**FORM 2**

Page: 748

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 98-02675-5-ATS | |
| Case Name: INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 1424 10TH AVE. HOLDREGE, NE 68949 | 008391, Payment 25.20% | | | | |
| * 01/11/08 | 007866 | DEBORAH SCRIMSHIRE 9270 EAGLE RANCH RD, NW, #1511 ALBUQUERQUE, NM 87114 | 1st interim payment on Claim 008392, Payment 25.20% | 7100-003 | | 25.20 | 892,409.66 |
| 01/11/08 | 007867 | ARUNA AS SHARMA 400 E. SHAW AVE. SILVER SPRING, MD 20904 | 1st interim payment on Claim 008398, Payment 25.20% | 7100-000 | | 189.01 | 892,220.65 |
| * 01/11/08 | 007868 | MELISSA E. WILLIAMS 8400 SPRING VALLEY DR. AUSTIN, TX 78736 | 1st interim payment on Claim 008399, Payment 25.20% | 7100-003 | | 100.36 | 892,120.29 |
| 01/11/08 | 007869 | KATHLEEN M. SIMONSON HC 74 BOX 190 SACO, MT 59261 | 1st interim payment on Claim 008401, Payment 25.20% | 7100-000 | | 216.72 | 891,903.57 |
| 01/11/08 | 007870 | KERRY SIMONSON HC 74 BOX 200 SACO, MT 59261 | 1st interim payment on Claim 008403, Payment 25.20% | 7100-000 | | 216.72 | 891,686.85 |
| * 01/11/08 | 007871 | JUDITH C. CAMPBELL 975 HOLLY LANE CANTON, GA 30115 | 1st interim payment on Claim 008405, Payment 25.20% | 7100-003 | | 107.31 | 891,579.54 |
| 01/11/08 | 007872 | DARCY A. STEPHENS 2802 GLENWOOD BILLINGS, MT 59102 | 1st interim payment on Claim 008407, Payment 25.20% | 7100-000 | | 224.28 | 891,355.26 |
| * 01/11/08 | 007873 | SHEN ZHAO 1108 HIGHWAY 35 OCEAN TWP, NJ | 1st interim payment on Claim 008411, Payment 25.20% | 7100-003 | | 521.40 | 890,833.86 |
| 01/11/08 | 007874 | DARREN M. OEDING 8044 SW 90TH STREET SPIVEY, KS 67142 | 1st interim payment on Claim 008413, Payment 25.20% | 7100-000 | | 406.84 | 890,427.02 |
| 01/11/08 | 007875 | SU LING SITU | 1st interim payment on Claim | 7100-000 | | 301.57 | 890,125.45 |

Page Subtotals                0.00            2,309.41

Ver: 12.63

LFORM24

**FORM 2**

Page:   749

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2121 E. 16TH STREET<br>BROOKLYN, NY 11229 | 008416, Payment 25.20% | | | | |
| | 01/11/08 | 007876 | WONG CHAU FONG<br>165 HENRY ST. #705<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>008418, Payment 25.20% | 7100-000 | | 245.01 | 889,880.44 |
| | 01/11/08 | 007877 | WANDA C. BURCH<br>40 MELVIN STREET<br>CLARKTON, NC 28433 | 1st interim payment on Claim<br>008420, Payment 25.20% | 7100-000 | | 222.02 | 889,658.42 |
| | 01/11/08 | 007878 | TIM J COX<br>1434 KLONDIKE ROAD<br>INDEPENDENCE, VA 24348-4342 | 1st interim payment on Claim<br>008425, Payment 25.20% | 7100-000 | | 224.16 | 889,434.26 |
| * | 01/11/08 | 007879 | MICHAEL W. JOHNSON<br>7103 N.E. 101ST AVENUE<br>VANCOUVER, WA 98662 | 1st interim payment on Claim<br>008426, Payment 25.20% | 7100-003 | | 447.31 | 888,986.95 |
| * | 01/11/08 | 007880 | ALAN R. TILLMAN<br>408 W. BROADWAY<br>SUMMERDALE, AL 36580 | 1st interim payment on Claim<br>008428, Payment 25.20% | 7100-003 | | 478.31 | 888,508.64 |
| * | 01/11/08 | 007881 | DON C. SULLIVAN SR.<br>RT 2 BOX 136<br>FAIRFAX, SC 29827 | 1st interim payment on Claim<br>008429, Payment 25.20% | 7100-003 | | 189.00 | 888,319.64 |
| | 01/11/08 | 007882 | NELSON M. RAMOS<br>9257 STANWIN AVE.<br>ARLETA, CA 91331 | 1st interim payment on Claim<br>008430, Payment 25.20% | 7100-000 | | 75.60 | 888,244.04 |
| * | 01/11/08 | 007883 | LINDA C. GARCIA<br>3736 GLENFIELD DR<br>CLOVIS, NM 88101 | 1st interim payment on Claim<br>008431, Payment 25.20% | 7100-003 | | 226.27 | 888,017.77 |
| * | 01/11/08 | 007884 | INEZ J. GURULE<br>3734 GLENFIELD DRIVE<br>CLOVIS, NM 88101 | 1st interim payment on Claim<br>008433, Payment 25.20% | 7100-003 | | 226.27 | 887,791.50 |
| * | 01/11/08 | 007885 | AMY R. SMITH | 1st interim payment on Claim | 7100-003 | | 441.01 | 887,350.49 |

| | | | | Page Subtotals | 0.00 | 2,774.96 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   750

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 16259 AL HWY 117 HENAGAR, AL 35978 | 008436, Payment 25.20% | | | | |
| * 01/11/08 | 007886 | SHENGLUN WANG 9821 SAILFISH TERRACE GAITHERSBURG, MD 20879 | 1st interim payment on Claim 008438, Payment 25.20% | 7100-004 | | 224.73 | 887,125.76 |
| 01/11/08 | 007887 | SUKWAH MOY 55 RUTGER ST, #3F NEW YORK, NY 10002 | 1st interim payment on Claim 008439, Payment 25.20% | 7100-000 | | 441.01 | 886,684.75 |
| 01/11/08 | 007888 | MARY G. JUDGE 7045 CARLENE AVENUE BATON ROUGE, LA 70811 | 1st interim payment on Claim 008443, Payment 25.20% | 7100-000 | | 92.23 | 886,592.52 |
| * 01/11/08 | 007889 | LEUNG HUNGKEI 69-40 OLCOTT ST FOREST HILLS, NY 11375 | 1st interim payment on Claim 008444, Payment 25.20% | 7100-003 | | 99.11 | 886,493.41 |
| 01/11/08 | 007890 | XIA L. YU 22 9TH STREET APT #308 MEDFORD, MA 2155 | 1st interim payment on Claim 008445, Payment 25.20% | 7100-000 | | 189.00 | 886,304.41 |
| 01/11/08 | 007891 | DIMPLE SHARMA 555 EAST 55TH AVE. VANCOUVER, BC V5X1NG FOREIGN, FN 99999 | 1st interim payment on Claim 008448, Payment 25.20% | 7100-000 | | 558.07 | 885,746.34 |
| * 01/11/08 | 007892 | MARGIE L LOCKE 3010 FERRY AVE.207 BELLINGHAM, WA 98225 | 1st interim payment on Claim 008451, Payment 25.20% | 7100-003 | | 566.26 | 885,180.08 |
| 01/11/08 | 007893 | JOHN R. BUMPUS PO BOX 401 2702 W. FIRST LAMPASAS, TX 76550 | 1st interim payment on Claim 008453, Payment 25.20% | 7100-000 | | 100.36 | 885,079.72 |
| 01/11/08 | 007894 | P. JANE BARR P.O. BOX 401 | 1st interim payment on Claim 008454, Payment 25.20% | 7100-000 | | 478.37 | 884,601.35 |

Page Subtotals                         0.00              2,749.14

Ver: 12.63

**FORM 2**

Page: 751

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | LAMPASAS, TX 76550 | | | | | |
| | 01/11/08 | 007895 | DAPHNE SMITH<br>1111 N GLENSTONE SPENCE HALL<br>SPRINGFIELD, MO 65802 | 1st interim payment on Claim<br>008455, Payment 25.20% | 7100-000 | | 91.84 | 884,509.51 |
| | 01/11/08 | 007896 | MARY A SMITH<br>635 JANSONIUS DR<br>PHILLIPSBURG, KS 67661 | 1st interim payment on Claim<br>008456, Payment 25.20% | 7100-000 | | 344.91 | 884,164.60 |
| | 01/11/08 | 007897 | THOMAS VICARI JR.<br>1825 NORTH 20TH<br>SPRINGFIELD, IL 62702 | 1st interim payment on Claim<br>008459, Payment 25.20% | 7100-000 | | 441.01 | 883,723.59 |
| * | 01/11/08 | 007898 | VIVENCIO G. LOZANO<br>6020 GABLES LANES<br>ATLANTA, GA 30350 | 1st interim payment on Claim<br>008461, Payment 25.20% | 7100-003 | | 98.53 | 883,625.06 |
| | 01/11/08 | 007899 | CURTIS W. RECTOR<br>BOX 331, HIGHWAY 10C EAST<br>WYANDOTTE, OK 74370 | 1st interim payment on Claim<br>008479, Payment 25.20% | 7100-000 | | 79.38 | 883,545.68 |
| * | 01/11/08 | 007900 | ANDY FANG<br>19811 E. COLIMA ROAD #250<br>WALNUT, CA 91789 | 1st interim payment on Claim<br>008483, Payment 25.20% | 7100-003 | | 441.01 | 883,104.67 |
| | 01/11/08 | 007901 | JINLI ZENG<br>88 MUTUAL ST APT 608<br>TORONTO, ON M5B2N3<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>008500, Payment 25.20% | 7100-003 | | 189.00 | 882,915.67 |
| | 01/11/08 | 007902 | SUYUN YANG<br>458 MARGUERETTA ST.<br>TORONTO, ON M6H3S5<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>008501, Payment 25.20% | 7100-004 | | 441.01 | 882,474.66 |
| | 01/11/08 | 007903 | KAISI K.L. LU<br>458 MARGUERETTA STREET<br>TORONTO, ON M6H3S5 | 1st interim payment on Claim<br>008506, Payment 25.20% | 7100-004 | | 63.00 | 882,411.66 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,189.69 |

LFORM24

Ver: 12.63

FORM 2    Page: 752

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 007904 | AIQI A.L. LU 458 MARGUERETTA STREET TORONTO, ON M6H3S5 FOREIGN, FN 99999 | 1st interim payment on Claim 008507, Payment 25.20% | 7100-004 | | 63.00 | 882,348.66 |
| * 01/11/08 | 007905 | ARLEEN GUTIERREZ-HURD 2 GREENRIDGE AVE., 2F WHITE PLAINS, NY 10605 | 1st interim payment on Claim 008509, Payment 25.20% | 7100-003 | | 289.81 | 882,058.85 |
| 01/11/08 | 007906 | CLYDE M. MARSHALL 39 FAIRTY DR. MARKHAM, ON L3S3A6 FOREIGN, FN 99999 | 1st interim payment on Claim 008510, Payment 25.20% | 7100-000 | | 593.16 | 881,465.69 |
| * 01/11/08 | 007907 | WEI PENG 10904 GRAND TRUNK LANE JACKSONVILLE, FL 32257 | 1st interim payment on Claim 008512, Payment 25.20% | 7100-003 | | 508.04 | 880,957.65 |
| 01/11/08 | 007908 | RICHARD L. ANDERSON 5320 WELLESLEY ST LA MESA, CA 91942 | 1st interim payment on Claim 008513, Payment 25.20% | 7100-000 | | 189.00 | 880,768.65 |
| 01/11/08 | 007909 | STEPHEN D. MELBY HWY 112 #79, BOX 335 REGINA, NM 87046 | 1st interim payment on Claim 008518, Payment 25.20% | 7100-004 | | 470.13 | 880,298.52 |
| * 01/11/08 | 007910 | SHIRLEY L. MILLER 9270 EAGLE RANCH RD #1511 ALBUQUERQUE, NM 87114 | 1st interim payment on Claim 008519, Payment 25.20% | 7100-003 | | 338.67 | 879,959.85 |
| 01/11/08 | 007911 | CONNIE HERMOSILLE HWY 112, #79, BOX 335 REGINA, NM 87046 | 1st interim payment on Claim 008520, Payment 25.20% | 7100-004 | | 93.45 | 879,866.40 |
| 01/11/08 | 007912 | FENG MEI CHEN 62-65 AUSTIN STREET REGO PARK, NY 11374 | 1st interim payment on Claim 008521, Payment 25.20% | 7100-000 | | 470.81 | 879,395.59 |

Page Subtotals          0.00          3,016.07

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   753

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 007913 | DONNA LIERZ<br>8164 CONSTANCE<br>LENEXA, KS 66215 | 1st interim payment on Claim<br>008523, Payment 25.20% | 7100-003 | | 390.61 | 879,004.98 |
| | 01/11/08 | 007914 | EILEEN E. BARNUM<br>112 SOUTH PINE<br>REED POINT, MT 59069 | 1st interim payment on Claim<br>008524, Payment 25.20% | 7100-000 | | 441.01 | 878,563.97 |
| | 01/11/08 | 007915 | MELISSA L. LEEP<br>36 N. BAXTER<br>COQUILLE, OR 97423 | 1st interim payment on Claim<br>008525, Payment 25.20% | 7100-004 | | 100.30 | 878,463.67 |
| | 01/11/08 | 007916 | ANDREA J. MARKELL<br>12536 SE MADISON STREET<br>PORTLAND, OR 97233 | 1st interim payment on Claim<br>008528, Payment 25.20% | 7100-000 | | 145.41 | 878,318.26 |
| | 01/11/08 | 007917 | BRENDA V. HENLIN<br>1108 S.E. 112TH<br>DORTLAND, OR 97216 | 1st interim payment on Claim<br>008532, Payment 25.20% | 7100-000 | | 100.30 | 878,217.96 |
| | 01/11/08 | 007918 | LEUDKE LEWIS L<br>10960 HWY 2 EAST<br>COULEE CITY, WA 99115 | 1st interim payment on Claim<br>008534, Payment 25.20% | 7100-000 | | 554.64 | 877,663.32 |
| * | 01/11/08 | 007919 | JIAN LIU<br>10904 GRAND TRUNK LANE<br>JACKSONVILLE, FL 32257 | 1st interim payment on Claim<br>008542, Payment 25.20% | 7100-003 | | 508.04 | 877,155.28 |
| * | 01/11/08 | 007920 | DARLENE T. FRANKART<br>421 BELLINGHAM DR.<br>SUGAR HILL, GA 30518 | 1st interim payment on Claim<br>008544, Payment 25.20% | 7100-003 | | 189.00 | 876,966.28 |
| | 01/11/08 | 007921 | REBECCA V. JOHNSON<br>8441 ISLAND DRIVE SO.<br>SEATTLE, WA 98118 | 1st interim payment on Claim<br>008547, Payment 25.20% | 7100-000 | | 478.36 | 876,487.92 |
| | 01/11/08 | 007922 | GENE COOPER<br>65 SHAY LANE<br>CANTON, NC 28716 | 1st interim payment on Claim<br>008550, Payment 25.20% | 7100-000 | | 83.92 | 876,404.00 |

Page Subtotals                    0.00              2,991.59

Ver: 12.63

**FORM 2**

Page:   754

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending: 03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:      BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 6,000,000.00

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 01/11/08 | 007923 | YIM-NGOR TONG<br>123 LUDLOW ST, APT 23<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>008553, Payment 25.20% | 7100-003 | | 225.10 | 876,178.90 |
| | 01/11/08 | 007924 | RODNEY K. LEE & CAROL A. LEE<br>3254 NE SUMNER STREET<br>PORTLAND, OR 97211 | 1st interim payment on Claim<br>008555, Payment 25.20% | 7100-000 | | 6,300.13 | 869,878.77 |
| | 01/11/08 | 007925 | YING DU<br>57-40 79 ST<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>008557, Payment 25.20% | 7100-004 | | 189.00 | 869,689.77 |
| | 01/11/08 | 007926 | HUI MIN CHEN<br>62-65 AUSTIN STREET<br>REGO PARK, NY 11374 | 1st interim payment on Claim<br>008558, Payment 25.20% | 7100-000 | | 470.81 | 869,218.96 |
| * | 01/11/08 | 007927 | JUSTIN M. GOLSTON<br>27775 SE EAGLE CRK RD.<br>ESTACADA, OR 97023 | 1st interim payment on Claim<br>008561, Payment 25.20% | 7100-003 | | 476.29 | 868,742.67 |
| | 01/11/08 | 007928 | CYNTHIA A. BRIDEN<br>17046 GLENEAGLE DR. S<br>CONROE, TX 77385 | 1st interim payment on Claim<br>008565, Payment 25.20% | 7100-004 | | 441.01 | 868,301.66 |
| | 01/11/08 | 007929 | DORTHEA M. MONCRIFFE<br>10129 AVE. H<br>BATON ROUGE, LA 70807 | 1st interim payment on Claim<br>008566, Payment 25.20% | 7100-000 | | 92.23 | 868,209.43 |
| | 01/11/08 | 007930 | LYNN DUNCAN<br>C/O PK WATTS<br>14604 BAILEY DR<br>BATON ROUGE, LA 70816 | 1st interim payment on Claim<br>008569, Payment 25.20% | 7100-000 | | 63.01 | 868,146.42 |
| | 01/11/08 | 007931 | RONNY L. WATTS<br>c/o PK Watts<br>14604 Bailey Dr<br>BATON ROUGE, LA 70816 | 1st interim payment on Claim<br>008570, Payment 25.20% | 7100-000 | | 63.00 | 868,083.42 |
| | 01/11/08 | 007932 | PHILLIP J WATSON | 1st interim payment on Claim | 7100-000 | | 224.54 | 867,858.88 |

Page Subtotals          0.00          8,545.12

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 755

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1301 FIFTEEN NICHOLS WAY NE | 008573, Payment 25.20% | | | | |
| | | | AWENDAW, SC 29429 | | | | | |
| * | 01/11/08 | 007933 | YAN GANG SONG | 1st interim payment on Claim | 7100-003 | | 441.01 | 867,417.87 |
| | | | 5713 S. GRANT ST. #F | 008578, Payment 25.20% | | | | |
| | | | HINSDALE, IL 60521 | | | | | |
| * | 01/11/08 | 007934 | YAN MING SONG | 1st interim payment on Claim | 7100-003 | | 189.00 | 867,228.87 |
| | | | 5713 S. GARNT S.T #F | 008579, Payment 25.20% | | | | |
| | | | HINSDALE, IL 60521 | | | | | |
| * | 01/11/08 | 007935 | TIM W MCNAIR | 1st interim payment on Claim | 7100-003 | | 224.29 | 867,004.58 |
| | | | 2406 SE HARRISON | 008580, Payment 25.20% | | | | |
| | | | MILWAUKIE, OR 97222 | | | | | |
| * | 01/11/08 | 007936 | JOSHUA M. GOLSTON | 1st interim payment on Claim | 7100-003 | | 476.29 | 866,528.29 |
| | | | 27775 S.E. EAGLECREEK RD. | 008581, Payment 25.20% | | | | |
| | | | ESTALADA, OR 97023 | | | | | |
| | 01/11/08 | 007937 | WALTER E. JOHNSON | 1st interim payment on Claim | 7100-000 | | 476.29 | 866,052.00 |
| | | | 17744 S. ANDERSON | 008582, Payment 25.20% | | | | |
| | | | OREGON, OR 97045 | | | | | |
| * | 01/11/08 | 007938 | MICHAEL T. GOLSTON | 1st interim payment on Claim | 7100-003 | | 476.29 | 865,575.71 |
| | | | 27775 S.E. EAGLE CREEK RD. | 008583, Payment 25.20% | | | | |
| | | | ESTACADA, OR 97023 | | | | | |
| * | 01/11/08 | 007939 | NOWAK-ZIARNIK RENATA V | 1st interim payment on Claim | 7100-003 | | 63.00 | 865,512.71 |
| | | | 1726 66TH STREET, APT B1 | 008586, Payment 25.20% | | | | |
| | | | BROOKLYN, NY 11204 | | | | | |
| | 01/11/08 | 007940 | MERLE G. HAKES JR. | 1st interim payment on Claim | 7100-004 | | 476.79 | 865,035.92 |
| | | | 1099 STILLWOOD DRIVE | 008608, Payment 25.20% | | | | |
| | | | ATLANTA, GA 30306 | | | | | |
| | 01/11/08 | 007941 | DALE BAHNMAIER | 1st interim payment on Claim | 7100-000 | | 441.01 | 864,594.91 |
| | | | 190 MYSTIC MOON ROAD | 008612, Payment 25.20% | | | | |
| | | | POTOMAC, MT 59823 | | | | | |
| | 01/11/08 | 007942 | KAREN M. SHEEPWASH | 1st interim payment on Claim | 7100-000 | | 259.19 | 864,335.72 |

| | Page Subtotals | 0.00 | 3,523.16 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   756

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 865 CHERRY PT. RD. RR #3 COBBLE HILL, BC V0R1L0 FOREIGN, FN 99999 | 008615, Payment 25.20% | | | | |
| | 01/11/08 | 007943 | MIN GUO 91-19 48TH AVENUE APT #1 ELMHURST, NY 11373 | 1st interim payment on Claim 008624, Payment 25.20% | 7100-000 | | 441.01 | 863,894.71 |
| * | 01/11/08 | 007944 | LILI YUAN 40-28 74TH STREET ELMHURST, NY 11373 | 1st interim payment on Claim 008626, Payment 25.20% | 7100-003 | | 693.01 | 863,201.70 |
| | 01/11/08 | 007945 | JOYCE L. MERMIS 16600 6TH ST. WAMEGO, KS 66547 | 1st interim payment on Claim 008629, Payment 25.20% | 7100-000 | | 159.57 | 863,042.13 |
| * | 01/11/08 | 007946 | DOUGLAS W. LEAMON 4402 WOOD HOLLOW CIRCLE VALDOSTA, GA 31605 | 1st interim payment on Claim 008633, Payment 25.20% | 7100-003 | | 224.54 | 862,817.59 |
| * | 01/11/08 | 007947 | STEVEN L. WATTS 7103 N.E. 101ST AVENUE VANCOUVER, WA 98662 | 1st interim payment on Claim 008635, Payment 25.20% | 7100-003 | | 226.17 | 862,591.42 |
| * | 01/11/08 | 007948 | BRUCE A. DANIELSON 27775 S E EAGLE CREEK RD. ESTALADA, OR 97023 | 1st interim payment on Claim 008638, Payment 25.20% | 7100-003 | | 476.29 | 862,115.13 |
| | 01/11/08 | 007949 | JANET R. BRADSHAW 528 RIVER HAVEN DRIVE TAYLORSVILLE, NC 28681 | 1st interim payment on Claim 008642, Payment 25.20% | 7100-000 | | 115.47 | 861,999.66 |
| * | 01/11/08 | 007950 | CARRIE M. BROOKS 11D BROWN HOMES OZARK, AL 36360 | 1st interim payment on Claim 008645, Payment 25.20% | 7100-003 | | 218.74 | 861,780.92 |
| * | 01/11/08 | 007951 | KENNETH V. CLENDENIN PARKVIEW CIRCLE LOT #7 PILOT MTN, NC 27041 | 1st interim payment on Claim 008646, Payment 25.20% | 7100-003 | | 224.54 | 861,556.38 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 2,779.34 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 757

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS

Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Bank Name: BANK OF AMERICA

Account Number / CD #: *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 007952 | JIAN CHANG HE<br>55 RUTGER ST, #3F<br>NEW YORK, NY 10002 | 1st interim payment on Claim 008649, Payment 25.20% | 7100-000 | | 441.01 | 861,115.37 |
| | 01/11/08 | 007953 | YUN YEE DONG<br>1828 W. 7 STREET<br>BROOKLYN, NY 11223 | 1st interim payment on Claim 008650, Payment 25.20% | 7100-000 | | 441.01 | 860,674.36 |
| * | 01/11/08 | 007954 | CORA M. WHITAKER<br>2184 STOCKER ST.<br>POMONA, CA 91767 | 1st interim payment on Claim 008656, Payment 25.20% | 7100-003 | | 756.02 | 859,918.34 |
| | 01/11/08 | 007955 | THOMAS H. OPHUS<br>125 CARYVILLE LN.<br>SCHAUMBURG, IL 60193 | 1st interim payment on Claim 008657, Payment 25.20% | 7100-000 | | 369.41 | 859,548.93 |
| * | 01/11/08 | 007956 | VIRGIL J. COTTINI<br>225 GREEN KNOLL LN.<br>STREAMWOOD, IL 60107 | 1st interim payment on Claim 008658, Payment 25.20% | 7100-003 | | 63.00 | 859,485.93 |
| | 01/11/08 | 007957 | VINCENT T. OPHUS<br>125 CARYVILLE LN.<br>SCHAUMBURG, IL 60193 | 1st interim payment on Claim 008659, Payment 25.20% | 7100-000 | | 63.00 | 859,422.93 |
| | 01/11/08 | 007958 | WO KWOK LAU<br>1010 AVE. M<br>BROOKLYN, NY 11230 | 1st interim payment on Claim 008666, Payment 25.20% | 7100-004 | | 447.31 | 858,975.62 |
| | 01/11/08 | 007959 | TERRY LEUNG<br>6702 CLOVERNOK CIRCLE<br>MIDDLETON, WI 53562 | 1st interim payment on Claim 008667, Payment 25.20% | 7100-000 | | 99.10 | 858,876.52 |
| | 01/11/08 | 007960 | DANNY LAW<br>339 ELDERT LANE<br>BROOKLYN, NY 11208 | 1st interim payment on Claim 008668, Payment 25.20% | 7100-004 | | 441.01 | 858,435.51 |
| | 01/11/08 | 007961 | LOREN CHOW LUI<br>1828 W 7 STREET<br>BROOKLYN, NY 11223 | 1st interim payment on Claim 008669, Payment 25.20% | 7100-000 | | 441.01 | 857,994.50 |

Page Subtotals        0.00        3,561.88

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 758

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 007962 | DONNA J WALTER<br>305 LINDY LANE<br>LAUREL, MT 59044 | 1st interim payment on Claim 008675, Payment 25.20% | 7100-000 | | 224.28 | 857,770.22 |
| 01/11/08 | 007963 | LORA SIMONSON<br>HC 74 BOX 200<br>SACO, MT 59261 | 1st interim payment on Claim 008676, Payment 25.20% | 7100-000 | | 216.72 | 857,553.50 |
| 01/11/08 | 007964 | YOU ZHONG CHEN<br>111 - 39 76 RD, APT B4<br>FOREST HILLS, NY 11375 | 1st interim payment on Claim 008677, Payment 25.20% | 7100-004 | | 189.00 | 857,364.50 |
| 01/11/08 | 007965 | ALICE J. JENICEK<br>2802 BELUCHE DRIVE<br>GALVESTON, TX 77551 | 1st interim payment on Claim 008680, Payment 25.20% | 7100-000 | | 226.37 | 857,138.13 |
| 01/11/08 | 007966 | ISIAH SIMS JR.<br>714 25TH ST.<br>BIRMINGHAM, AL 35218 | 1st interim payment on Claim 008681, Payment 25.20% | 7100-000 | | 403.21 | 856,734.92 |
| 01/11/08 | 007967 | MAGGIE A. FONGE<br>605 MEADOWOOD ST.<br>GREENSBORO, NC 27409 | 1st interim payment on Claim 008684, Payment 25.20% | 7100-000 | | 539.54 | 856,195.38 |
| * 01/11/08 | 007968 | YIMING LI<br>43 GERRY ROAD<br>CHESTNUT HILL, MA 02467 | 1st interim payment on Claim 008688, Payment 25.20% | 7100-003 | | 441.01 | 855,754.37 |
| 01/11/08 | 007969 | MARIE A. TURNER<br>P.O. BOX 475<br>BUFFALO, OK 73834 | 1st interim payment on Claim 008689, Payment 25.20% | 7100-000 | | 441.01 | 855,313.36 |
| 01/11/08 | 007970 | YVONNE LLAO<br>80-11 WOODHAVEN BLVD.<br>GLENDALE, NY 11385 | 1st interim payment on Claim 008690, Payment 25.20% | 7100-004 | | 441.01 | 854,872.35 |
| 01/11/08 | 007971 | WILMOT LINDA S.<br>P.O. BOX 49<br>LINWOOD, NE 68036 | 1st interim payment on Claim 008691, Payment 25.20% | 7100-000 | | 111.81 | 854,760.54 |

Page Subtotals        0.00        3,233.96

Ver: 12.63

FORM 2                                                                                   Page: 759

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******6835  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 007972 | VIRGINIA E. POWELL<br>3403 COMSTOCK AVE<br>BELLEUVE, NE 68123 | 1st interim payment on Claim 008702, Payment 25.20% | 7100-000 | | 224.66 | 854,535.88 |
| 01/11/08 | 007973 | LEAH R. JORSTAD<br>3403 COMSTOCK AVE<br>BELLEVUE, NE 68123 | 1st interim payment on Claim 008703, Payment 25.20% | 7100-000 | | 224.66 | 854,311.22 |
| * 01/11/08 | 007974 | JUDY A. JOHNSON<br>182 KITETOWN RD<br>SEALE, AL 36875 | 1st interim payment on Claim 008712, Payment 25.20% | 7100-003 | | 242.71 | 854,068.51 |
| 01/11/08 | 007975 | ROCHELLE L. GREEN<br>1801 WILSON AVE.<br>BELLINGHAN, WA 98225 | 1st interim payment on Claim 008713, Payment 25.20% | 7100-004 | | 63.00 | 854,005.51 |
| 01/11/08 | 007976 | ROSE N. RESTER<br>1021 NASHVILLE AVE.<br>NEW ORLEANS, LA 70115 | 1st interim payment on Claim 008719, Payment 25.20% | 7100-000 | | 63.00 | 853,942.51 |
| 01/11/08 | 007977 | DARLENE M. RAMSBACHER<br>PARK GROVE CENTER<br>FORT PECK, MT 59223 | 1st interim payment on Claim 008720, Payment 25.20% | 7100-000 | | 189.00 | 853,753.51 |
| 01/11/08 | 007978 | JANE L. MCDANIEL<br>164 REW RD.<br>HUEYTOWN, AL 35023 | 1st interim payment on Claim 008723, Payment 25.20% | 7100-000 | | 477.55 | 853,275.96 |
| 01/11/08 | 007979 | HEATHER S. BARNUM<br>112 SOUTH PINE STREET<br>REED POINT, MT 59069 | 1st interim payment on Claim 008736, Payment 25.20% | 7100-000 | | 441.01 | 852,834.95 |
| 01/11/08 | 007980 | RICHARD A. FILLIPOVICH<br>65 GALLAGHER<br>ADENDA, OH 43901 | 1st interim payment on Claim 008737, Payment 25.20% | 7100-000 | | 92.36 | 852,742.59 |
| 01/11/08 | 007981 | JOSEPH V. TRUINI<br>127 MCLAUGHLIN STREET<br>ADENA, OH 43901 | 1st interim payment on Claim 008741, Payment 25.20% | 7100-000 | | 92.36 | 852,650.23 |

|  | | | | Page Subtotals | 0.00 | 2,110.31 | |

LFORM24

Ver: 12.63

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 760

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 007982 | ALVARO D. TANCHEZ<br>2315 W. ESPLANADE AVE. APT. D<br>KENNER, LA 70065 | 1st interim payment on Claim 008749, Payment 25.20% | 7100-003 | | 189.00 | 852,461.23 |
| * | 01/11/08 | 007983 | GUODONG WAN<br>4604 SHAMROCK PLACE<br>MABLETON, GA 30059 | 1st interim payment on Claim 008750, Payment 25.20% | 7100-003 | | 441.01 | 852,020.22 |
| | 01/11/08 | 007984 | LIMEHOUSE AND ASSOCIATES<br>3740 ANNANDALE DRIVE<br>MYRTLE BEACH, SC 29577 | 1st interim payment on Claim 008754, Payment 25.20% | 7100-000 | | 479.94 | 851,540.28 |
| | 01/11/08 | 007985 | B. SCOTT LIMEHOUSE<br>3740 ANNANDALE DRIVE<br>MYRTLE BEACH, SC 29577 | 1st interim payment on Claim 008755, Payment 25.20% | 7100-000 | | 479.94 | 851,060.34 |
| | 01/11/08 | 007986 | JOHN M. DRAUGHN<br>C/O CHILORA DEVELOPMENT<br>MYRTLE BEACH, SC 29572 | 1st interim payment on Claim 008756, Payment 25.20% | 7100-000 | | 479.95 | 850,580.39 |
| | 01/11/08 | 007987 | JAMES H. JOINES<br>373 COLECREST DRIVE<br>CHILHOWIE, VA  243190-3731 | 1st interim payment on Claim 008774, Payment 25.20% | 7100-000 | | 224.16 | 850,356.23 |
| | 01/11/08 | 007988 | ROBERT M. RALSTON<br>548 TOMMY AARON DR.<br>GAINESVILLE, GA 30506 | 1st interim payment on Claim 008777, Payment 25.20% | 7100-000 | | 428.41 | 849,927.82 |
| | 01/11/08 | 007989 | LUCAS A. YARNELL<br>209 SE MULBERRY<br>TOPEKA, KS 66609 | 1st interim payment on Claim 008780, Payment 25.20% | 7100-000 | | 315.01 | 849,612.81 |
| | 01/11/08 | 007990 | ROBERT E. HELMS<br>1675 HEATHER GLEN<br>KANNAPOLIS, NC 28081 | 1st interim payment on Claim 008782, Payment 25.20% | 7100-000 | | 453.61 | 849,159.20 |
| * | 01/11/08 | 007991 | MARGIE L. MALEK<br>RT. 6, BOX 43-G [CNTY RD 308]<br>CALDWELL, TX 77836 | 1st interim payment on Claim 008795, Payment 25.20% | 7100-003 | | 252.01 | 848,907.19 |

Page Subtotals                    0.00              3,743.04

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 761

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 007992 | DAN J. READ<br>313 S.HAVEN DR.<br>MONTICELLO, IA 52310 | 1st interim payment on Claim 008799, Payment 25.20% | 7100-000 | | 476.29 | 848,430.90 |
| 01/11/08 | 007993 | JACKIE A. WESTHOFF<br>100 W. FIRST ST.<br>MONTICELLO, IA 52310 | 1st interim payment on Claim 008801, Payment 25.20% | 7100-000 | | 541.02 | 847,889.88 |
| * 01/11/08 | 007994 | LEIGH L. DAVIS<br>25 MOUNTAIN BRIAR<br>BURLINGTON, CT 06013 | 1st interim payment on Claim 008802, Payment 25.20% | 7100-003 | | 345.12 | 847,544.76 |
| 01/11/08 | 007995 | MARY ANN DARNELL<br>319 NORTH SHELDON<br>CHARLOTTE, MI 48813 | 1st interim payment on Claim 008805, Payment 25.20% | 7100-000 | | 477.80 | 847,066.96 |
| 01/11/08 | 007996 | NANCY E. PERALES<br>5010 LETHABY<br>CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim 008807, Payment 25.20% | 7100-000 | | 226.80 | 846,840.16 |
| 01/11/08 | 007997 | JAKE FARR<br>502 NTH 7TH<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 008813, Payment 25.20% | 7100-000 | | 126.00 | 846,714.16 |
| 01/11/08 | 007998 | YA F. JIANG<br>24-42 154TH ST. WHITESTONE<br>FLUSHING, NY 11357 | 1st interim payment on Claim 008831, Payment 25.20% | 7100-000 | | 477.11 | 846,237.05 |
| 01/11/08 | 007999 | PAULA A. TANN<br>1706 BUNKER HILL<br>PLATTSBURG, MO 66204 | 1st interim payment on Claim 008833, Payment 25.20% | 7100-000 | | 100.04 | 846,137.01 |
| * 01/11/08 | 008000 | CARMEN M. FIGUEROA<br>3870 5TH AVE N<br>STPETERSBURG, FL 33713 | 1st interim payment on Claim 008841, Payment 25.20% | 7100-003 | | 241.27 | 845,895.74 |
| 01/11/08 | 008001 | JAMES PAUL PECORINO<br>3180 STATLER CIRCLE<br>RENO, NV 89503 | 1st interim payment on Claim 008843, Payment 25.20% | 7100-000 | | 352.05 | 845,543.69 |

| | | | | Page Subtotals | 0.00 | 3,363.50 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 762

Case No:        98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending: 03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 6,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | 008002 | CYNTHIA J. HOWELL<br>5018 OLD ORR ROAD<br>FLOWERY BRANCH, GA 30542 | 1st interim payment on Claim<br>008846, Payment 25.20% | 7100-000 | | 477.80 | 845,065.89 |
| 01/11/08 | 008003 | JIANXIONG HAN<br>1747 73RD ST 2FL<br>BROOKLYN, NY 11204 | 1st interim payment on Claim<br>008848, Payment 25.20% | 7100-000 | | 477.11 | 844,588.78 |
| 01/11/08 | 008004 | JEAN R. STARLING<br>205 BUTTER & EGG RD.<br>TROY, AL 36081 | 1st interim payment on Claim<br>008850, Payment 25.20% | 5600-000 | | 1,083.62 | 843,505.16 |
| 01/11/08 | 008005 | JEAN R. STARLING<br>205 BUTTER & EGG RD.<br>TROY, AL 36081 | 1st interim payment on Claim<br>008850A, Payment 25.20% | 7100-000 | | 660.11 | 842,845.05 |
| 01/11/08 | 008006 | TERESA A. GATES<br>81 SHEFFIELD RD. BOX 333<br>ENNIS, MT 59729 | 1st interim payment on Claim<br>008854, Payment 25.20% | 7100-000 | | 224.28 | 842,620.77 |
| 01/11/08 | 008007 | KIM R. CORKERN<br>126O8 LOVETT ROAD<br>BATON ROUGE, LA 70818 | 1st interim payment on Claim<br>008866, Payment 25.20% | 7100-000 | | 92.23 | 842,528.54 |
| 01/11/08 | 008008 | BENITA D. KARROLL<br>4453 VINTON AVENUE<br>CULVER CITY, CA 90232 | 1st interim payment on Claim<br>008868, Payment 25.20% | 7100-000 | | 472.51 | 842,056.03 |
| * 01/11/08 | 008009 | SANDRA SIMMONS<br>330 LONGVUE COURT<br>DULUTH, GA 30097 | 1st interim payment on Claim<br>008870, Payment 25.20% | 7100-003 | | 470.50 | 841,585.53 |
| 01/11/08 | 008010 | THOMAS J. WRIGHT<br>443 PARKMEADOWS DR.<br>LANSING, MI 48917 | 1st interim payment on Claim<br>008871, Payment 25.20% | 7100-000 | | 621.70 | 840,963.83 |
| 01/11/08 | 008011 | ESTHER V. GORENA<br>1427 CAPISALLO STREET<br>MERCEDES, TX 78570 | 1st interim payment on Claim<br>008873, Payment 25.20% | 7100-000 | | 226.36 | 840,737.47 |

Page Subtotals                                0.00              4,806.22

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   763

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:      BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 008012 | BARBARA L. MOORE<br>P.O. BOX 714<br>LULA, GA 30554 | 1st interim payment on Claim<br>008876, Payment 25.20% | 7100-000 | | 441.01 | 840,296.46 |
| * | 01/11/08 | 008013 | CRESCENS ROACH<br>421 TRAPIER DRIVE<br>CHARLESTON, SC 29412 | 1st interim payment on Claim<br>008880, Payment 25.20% | 7100-003 | | 453.61 | 839,842.85 |
| * | 01/11/08 | 008014 | KAY D. FISHER<br>299 EMMERAM RD.<br>ELLIS, KS 67637 | 1st interim payment on Claim<br>008883, Payment 25.20% | 7100-003 | | 408.11 | 839,434.74 |
| * | 01/11/08 | 008015 | SCOTT A. MOORS<br>1812 E. LAFAYETTE ST.<br>BLOOMINGTON, IL 61701 | 1st interim payment on Claim<br>008884, Payment 25.20% | 7100-003 | | 25.20 | 839,409.54 |
| | 01/11/08 | 008016 | BETTY A. & DONALD J BRUNGARDT<br>514 MEEKER DRIVE<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim<br>008885, Payment 25.20% | 7100-000 | | 477.97 | 838,931.57 |
| * | 01/11/08 | 008017 | SANDRA K. SMITH<br>3338 HOLLY RD<br>CORPUS CHRISTI, TX 78415-3212 | 1st interim payment on Claim<br>008890, Payment 25.20% | 7100-003 | | 189.00 | 838,742.57 |
| | 01/11/08 | 008018 | NORA MARTINEZ<br>2612 CONTISS<br>CORPUS CHRISTI, TX 78410 | 1st interim payment on Claim<br>008895, Payment 25.20% | 7100-000 | | 92.49 | 838,650.08 |
| | 01/11/08 | 008019 | DWAYNE A. RIDER<br>9695 FRUGE RD.<br>BELL CITY, LA 70630 | 1st interim payment on Claim<br>008896, Payment 25.20% | 7100-000 | | 226.43 | 838,423.65 |
| | 01/11/08 | 008020 | BRANDEE L. STROHL<br>2467 S.W. 170 AVE.<br>CUNNINGHAM, KS 67035 | 1st interim payment on Claim<br>008898, Payment 25.20% | 7100-000 | | 343.84 | 838,079.81 |
| * | 01/11/08 | 008021 | LANCE M FISHER<br>299 EMMERAM ROAD<br>ELLIS, KS 67637 | 1st interim payment on Claim<br>008899, Payment 25.20% | 7100-003 | | 345.10 | 837,734.71 |

Page Subtotals              0.00              3,002.76

Ver: 12.63

LFORM24

FORM 2                                                                                          Page:   764

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                    Trustee Name:         HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:            BANK OF AMERICA
                                                                    Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 008022 | KIRK B. CLARK<br>102 WEST WALNUT<br>ANAMOSA, IA 52205 | 1st interim payment on Claim<br>008900, Payment 25.20% | 7100-003 | | 476.29 | 837,258.42 |
| | 01/11/08 | 008023 | ROSANN LOPEZ<br>1427 CAPISALLO STREET<br>MERCEDES, TX 78570 | 1st interim payment on Claim<br>008903, Payment 25.20% | 7100-000 | | 518.53 | 836,739.89 |
| | 01/11/08 | 008024 | CHRISTY F. PIGEON<br>47 CHATEAU DULAC<br>KENNER, LA 70065 | 1st interim payment on Claim<br>008904, Payment 25.20% | 7100-000 | | 98.91 | 836,640.98 |
| | 01/11/08 | 008025 | SUSAN M. HODGSON<br>72 TEMPLEGREEN DR. NE<br>CALGARY, AB CANADA T1Y4T9<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>008905, Payment 25.20% | 7100-000 | | 189.01 | 836,451.97 |
| | 01/11/08 | 008026 | JANICE HECKMAN<br>315 MT. VERNON AVE.<br>POTTSTOWN, PA 19464 | 1st interim payment on Claim<br>008907, Payment 25.20% | 7100-000 | | 92.90 | 836,359.07 |
| | 01/11/08 | 008027 | DONNA E. DOWELL<br>2419-9 ST. JOHN AVE.<br>DYERSBURG, TN 38024 | 1st interim payment on Claim<br>008908, Payment 25.20% | 7100-000 | | 478.49 | 835,880.58 |
| * | 01/11/08 | 008028 | ROBERT J. VEROULIS<br>601 W. KENT<br>MISSOULA, MT 59801 | 1st interim payment on Claim<br>008909, Payment 25.20% | 7100-003 | | 476.29 | 835,404.29 |
| * | 01/11/08 | 008029 | CLIFFORD E. LUTTER<br>PO BOX 71<br>MONMOUTH JUNCTI, NJ 8852 | 1st interim payment on Claim<br>008911, Payment 25.20% | 7100-003 | | 92.23 | 835,312.06 |
| * | 01/11/08 | 008030 | SHERRI D. DELAY<br>12424 N. FAIRWOOD DR. #5<br>SPOKANE, WA 99218 | 1st interim payment on Claim<br>008913, Payment 25.20% | 7100-003 | | 478.26 | 834,833.80 |
| | 01/11/08 | 008031 | HELENA LEE<br>2428 EAST GATE DRIVE | 1st interim payment on Claim<br>008916, Payment 25.20% | 7100-000 | | 445.23 | 834,388.57 |

Page Subtotals                                    0.00              3,346.14

LFORM24                                                                                         Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   765

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SILVER SPRING, MD 20906 | | | | | |
| | 01/11/08 | 008032 | EILEEN M ROBERTS<br>75 VILLAGE GREEN ROAD<br>BEDMINSTER, NJ 7921 | 1st interim payment on Claim 008927, Payment 25.20% | 7100-000 | | 92.23 | 834,296.34 |
| | 01/11/08 | 008033 | PHYLLIS F. AUSK<br>3020 MIDDLE ROAD<br>COLUMBIA FALLS, MT 59912 | 1st interim payment on Claim 008929, Payment 25.20% | 7100-000 | | 189.00 | 834,107.34 |
| * | 01/11/08 | 008034 | VED PAL<br>15421 DESMOINS MEM DR S APT #302<br>BURIEN, WA 98148 | 1st interim payment on Claim 008930, Payment 25.20% | 7100-003 | | 563.02 | 833,544.32 |
| * | 01/11/08 | 008035 | ROBERT D. PARSONS<br>9467 PIERCE LN.<br>SEDRO-WOOLLEY, WA 98284 | 1st interim payment on Claim 008933, Payment 25.20% | 7100-003 | | 226.25 | 833,318.07 |
| * | 01/11/08 | 008036 | GINNY N. BRANDENBURGER<br>1006 LONG<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim 008934, Payment 25.20% | 7100-003 | | 408.11 | 832,909.96 |
| | 01/11/08 | 008037 | WILLIAM KU<br>55 RUTGER STREET 3-F<br>NEW YORK, NY 10002 | 1st interim payment on Claim 008935, Payment 25.20% | 7100-000 | | 189.00 | 832,720.96 |
| | 01/11/08 | 008038 | MARLA BERCHARD<br>2028 CARRIEK ST.<br>VICTORIA, BC V8R2M6<br>FOREIGN, FN 99999 | 1st interim payment on Claim 008937, Payment 25.20% | 7100-000 | | 441.01 | 832,279.95 |
| | 01/11/08 | 008039 | MICHAEL COWDEN<br>2294 ELK VIEW RD.<br>ELK CREEK, VA 24326 | 1st interim payment on Claim 008943, Payment 25.20% | 7100-000 | | 224.16 | 832,055.79 |
| | 01/11/08 | 008040 | WOODROW E. PACK, JR.<br>P O BOX 190<br>INDEPENDENCE, VA 24348 | 1st interim payment on Claim 008945, Payment 25.20% | 7100-000 | | 224.16 | 831,831.63 |
| * | 01/11/08 | 008041 | SAM D. PARKS | 1st interim payment on Claim 008943, Payment 25.20% | 7100-003 | | 224.16 | 831,607.47 |

| | | Page Subtotals | 0.00 | 2,781.10 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 766

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1951 NEW RIVER PARKWAY | 008949, Payment 25.20% | | | | |
| | | INDEPENDENCE, VA  24348 | | | | | |
| 01/11/08 | 008042 | DEBORAH R. EVANS | 1st interim payment on Claim | 7100-000 | | 214.21 | 831,393.26 |
| | | 4467 HUNTERS WAY | 008952, Payment 25.20% | | | | |
| | | STONE MNT, GA 30083 | | | | | |
| 01/11/08 | 008043 | JINGYI ZHANG | 1st interim payment on Claim | 7100-000 | | 607.33 | 830,785.93 |
| | | 31 DEBRA DR. | 008958, Payment 25.20% | | | | |
| | | DAYTON, NJ 8810 | | | | | |
| 01/11/08 | 008044 | PETER A. FAVAZZA | 1st interim payment on Claim | 7100-000 | | 477.55 | 830,308.38 |
| | | 41 HARTZ STREET | 008959, Payment 25.20% | | | | |
| | | GLOVCESTER, MA 1930 | | | | | |
| * 01/11/08 | 008045 | DRAKE A BRODAHL | 1st interim payment on Claim | 7100-003 | | 245.70 | 830,062.68 |
| | | 623 S. BLAINE STREET | 008960, Payment 25.20% | | | | |
| | | MOSCOW, ID 83843 | | | | | |
| * 01/11/08 | 008046 | DEBRA B. PALERMO | 1st interim payment on Claim | 7100-003 | | 476.73 | 829,585.95 |
| | | 7921 W. 118TH STREET | 008961, Payment 25.20% | | | | |
| | | OVERLAND PARK, KS 66210 | | | | | |
| * 01/11/08 | 008047 | JACKIE D. KEMNITZ | 1st interim payment on Claim | 7100-003 | | 6,320.79 | 823,265.16 |
| | | 2310 TIFFANY COURT | 008963A, Payment 25.20% | | | | |
| | | GARLAND, TX 75043 | | | | | |
| * 01/11/08 | 008048 | REGINA BODDY | 1st interim payment on Claim | 7100-003 | | 93.31 | 823,171.85 |
| | | 343 WILLOW AVE. | 008964, Payment 25.20% | | | | |
| | | BILOXI, MS 39531 | | | | | |
| * 01/11/08 | 008049 | TRACY J. HULE | 1st interim payment on Claim | 7100-003 | | 296.11 | 822,875.74 |
| | | 1893 CONCORD AVENUE | 008965, Payment 25.20% | | | | |
| | | MOSCOW, ID 83843 | | | | | |
| 01/11/08 | 008050 | WILLIAM & MICHELLE HOCKADAY | 1st interim payment on Claim | 7100-000 | | 474.27 | 822,401.47 |
| | | 705 VICTORIA STATION BLVD | 008966, Payment 25.20% | | | | |
| | | LAWRENCEVILLE, GA 30243 | | | | | |
| * 01/11/08 | 008051 | QIU X ZHEN | 1st interim payment on Claim | 7100-003 | | 81.90 | 822,319.57 |

| | Page Subtotals | 0.00 | 9,287.90 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page:    767

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1893 CONCORD AVENUE MOSCOW, ID 83843 | 008975, Payment 25.20% | | | | |
| | 01/11/08 | 008052 | PATRICIA K GIBSON 118 IMPERIAL DRIVE JACKSON, MS 39211 | 1st interim payment on Claim 008979, Payment 25.20% | 7100-000 | | 504.89 | 821,814.68 |
| | 01/11/08 | 008053 | DIANA J. FILLIPOVICH 389 E. MAIN ST. ADENA, OH 43901 | 1st interim payment on Claim 008982, Payment 25.20% | 7100-000 | | 92.36 | 821,722.32 |
| | 01/11/08 | 008054 | SUSAN B. DOMINGO 12641 S.E. 169TH PLACE RENTON, WA 98058 | 1st interim payment on Claim 008984, Payment 25.20% | 7100-000 | | 478.36 | 821,243.96 |
| | 01/11/08 | 008055 | CHARLES E. HAYES 541 LUCERNE DRIVE SPARTANBURG, SC 29302 | 1st interim payment on Claim 008987, Payment 25.20% | 7100-000 | | 476.29 | 820,767.67 |
| * | 01/11/08 | 008056 | BERNI J. CUNNINGHAM 2837 S.W. MAXFIELD TOPEKA, KS 66614 | 1st interim payment on Claim 008994, Payment 25.20% | 7100-003 | | 225.82 | 820,541.85 |
| | 01/11/08 | 008057 | GANN CHARLENE 1044 25TH AVENUE BESSEMER, AL 35023 | 1st interim payment on Claim 008996, Payment 25.20% | 7100-000 | | 554.41 | 819,987.44 |
| | 01/11/08 | 008058 | CONSTANCE B. MEUNIER 11656 QUAIL DRIVE OMAHA, NE 68123 | 1st interim payment on Claim 008998, Payment 25.20% | 7100-000 | | 539.42 | 819,448.02 |
| * | 01/11/08 | 008059 | SUSAN E. BURDICK 46900 CADIZ HARRISVILLE RD. CADIZ, OH 43907 | 1st interim payment on Claim 009001, Payment 25.20% | 7100-003 | | 476.67 | 818,971.35 |
| | 01/11/08 | 008060 | DELORES Y. MOUTON 519 BROTHERS RD. LAFAYETTE, LA 70507 | 1st interim payment on Claim 009005, Payment 25.20% | 7100-000 | | 441.01 | 818,530.34 |
| * | 01/11/08 | 008061 | ZHIYUN J. JIN | 1st interim payment on Claim 009005, Payment 25.20% | 7100-003 | | 469.99 | 818,060.35 |

Page Subtotals                   0.00            4,259.22

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 768

Case No:             98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1641 WESTMINSTER DR. #203 NAPERVILLE, IL 60563 | 009007, Payment 25.20% | | | | |
| 01/11/08 | 008062 | DIANNE L. NEWMAN 104 LESTER LANE CHILDERSBURG, AL 35044 | 1st interim payment on Claim 009015, Payment 25.20% | 7100-000 | | 470.24 | 817,590.11 |
| 01/11/08 | 008063 | HELEN L. DIEP 11700 HALLWOOD DR. EL MONTE, CA 91732 | 1st interim payment on Claim 009017, Payment 25.20% | 7100-000 | | 75.60 | 817,514.51 |
| 01/11/08 | 008064 | LOUANN YARNELL 209 S.E. MULBERRY TOPEKA, KS 66609 | 1st interim payment on Claim 009018, Payment 25.20% | 7100-000 | | 378.01 | 817,136.50 |
| 01/11/08 | 008065 | BETTY K. MORRIS 4902-B SRING LAKE DRIVE CHARLOTTE, NC 28212 | 1st interim payment on Claim 009019, Payment 25.20% | 7100-000 | | 476.54 | 816,659.96 |
| 01/11/08 | 008066 | JUANITA AMAYA 2917 TAMARACK MCALLEN, TX 78501 | 1st interim payment on Claim 009021, Payment 25.20% | 7100-000 | | 226.36 | 816,433.60 |
| 01/11/08 | 008067 | MELISSA CASTELAN 2917 TAMARACK MCALLEN, TX 78501 | 1st interim payment on Claim 009022, Payment 25.20% | 7100-000 | | 226.36 | 816,207.24 |
| 01/11/08 | 008068 | SAN JUANITA JIMENEZ 1802 LORITTE CORPUS CHRIST, TX 78416 | 1st interim payment on Claim 009023, Payment 25.20% | 7100-000 | | 189.01 | 816,018.23 |
| 01/11/08 | 008069 | BETTY ANDERSON 231 WEST GILES STREET SULLIVAN, IN 47882 | 1st interim payment on Claim 009025, Payment 25.20% | 7100-000 | | 108.05 | 815,910.18 |
| 01/11/08 | 008070 | CRISS RUTH ANN 726 S MAIN ST SULLIVAN, IN 47882 | 1st interim payment on Claim 009026, Payment 25.20% | 7100-000 | | 98.28 | 815,811.90 |
| 01/11/08 | 008071 | GLENDA M. CARR | 1st interim payment on Claim | 7100-000 | | 504.01 | 815,307.89 |

Page Subtotals          0.00          2,752.46

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 769

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1110 PARK BROOK CT. MILPITAS, CA 95035 | 009031, Payment 25.20% | | | | |
| | 01/11/08 | 008072 | DARREN P CRAWFORD 182 SO. MANCHESTER RD. GREAT FALLS, MT 59404 | 1st interim payment on Claim 009034, Payment 25.20% | 7100-000 | | 94.50 | 815,213.39 |
| | 01/11/08 | 008073 | JAMES W. BRAFFORD JR. 7609 OLD 421 RD. LIBERTY, NC 27298 | 1st interim payment on Claim 009040, Payment 25.20% | 7100-000 | | 441.01 | 814,772.38 |
| * | 01/11/08 | 008074 | MICHAEL L. LAPAILLE 308 BALWIN CLYDE, KS 66938 | 1st interim payment on Claim 009043, Payment 25.20% | 7100-003 | | 345.10 | 814,427.28 |
| * | 01/11/08 | 008075 | BEN L. HAHN 2510 LEE AVE. GARDEN CITY, KS 67846 | 1st interim payment on Claim 009055, Payment 25.20% | 7100-003 | | 225.96 | 814,201.32 |
| | 01/11/08 | 008076 | LEE H. WHITLEY 618 N. 8TH GARDEN CITY, KS 67846 | 1st interim payment on Claim 009057, Payment 25.20% | 7100-000 | | 471.25 | 813,730.07 |
| * | 01/11/08 | 008077 | LEROY BENNETT 6666 PAVILLARD #257 AMARILLO, TX 79108 | 1st interim payment on Claim 009058, Payment 25.20% | 7100-004 | | 226.36 | 813,503.71 |
| | 01/11/08 | 008078 | KEITH J. CHRISTIAN 2304 NORTH 7TH STREET GARDEN CITY, KS 67846 | 1st interim payment on Claim 009059, Payment 25.20% | 7100-004 | | 225.96 | 813,277.75 |
| | 01/11/08 | 008079 | ERMA A. HEWES 2401 LEE STREET GARDEN CITY, KS 67846 | 1st interim payment on Claim 009060, Payment 25.20% | 7100-000 | | 225.96 | 813,051.79 |
| * | 01/11/08 | 008080 | ROGER CLARK P.O. BOX 1961 GARDEN CITY, KS 67846 | 1st interim payment on Claim 009061, Payment 25.20% | 7100-003 | | 471.25 | 812,580.54 |
| | 01/11/08 | 008081 | RUTH M. EASTIN | 1st interim payment on Claim | 7100-000 | | 225.96 | 812,354.58 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,953.31 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 770

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7245 W. BARLOW RD. HOLCOMB, KS 67851 | 009062, Payment 25.20% | | | | |
| 01/11/08 | 008082 | RALPH E. HERRELL 801 CEDAR STREET GARDEN CITY, KS 67846 | 1st interim payment on Claim 009063, Payment 25.20% | 7100-000 | | 225.96 | 812,128.62 |
| * 01/11/08 | 008083 | LARRY R. EDMINSTON 8515 LANE 18 1/2 ORDWAY, CO 81063 | 1st interim payment on Claim 009064, Payment 25.20% | 7100-004 | | 471.25 | 811,657.37 |
| 01/11/08 | 008084 | RICHARD E. GALLIART 4170 E. HWY 50 LOT #321 GARDEN CITY, KS 67846 | 1st interim payment on Claim 009065, Payment 25.20% | 7100-004 | | 471.11 | 811,186.26 |
| 01/11/08 | 008085 | G.E. KEMPER 1708 N. CAMPUS DRIVE GARDEN CITY, KS 67846 | 1st interim payment on Claim 009066, Payment 25.20% | 7100-000 | | 126.00 | 811,060.26 |
| 01/11/08 | 008086 | ROBERT D. QUINT 2105 NORTH 3RD STREET GARDEN CITY, KS 67846 | 1st interim payment on Claim 009067, Payment 25.20% | 7100-000 | | 471.11 | 810,589.15 |
| 01/11/08 | 008087 | LORENE M. QUINT 1708 N. CAMPUS DRIVE GARDEN CITY, KS 67846 | 1st interim payment on Claim 009068, Payment 25.20% | 7100-000 | | 471.10 | 810,118.05 |
| 01/11/08 | 008088 | SHIRRIE PICKETT 1708 CAMPUS DRIVE GARDEN CITY, KS 67846 | 1st interim payment on Claim 009069, Payment 25.20% | 7100-000 | | 225.96 | 809,892.09 |
| 01/11/08 | 008089 | JR. JOHN R. BUMPUS 8513 CAPITAL TX HWY N. #2026 AUSTIN, TX 78759 | 1st interim payment on Claim 009078, Payment 25.20% | 7100-000 | | 478.37 | 809,413.72 |
| * 01/11/08 | 008090 | GLORIA V. ANDERSON 312 BASSWOOD CT. BELLEVUE, NE 68005 | 1st interim payment on Claim 009080, Payment 25.20% | 7100-003 | | 476.66 | 808,937.06 |
| 01/11/08 | 008091 | SAHIL ENTERPRISES INC | 1st interim payment on Claim | 7100-004 | | 491.41 | 808,445.65 |

| | | | Page Subtotals | 0.00 | 3,908.93 |

LFORM24

Ver: 12.63

**FORM 2**

Page: 771

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     *******1191

For Period Ending:    03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:     BANK OF AMERICA

Account Number / CD #:     *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):     $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO BOX 274 101A-7750-128 ST. SURREY, BC V3W4E6 FOREIGN, FN 99999 | 009104, Payment 25.20% | | | | |
| | 01/11/08 | 008092 | SAHIL ENTERPRISES INC PO BOX 274 101A-7750-128 ST. SURREY, BC V3W4E6 FOREIGN, FN 99999 | 1st interim payment on Claim 009104A, Payment 25.20% | 7100-000 | | 670.33 | 807,775.32 |
| | 01/11/08 | 008093 | AMANINDER S. DHALIWAL 8876-143 ST. SURREY, BC V3V7T2 CANADA | 1st interim payment on Claim 009107, Payment 25.20% | 7100-000 | | 475.16 | 807,300.16 |
| * | 01/11/08 | 008094 | DONNA L. HERNANDEZ 7811 TRUMBAL LIVE OAK, TX 78233 | 1st interim payment on Claim 009142, Payment 25.20% | 7100-003 | | 476.54 | 806,823.62 |
| | 01/11/08 | 008095 | DAVID D. MCKEITHEN PO BOX 264 JENA, LA 71342 | 1st interim payment on Claim 009143, Payment 25.20% | 7100-000 | | 476.54 | 806,347.08 |
| | 01/11/08 | 008096 | JILL A. GOODMAN 3374 OLD KNOXVILLE HWY MARYVILLE, TN 37804 | 1st interim payment on Claim 009147, Payment 25.20% | 7100-000 | | 275.95 | 806,071.13 |
| | 01/11/08 | 008097 | KAREN W. SMITH 2320 NORTH VILLAGE LANE GARDENDALE, AL 35071 | 1st interim payment on Claim 009151, Payment 25.20% | 7100-000 | | 477.55 | 805,593.58 |
| * | 01/11/08 | 008098 | BOYD D. STEPHENS 2229 EDINBURGH DRIVE MONTGOMERY, AL 36116 | 1st interim payment on Claim 009155, Payment 25.20% | 7100-003 | | 226.30 | 805,367.28 |
| | 01/11/08 | 008099 | RANDY L. HANKS 217 CANAL ST. SULPHUR, LA 70663 | 1st interim payment on Claim 009156, Payment 25.20% | 7100-000 | | 100.49 | 805,266.79 |
| | 01/11/08 | 008100 | YAN YI YU | 1st interim payment on Claim | 7100-000 | | 441.01 | 804,825.78 |

Page Subtotals          0.00          3,619.87

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   772

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1892 W 7 STREET | 009157, Payment 25.20% | | | | |
| | | | BROOKLYN, NY 11223 | | | | | |
| | 01/11/08 | 008101 | RUI LONG DENG | 1st interim payment on Claim | 7100-000 | | 441.01 | 804,384.77 |
| | | | 1892 W. 7TH ST. | 009158, Payment 25.20% | | | | |
| | | | BROOKLYN, NY 11223 | | | | | |
| | 01/11/08 | 008102 | GAYLE E. HANNA | 1st interim payment on Claim | 7100-000 | | 64.66 | 804,320.11 |
| | | | P.O. BOX 68 | 009159A, Payment 25.20% | | | | |
| | | | BERTHOLD, ND 58718 | | | | | |
| * | 01/11/08 | 008103 | DENISE L. DICK | 1st interim payment on Claim | 7100-003 | | 104.55 | 804,215.56 |
| | | | 3375 S. PARKMONT CT. | 009168A, Payment 25.20% | | | | |
| | | | SPRINGFIELD, MO 65807 | | | | | |
| * | 01/11/08 | 008104 | DAN TENNANT | 1st interim payment on Claim | 7100-003 | | 225.54 | 803,990.02 |
| | | | 5964 S. WALLFLOWER PL. | 009171, Payment 25.20% | | | | |
| | | | BOISE, ID 83716 | | | | | |
| | 01/11/08 | 008105 | BRIAN M. ORR | 1st interim payment on Claim | 7100-000 | | 226.20 | 803,763.82 |
| | | | 424 WINSTON CR. RD. | 009173, Payment 25.20% | | | | |
| | | | MOSSYROCK, WA 98564 | | | | | |
| | 01/11/08 | 008106 | SHANNON BUTLER | 1st interim payment on Claim | 7100-004 | | 218.68 | 803,545.14 |
| | | | 1118 HARBOR LIGHTS | 009175, Payment 25.20% | | | | |
| | | | CORPUS CHRISTI, TX 78412 | | | | | |
| * | 01/11/08 | 008107 | TRACI DELEON | 1st interim payment on Claim | 7100-003 | | 218.68 | 803,326.46 |
| | | | 1001 HARBOR LIGHTS | 009176, Payment 25.20% | | | | |
| | | | CORPUS CHRISTI, TX 78412 | | | | | |
| * | 01/11/08 | 008108 | YVONNE L. GRUNDY | 1st interim payment on Claim | 7100-003 | | 218.68 | 803,107.78 |
| | | | 1321 HARBOR LIGHTS | 009177, Payment 25.20% | | | | |
| | | | CORPUS CHRISTI, TX 78412 | | | | | |
| | 01/11/08 | 008109 | PATRICIA B KING | 1st interim payment on Claim | 7100-000 | | 226.36 | 802,881.42 |
| | | | 8407 GREENFLINT | 009181, Payment 25.20% | | | | |
| | | | AUSTIN, TX 78759 | | | | | |
| | 01/11/08 | 008110 | YING LIU | 1st interim payment on Claim | 7100-004 | | 63.00 | 802,818.42 |

Page Subtotals                    0.00              2,007.36

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   773

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7514 20TH AVE | 009184, Payment 25.20% | | | | |
| | | BROOKLYN, NY 11214-1226 | | | | | |
| 01/11/08 | 008111 | GARY RITCHIE | 1st interim payment on Claim | 7100-000 | | 217.86 | 802,600.56 |
| | | 4576 HWY. 152 EAST | 009185, Payment 25.20% | | | | |
| | | ROCKWELL, NC 28138 | | | | | |
| 01/11/08 | 008112 | KIMBERLY W. SOWERS | 1st interim payment on Claim | 7100-000 | | 512.70 | 802,087.86 |
| | | 246 LEA CIRCLE | 009186, Payment 25.20% | | | | |
| | | JACKSON, MS 39204 | | | | | |
| 01/11/08 | 008113 | MARGARET D SPIRES | 1st interim payment on Claim | 7100-004 | | 550.95 | 801,536.91 |
| | | 6627 HEATHERBROOKE CIRCLE | 009190, Payment 25.20% | | | | |
| | | PINSON, AL 35126 | | | | | |
| 01/11/08 | 008114 | DOROTHY V. FILLIPOVICH | 1st interim payment on Claim | 7100-000 | | 92.36 | 801,444.55 |
| | | 389 EASTMAIN | 009197, Payment 25.20% | | | | |
| | | ADENA, OH 43901 | | | | | |
| 01/11/08 | 008115 | RICHARD J. FILLIPOVICH | 1st interim payment on Claim | 7100-000 | | 92.36 | 801,352.19 |
| | | 65 GALLAGNES | 009199, Payment 25.20% | | | | |
| | | ADENA, OH 43901 | | | | | |
| * 01/11/08 | 008116 | BRIAN HOLLIDAY | 1st interim payment on Claim | 7100-003 | | 100.80 | 801,251.39 |
| | | #5 SHADOWBROOK SHORES, HWY 903 | 009205, Payment 25.20% | | | | |
| | | LITTLETON, NC 27850 | | | | | |
| 01/11/08 | 008117 | DANNY G. HUDSON | 1st interim payment on Claim | 7100-000 | | 447.31 | 800,804.08 |
| | | 2029 BROOK HIGHLAND RIDGE | 009209, Payment 25.20% | | | | |
| | | BIRMINGHAM, AL 35242 | | | | | |
| 01/11/08 | 008118 | AMY J. PETERSEN | 1st interim payment on Claim | 7100-000 | | 441.01 | 800,363.07 |
| | | 1320 WEST 3RD. ST. | 009211, Payment 25.20% | | | | |
| | | COLBY, KS 67701 | | | | | |
| 01/11/08 | 008119 | DONALD CRUSAN | 1st interim payment on Claim | 7100-004 | | 447.31 | 799,915.76 |
| | | 7029 HELWEG LANE | 009216, Payment 25.20% | | | | |
| | | BLAINE, WA 98230 | | | | | |
| 01/11/08 | 008120 | MAURINE J. MAZARUK | 1st interim payment on Claim | 7100-004 | | 195.30 | 799,720.46 |

| | Page Subtotals | 0.00 | 3,097.96 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  774

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 7029 HELWEG LANE | 009217, Payment 25.20% | | | | |
| | | | BLAINE, WA 98230 | | | | | |
| | 01/11/08 | 008121 | CARL J. CRUSON | 1st interim payment on Claim | 7100-004 | | 69.30 | 799,651.16 |
| | | | 7029 HELWEG LANE | 009218, Payment 25.20% | | | | |
| | | | BLAINE, WA 98230 | | | | | |
| | 01/11/08 | 008122 | CHRISTA E. CRUSON | 1st interim payment on Claim | 7100-004 | | 69.30 | 799,581.86 |
| | | | 7029 HELWEG LANE | 009219, Payment 25.20% | | | | |
| | | | BLAINE, WA 98230 | | | | | |
| | 01/11/08 | 008123 | RYAN K. BUSCH | 1st interim payment on Claim | 7100-004 | | 63.00 | 799,518.86 |
| | | | 7029 HELWEG LANE | 009220, Payment 25.20% | | | | |
| | | | BLAINE, WA 98230 | | | | | |
| * | 01/11/08 | 008124 | WES AND JUNE ERDAHL | 1st interim payment on Claim | 7100-003 | | 478.26 | 799,040.60 |
| | | | 1447 TERRESSA LANE | 009221, Payment 25.20% | | | | |
| | | | BELLINGHAM, WA 98225 | | | | | |
| | 01/11/08 | 008125 | PEGGY S. WILLMS | 1st interim payment on Claim | 7100-000 | | 617.32 | 798,423.28 |
| | | | 558 PEACHWOOD | 009222, Payment 25.20% | | | | |
| | | | GRAND JUNCTION, CO 81504 | | | | | |
| | 01/11/08 | 008126 | MARY SMITH | 1st interim payment on Claim | 7100-000 | | 504.01 | 797,919.27 |
| | | | 1320 W. 3RD ST. | 009223, Payment 25.20% | | | | |
| | | | COLBY, KS 67701 | | | | | |
| * | 01/11/08 | 008127 | JOSEPH B. SCHMITZ | 1st interim payment on Claim | 7100-003 | | 476.29 | 797,442.98 |
| | | | 819 BIRCH AVENUE | 009224, Payment 25.20% | | | | |
| | | | HELENA, MT 59601 | | | | | |
| | 01/11/08 | 008128 | EDWIN W. PATTON | 1st interim payment on Claim | 7100-004 | | 98.97 | 797,344.01 |
| | | | 2906 15TH ST. | 009225, Payment 25.20% | | | | |
| | | | VERNON, TX 76384 | | | | | |
| | 01/11/08 | 008129 | BENNIE N. JACKSON | 1st interim payment on Claim | 7100-000 | | 476.54 | 796,867.47 |
| | | | P.O. BOX 704 | 009226, Payment 25.20% | | | | |
| | | | LULA, GA 30554 | | | | | |
| * | 01/11/08 | 008130 | SURJIT K. GHOTRA | 1st interim payment on Claim | 7100-003 | | 71.61 | 796,795.86 |

Page Subtotals          0.00          2,924.60

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   775

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 17464 AMBAUM BLVD S. #206 | 009230A, Payment 25.20% | | | | |
| | | SEATTLE, WA 98148 | | | | | |
| 01/11/08 | 008131 | ESTHER READ | 1st interim payment on Claim | 7100-000 | | 476.29 | 796,319.57 |
| | | 313 SOUTHHAVEN DR. | 009231, Payment 25.20% | | | | |
| | | MINTICELLO, IA 52310 | | | | | |
| 01/11/08 | 008132 | SCOTT LIZOTTE | 1st interim payment on Claim | 7100-000 | | 15.88 | 796,303.69 |
| | | 2114 HWY 534 | 009233A, Payment 25.21% | | | | |
| | | MT VERNON, WA 98274 | | | | | |
| 01/11/08 | 008133 | THOMAS C. LAUSCH | 1st interim payment on Claim | 7100-000 | | 352.18 | 795,951.51 |
| | | 1039 SUNWOOD LANE | 009239, Payment 25.20% | | | | |
| | | LANCASTER, PA 17601 | | | | | |
| * 01/11/08 | 008134 | WEIDONG LIU | 1st interim payment on Claim | 7100-003 | | 189.00 | 795,762.51 |
| | | 300 WALNUT ST. APT. #602 | 009268, Payment 25.20% | | | | |
| | | RIDLEY PARK, PA 19078 | | | | | |
| 01/11/08 | 008135 | BEHROUZ K. RAHMATI | 1st interim payment on Claim | 7100-000 | | 477.04 | 795,285.47 |
| | | 513 MADISON STREET, SW | 009276, Payment 25.20% | | | | |
| | | HUNTSVILLE, AL 35801-4206 | | | | | |
| 01/11/08 | 008136 | BILL SWARTHOUT | 1st interim payment on Claim | 7100-004 | | 252.01 | 795,033.46 |
| | | 2333 15TH AVE. SO. | 009278, Payment 25.20% | | | | |
| | | GREAT FALLS, MT 59405 | | | | | |
| 01/11/08 | 008137 | DARREN A SCHOMBERT | 1st interim payment on Claim | 7100-000 | | 100.36 | 794,933.10 |
| | | POST OFFICE BOX 81 | 009280, Payment 25.20% | | | | |
| | | ALPHARETTA, GA 30009-0081 | | | | | |
| 01/11/08 | 008138 | MARY E DUBOSE | 1st interim payment on Claim | 7100-000 | | 441.01 | 794,492.09 |
| | | 3785 FOX GLEN CT | 009297, Payment 25.20% | | | | |
| | | ATLANTA, GA 30319 | | | | | |
| 01/11/08 | 008139 | HELEN C. LINE | 1st interim payment on Claim | 7100-000 | | 99.16 | 794,392.93 |
| | | 7501 SEVILLE APR 211 | 009304, Payment 25.20% | | | | |
| | | AMARILLO, TX 79121 | | | | | |
| 01/11/08 | 008140 | STEPHEN HUGGINS | 1st interim payment on Claim | 7100-004 | | 471.94 | 793,920.99 |

| | Page Subtotals | 0.00 | 2,874.87 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                                          Page:    776

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                    Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:             BANK OF AMERICA
                                                                    Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4002 BRADLEY LN | 009310, Payment 25.20% | | | | |
| | | ARLINGTON TARRA, TX 76017 | | | | | |
| 01/11/08 | 008141 | KUI GONG | 1st interim payment on Claim | 7100-000 | | 12.60 | 793,908.39 |
| | | 502 SAGE HEN WAY | 009311A, Payment 25.20% | | | | |
| | | FREDERICK, MD 21703 | | | | | |
| *  01/11/08 | 008142 | RICHARD C LAMBERT | 1st interim payment on Claim | 7100-003 | | 226.30 | 793,682.09 |
| | | 1424 COUNTY RD 411 | 009327, Payment 25.20% | | | | |
| | | FYFFE, AL 35971 | | | | | |
| 01/11/08 | 008143 | JIANWEN JI | 1st interim payment on Claim | 7100-004 | | 189.00 | 793,493.09 |
| | | 201 N MONTEREY ST. APT 1 | 009343, Payment 25.20% | | | | |
| | | ALHAMBRA, CA 91801 | | | | | |
| 01/11/08 | 008144 | LIWEI XI | 1st interim payment on Claim | 7100-004 | | 189.00 | 793,304.09 |
| | | 201 N MONTEREY ST. APT 1 | 009345, Payment 25.20% | | | | |
| | | ALHAMBRA, CA 91801 | | | | | |
| 01/11/08 | 008145 | HUI LI | 1st interim payment on Claim | 7100-004 | | 189.00 | 793,115.09 |
| | | 201 N MONTEREY ST. APT 1 | 009346, Payment 25.20% | | | | |
| | | ALHAMBRA, CA 91801 | | | | | |
| 01/11/08 | 008146 | KUN ZHAO | 1st interim payment on Claim | 7100-004 | | 189.01 | 792,926.08 |
| | | 201 N. MONTEREY ST. APT 1 | 009347, Payment 25.20% | | | | |
| | | ALHAMBRA, CA 91801 | | | | | |
| 01/11/08 | 008147 | GUI QIN MA | 1st interim payment on Claim | 7100-004 | | 189.00 | 792,737.08 |
| | | 31-105 SAN ARDO AVE. | 009348, Payment 25.20% | | | | |
| | | CATHEDRAL CITY, CA 92234 | | | | | |
| 01/11/08 | 008148 | LI XIN LIU | 1st interim payment on Claim | 7100-004 | | 189.00 | 792,548.08 |
| | | 201 N. MONTEREY ST. APT 1 | 009350, Payment 25.20% | | | | |
| | | ALHAMBRA, CA 91801 | | | | | |
| 01/11/08 | 008149 | XIAOPING QI | 1st interim payment on Claim | 7100-004 | | 189.01 | 792,359.07 |
| | | 201 N. MONTEREY ST.APT.#1 | 009351, Payment 25.20% | | | | |
| | | ALHAMBRA, CA 91801 | | | | | |
| 01/11/08 | 008150 | ZHENG ZHANG | 1st interim payment on Claim | 7100-000 | | 567.01 | 791,792.06 |

Page Subtotals                                          0.00        2,128.93

LFORM24                                                                                                  Ver: 12.63

**FORM 2**

Page: 777

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 201 N. MONTEREY ST. APT 1<br>ALHAMBRA, CA 91801 | 009352, Payment 25.20% | | | | |
| | 01/11/08 | 008151 | ZHU LONG<br>201 N. MONTEREY ST. APT.#1<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim<br>009353, Payment 25.20% | 7100-004 | | 63.00 | 791,729.06 |
| | 01/11/08 | 008152 | XIAO MING SHEN<br>201 N. MONTEREY ST. APT#1<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim<br>009354, Payment 25.20% | 7100-004 | | 63.00 | 791,666.06 |
| | 01/11/08 | 008153 | AI QUN CAO<br>201 N. MONTEREY ST. APT.#1<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim<br>009355, Payment 25.20% | 7100-004 | | 189.01 | 791,477.05 |
| | 01/11/08 | 008154 | HAI NAN QI<br>201 N. MONTEREY ST.APT.#1<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim<br>009356, Payment 25.20% | 7100-004 | | 441.01 | 791,036.04 |
| | 01/11/08 | 008155 | XIAO DONG SHEN<br>201 N. MONTEREY ST. APT 1<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim<br>009357, Payment 25.20% | 7100-004 | | 567.01 | 790,469.03 |
| | 01/11/08 | 008156 | CHARLIE D. JONES<br>599 SIMSON ROAD<br>ASHLAND, AL 36251 | 1st interim payment on Claim<br>009362, Payment 25.20% | 7100-000 | | 257.80 | 790,211.23 |
| | 01/11/08 | 008157 | BRENDA HESTER<br>300 CLEAR CREEK ROAD<br>PINEVILLE, KY 40977 | 1st interim payment on Claim<br>009363, Payment 25.20% | 7100-000 | | 264.10 | 789,947.13 |
| | 01/11/08 | 008158 | ORALIA GORHAM<br>4321 BOCA RATON DR.<br>THE COLONY, TX 75056 | 1st interim payment on Claim<br>009377, Payment 25.20% | 7100-000 | | 528.21 | 789,418.92 |
| | 01/11/08 | 008159 | ROBERT C. THAYER SR.<br>2463 SADDLEBROOK RD.<br>MACUNGIE, PA 18062 | 1st interim payment on Claim<br>009381, Payment 25.20% | 7100-000 | | 597.06 | 788,821.86 |
| * | 01/11/08 | 008160 | DAVID YAU | 1st interim payment on Claim | 7100-003 | | 477.11 | 788,344.75 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 3,447.31 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 778

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 217-23 56TH AVENUE BAYSIDE HILLS, NY 11364 | 009383, Payment 25.20% | | | | |
| 01/11/08 | 008161 | LAURA J. DUVAL 504 NORTH STREET BROWNSVILLE, TX 78521 | 1st interim payment on Claim 009388, Payment 25.20% | 7100-004 | | 122.73 | 788,222.02 |
| * 01/11/08 | 008162 | LISA L. OSTMAN 1225 EAST FIR STREET MT VERNON, WA 98273 | 1st interim payment on Claim 009390, Payment 25.20% | 7100-003 | | 219.95 | 788,002.07 |
| 01/11/08 | 008163 | CHUNFAN LI 142-14 CHERRY AVE FLUSHING, NY 11355 | 1st interim payment on Claim 009392, Payment 25.20% | 7100-004 | | 441.01 | 787,561.06 |
| 01/11/08 | 008164 | MARIAN CALAMIA 3284 SOUTHRIDGE AVE. LAS VEGAS, NV 89121-3742 | 1st interim payment on Claim 009404, Payment 25.20% | 7100-000 | | 224.79 | 787,336.27 |
| * 01/11/08 | 008165 | TERRY G BARBER 204 MOCKINGBIRD HOOKS, TX 75561 | 1st interim payment on Claim 009407, Payment 25.20% | 7100-003 | | 158.20 | 787,178.07 |
| 01/11/08 | 008166 | DWIGHT B. FRANKLIN 1718 E. MARYLAND ST. BELLINGHAM, WA 98226 | 1st interim payment on Claim 009408, Payment 25.20% | 7100-000 | | 254.81 | 786,923.26 |
| 01/11/08 | 008167 | GEORGE W. COLON 302 NORTH DIVISION ST. DE RIDDER, LA 70634 | 1st interim payment on Claim 009410, Payment 25.20% | 7100-000 | | 63.00 | 786,860.26 |
| 01/11/08 | 008168 | FELTON J JOHNSON 1109 JACKSON ST. LAKE CHARLES, LA 70601 | 1st interim payment on Claim 009411, Payment 25.20% | 7100-000 | | 226.30 | 786,633.96 |
| 01/11/08 | 008169 | DAVID STREET 5513 DUBLIN CT. N RICHLAND HILL, TX 76180 | 1st interim payment on Claim 009412, Payment 25.20% | 7100-000 | | 226.36 | 786,407.60 |
| 01/11/08 | 008170 | GWYNN M. MCVICKER | 1st interim payment on Claim | 7100-000 | | 224.16 | 786,183.44 |

|  | Page Subtotals | 0.00 | 2,161.31 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   779

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 55 CHURCH ST. RIDGEWAY, VA 24148 | 009416, Payment 25.20% | | | | |
| | 01/11/08 | 008171 | BARBARA F STUBBLEFIELD 4214 PARKCREST DRIVE HOUSTON, TX 77034 | 1st interim payment on Claim 009417, Payment 25.20% | 7100-000 | | 478.37 | 785,705.07 |
| * | 01/11/08 | 008172 | PHYLLIS FLEMING 14507 LANTERN HOUSTON, TX 77015 | 1st interim payment on Claim 009418, Payment 25.20% | 7100-003 | | 226.30 | 785,478.77 |
| | 01/11/08 | 008173 | BLAINE LANNY S. 4134 DARTMOUTH LANE GAINESVILLE, VA 20155 | 1st interim payment on Claim 009420, Payment 25.20% | 7100-000 | | 476.16 | 785,002.61 |
| * | 01/11/08 | 008174 | JAMES R. SMYRE P.O. BOX 5125 FORT MCCLELLAN, AL 36205 | 1st interim payment on Claim 009422, Payment 25.20% | 7100-003 | | 225.04 | 784,777.57 |
| * | 01/11/08 | 008175 | MARCY ALLEN 1207 MARSTELLER AVENUE COLLEGE STATION, TX 77840 | 1st interim payment on Claim 009423, Payment 25.20% | 7100-003 | | 220.07 | 784,557.50 |
| | 01/11/08 | 008176 | MERLE N. BLOSSER 1001 MAIN ST., STE. 206 LUBBOCK, TX 79401 | 1st interim payment on Claim 009424, Payment 25.20% | 7100-000 | | 226.36 | 784,331.14 |
| | 01/11/08 | 008177 | PATRICIA A. FREEMAN 47 CHATEAU DULAC KENNER, LA 70065 | 1st interim payment on Claim 009427, Payment 25.20% bank originally paid check for $98.71 and bank debited account for .20 on 2/4/08 | 7100-000 | | 98.91 | 784,232.23 |
| | 01/11/08 | 008178 | HENRY HUANG 171-40 ASHBY AVE FLUSHING, NY 11358 | 1st interim payment on Claim 009439, Payment 25.20% | 7100-004 | | 252.01 | 783,980.22 |
| | 01/11/08 | 008179 | MARY ANN LYKINS 244 BAYVIEW DR. MT PLEASANT, SC 29464 | 1st interim payment on Claim 009441, Payment 25.20% | 7100-000 | | 476.54 | 783,503.68 |

Page Subtotals                                   0.00              2,679.76

LFORM24

Ver: 12.63

FORM 2                                                                                                         Page:    780

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 008180 | TIMOTHY J. COX<br>PO BOX 633<br>INDEPENDENCE, VA 24348 | 1st interim payment on Claim 009443, Payment 25.20% | 7100-004 | | 224.16 | 783,279.52 |
| 01/11/08 | 008181 | KEN E. NORRIS<br>317 TOWNSHIP ST.<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim 009448, Payment 25.20% | 7100-004 | | 441.01 | 782,838.51 |
| * 01/11/08 | 008182 | CHARLOTTE N. CREELY<br>343 WILLOW AVE.<br>BILOXI, MS 39531 | 1st interim payment on Claim 009450, Payment 25.20% | 7100-003 | | 112.21 | 782,726.30 |
| * 01/11/08 | 008183 | DAGFINN RUSTEN<br>4519 146TH PLACE S.W.<br>LYNNWOOD, WA 98037 | 1st interim payment on Claim 009452, Payment 25.20% | 7100-003 | | 478.50 | 782,247.80 |
| * 01/11/08 | 008184 | TRACY NOEL<br>4519 146TH PLACE S.W.<br>LYNWOOD, WA 98037 | 1st interim payment on Claim 009453, Payment 25.20% | 7100-003 | | 321.16 | 781,926.64 |
| 01/11/08 | 008185 | JOHN ROGERS<br>1504 CARDIFF LANE<br>HIGH POINT, NC 27265 | 1st interim payment on Claim 009466, Payment 25.20% | 7100-004 | | 523.23 | 781,403.41 |
| 01/11/08 | 008186 | EARL E. RAINES<br>371 CEDAR SPRINGS DR.<br>SPRING BRANCH, TX 78070 | 1st interim payment on Claim 009472, Payment 25.20% | 7100-000 | | 97.02 | 781,306.39 |
| 01/11/08 | 008187 | HELENA A. CAMPS<br>3006 TANGLEWOOD TRAIL<br>SPRING BRANCH, TX 78070 | 1st interim payment on Claim 009474, Payment 25.20% | 7100-000 | | 252.01 | 781,054.38 |
| 01/11/08 | 008188 | ERIC NGAN<br>3516 WYMAN CRESCENT<br>GLOUCESTER, ON K1V0Y9<br>FOREIGN, FN 99999 | 1st interim payment on Claim 009479, Payment 25.20% | 7100-004 | | 227.93 | 780,826.45 |
| 01/11/08 | 008189 | ALISON S SLUKA<br>13706 EASY ST KPN | 1st interim payment on Claim 009480, Payment 25.20% | 7100-000 | | 573.17 | 780,253.28 |

Page Subtotals                          0.00          3,250.40

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 781

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GIG HABOR, WA 89329 | | | | | |
| * 01/11/08 | 008190 | PEGGY J. STEWART<br>ROUTE 1 BOX 281<br>CADDO, OK 74729 | 1st interim payment on Claim 009481, Payment 25.20% | 7100-003 | | 88.20 | 780,165.08 |
| 01/11/08 | 008191 | MARY ANN MYERS<br>111 FAIRLAWN CIRCLE<br>GREENVILLE, SC 29617 | 1st interim payment on Claim 009482, Payment 25.20% | 7100-004 | | 126.00 | 780,039.08 |
| * 01/11/08 | 008192 | CARREN S. FASOLINO<br>6100 E. 60TH ST. SOUTH<br>DERBY, KS 67037-9303 | 1st interim payment on Claim 009483, Payment 25.20% | 7100-003 | | 219.54 | 779,819.54 |
| * 01/11/08 | 008193 | CAROL J. THOMPSON<br>483 EAGLE ROAD<br>CEDAR VALE, KS 67024 | 1st interim payment on Claim 009489, Payment 25.20% | 7100-003 | | 477.78 | 779,341.76 |
| * 01/11/08 | 008194 | WAYNE D. GEIST<br>P.O. BOX 5<br>BURRTON, KS 67020 | 1st interim payment on Claim 009490, Payment 25.20% | 7100-003 | | 225.54 | 779,116.22 |
| 01/11/08 | 008195 | ROBERT E. WHITE<br>RT. 2 BOX 523<br>DECATUR, TN 37322 | 1st interim payment on Claim 009492, Payment 25.20% | 7100-004 | | 441.01 | 778,675.21 |
| 01/11/08 | 008196 | CHUNFAN LI<br>142-14 CHERRY AVE<br>FLUSHING, NY 11355 | 1st interim payment on Claim 009493, Payment 25.20% | 7100-004 | | 252.01 | 778,423.20 |
| 01/11/08 | 008197 | JOHNNIE SAMS<br>405 MICHAEL ROAD<br>LEEDS, AL 35094 | 1st interim payment on Claim 009507, Payment 25.20% | 7100-000 | | 349.53 | 778,073.67 |
| * 01/11/08 | 008198 | GARY SPIVEY<br>5317 STOUSLAND<br>COLLEGE STATION, TX 77845 | 1st interim payment on Claim 009509, Payment 25.20% | 7100-003 | | 126.00 | 777,947.67 |
| 01/11/08 | 008199 | PATSY A. SPIVEY<br>20929 CO RD 124 | 1st interim payment on Claim 009510, Payment 25.20% | 7100-004 | | 126.01 | 777,821.66 |

Page Subtotals          0.00          2,431.62

Ver: 12.63

FORM 2                                                                                                          Page:   782

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | IOLA, TX 77861 | | | | | |
| * 01/11/08 | 008200 | LORNA WIGGINS 20 FIRST PLAZA SUITE 710 ALBUQUERQUE, NM 87103 | 1st interim payment on Claim 009511, Payment 25.20% | 7100-003 | | 476.54 | 777,345.12 |
| 01/11/08 | 008201 | DEBBIE BOGGS 1601 SHANNON CIRCLE BRYAN, TX 77802 | 1st interim payment on Claim 009512, Payment 25.20% | 7100-004 | | 126.00 | 777,219.12 |
| 01/11/08 | 008202 | BOMING LIANG 173 MOSEL AVE. STATEN ISLAND, NY 10304 | 1st interim payment on Claim 009516A, Payment 25.20% | 7100-000 | | 117.18 | 777,101.94 |
| * 01/11/08 | 008203 | NATHANIEL V. WRIGHT 3479 ORMOND CIR. LEXINGTON, KY 40517 | 1st interim payment on Claim 009517, Payment 25.20% | 7100-003 | | 224.54 | 776,877.40 |
| 01/11/08 | 008204 | YIMIN LIN 159-07 SANFORD AVE. FLUSHING, NY 11358 | 1st interim payment on Claim 009521, Payment 25.20% | 7100-004 | | 63.00 | 776,814.40 |
| 01/11/08 | 008205 | LINDA ELLINGTON 508 JASIN DRIVE GASTONIA, NC 28054 | 1st interim payment on Claim 009529, Payment 25.20% | 7100-004 | | 465.20 | 776,349.20 |
| 01/11/08 | 008206 | BRUCE E. MARTIN 358 VAN WAGNER RD. POUGHKEEPSIE, NY 12603 | 1st interim payment on Claim 009530, Payment 25.20% | 7100-004 | | 73.37 | 776,275.83 |
| 01/11/08 | 008207 | KATHLEEN C. RANDOL 128 GLYNNDALE AVENUE LAFAYETTE, LA 70506 | 1st interim payment on Claim 009535, Payment 25.20% | 7100-004 | | 441.01 | 775,834.82 |
| * 01/11/08 | 008208 | CHAD W. ANNUNZIATA 4411 B. ABERDEEN DR. MOUNT LAUREL, NJ 08054 | 1st interim payment on Claim 009538, Payment 25.20% | 7100-003 | | 222.52 | 775,612.30 |
| 01/11/08 | 008209 | VICTORIA USHER 520 NW CRESWELL LN | 1st interim payment on Claim 009539A, Payment 25.20% | 7100-000 | | 48.57 | 775,563.73 |

Page Subtotals                                                          0.00                    2,257.93

LFORM24

Ver: 12.63

FORM 2                                                                                                Page:   783

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #:  *******6835  Checking - Non Interest |
| Taxpayer ID No:  *******1191 | |
| For Period Ending: 03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ALBANY, OR 97321 | | | | | |
| | 01/11/08 | 008210 | BELINDA W. MULDER<br>7 GILMER PARKWAY<br>TALLASSEE, AL 36078 | 1st interim payment on Claim<br>009542, Payment 25.20% | 7100-000 | | 378.00 | 775,185.73 |
| | 01/11/08 | 008211 | RICHARD E. SHELLY<br>12703 PERSONS RD.<br>BOW, WA 98232 | 1st interim payment on Claim<br>009543, Payment 25.20% | 7100-000 | | 471.96 | 774,713.77 |
| * | 01/11/08 | 008212 | CATHY E. SHAFFER<br>34495 HAMILTON CEMETARY RD.<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim<br>009544, Payment 25.20% | 7100-003 | | 226.25 | 774,487.52 |
| | 01/11/08 | 008213 | HEATHER L. JOHNSON<br>19209 DRY SLOUGH RD.<br>MOUNT VERNON, WA 98273 | 1st interim payment on Claim<br>009545, Payment 25.20% | 7100-000 | | 226.25 | 774,261.27 |
| | 01/11/08 | 008214 | TERRY R. SHELLY<br>12703 PERSONS RD.<br>BOW, WA 98232 | 1st interim payment on Claim<br>009546, Payment 25.20% | 7100-000 | | 226.25 | 774,035.02 |
| * | 01/11/08 | 008215 | MADORE WENDY A<br>275 E WHITMARSH #41<br>BURLINGTON, WA 98233 | 1st interim payment on Claim<br>009547, Payment 25.20% | 7100-003 | | 63.00 | 773,972.02 |
| | 01/11/08 | 008216 | HELEN J. VAUGHAN<br>10026 2ND S.W.<br>SEATTLE, WA 98146 | 1st interim payment on Claim<br>009548, Payment 25.20% | 7100-000 | | 63.00 | 773,909.02 |
| | 01/11/08 | 008217 | DURWIN T. HURLEY<br>6291 NORTH GREEN RD.<br>BURLINGTON, WA 98233 | 1st interim payment on Claim<br>009549, Payment 25.20% | 7100-000 | | 226.25 | 773,682.77 |
| * | 01/11/08 | 008218 | ELIJAH DAWSON JR.<br>102 WILSHIRE CT.<br>IRVING, TX 75060 | 1st interim payment on Claim<br>009551, Payment 25.20% | 7100-003 | | 471.17 | 773,211.60 |
| | 01/11/08 | 008219 | OPAL MOONEYHAM<br>3633 HWY 67 SOUTH | 1st interim payment on Claim<br>009552, Payment 25.20% | 7100-000 | | 218.74 | 772,992.86 |

Page Subtotals                            0.00              2,570.87

LFORM24                                                                                                Ver: 12.63

FORM 2

Page: 784

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SOMERVILLE, AL 35670 | | | | | |
| * 01/11/08 | 008220 | DAVID & DIANNE R. STANTON<br>710 W. WEBSTER DR.<br>JEFFERSONVILLE, IN 47130 | 1st interim payment on Claim<br>009553, Payment 25.20% | 5600-003 | | 289.18 | 772,703.68 |
| * 01/11/08 | 008221 | KAREN L. CHAVIERS<br>896-B FM 980<br>HUNTSVILLE, TX 77340 | 1st interim payment on Claim<br>009554, Payment 25.20% | 7100-003 | | 195.30 | 772,508.38 |
| 01/11/08 | 008222 | CHAD W. CHAVIERS<br>434 REDWAY LN.<br>WEBSTER, TX 77598 | 1st interim payment on Claim<br>009555, Payment 25.20% | 7100-004 | | 63.00 | 772,445.38 |
| 01/11/08 | 008223 | KRIS A. LOVORN<br>4045 HOLLY SPRINGS ROAD<br>HERNANDO, MS 38632 | 1st interim payment on Claim<br>009556, Payment 25.20% | 7100-000 | | 214.20 | 772,231.18 |
| 01/11/08 | 008224 | DOROTHY J. HAYNES<br>848 BROWN AVE<br>COLUMBUS, GA 31906 | 1st interim payment on Claim<br>009559, Payment 25.20% | 7100-000 | | 207.15 | 772,024.03 |
| 01/11/08 | 008225 | CANDACE SMITH<br>1215 WATERMARK CT.<br>HIGH POINT, NC 27265 | 1st interim payment on Claim<br>009562, Payment 25.20% | 7100-000 | | 222.02 | 771,802.01 |
| 01/11/08 | 008226 | JOAN B. LAWRENCE<br>360 MELODY DR.<br>METAIRIE, LA 70001 | 1st interim payment on Claim<br>009563, Payment 25.20% | 7100-000 | | 252.01 | 771,550.00 |
| 01/11/08 | 008227 | CATHY L. MARION<br>115 PRO TERRACE<br>DULUTH, GA 30097 | 1st interim payment on Claim<br>009564, Payment 25.20% | 7100-000 | | 189.00 | 771,361.00 |
| * 01/11/08 | 008228 | C. LYNN MITCHELL<br>2545 MONTGOMERY HWY<br>DOTHAN, AL 36303 | 1st interim payment on Claim<br>009567, Payment 25.20% | 7100-003 | | 478.30 | 770,882.70 |
| 01/11/08 | 008229 | YAN-MAI L. FU<br>3355 N. SUTTON SQ. | 1st interim payment on Claim<br>009570, Payment 25.20% | 7100-004 | | 227.92 | 770,654.78 |

|  | Page Subtotals | 0.00 | 2,338.08 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   785

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | STAFFORD, TX 77477 | | | | | |
| 01/11/08 | 008230 | CARROL B. CASEY<br>1326 MAXWELL ST<br>SALISBURY, NC 28144 | 1st interim payment on Claim<br>009572, Payment 25.20% | 7100-000 | | 217.86 | 770,436.92 |
| 01/11/08 | 008231 | LAURIE M. LANDRY<br>P.O. BOX 5328<br>BELLINGHAM, WA 98227 | 1st interim payment on Claim<br>009574, Payment 25.20% | 7100-004 | | 63.00 | 770,373.92 |
| * 01/11/08 | 008232 | ROSS R. WILSON<br>370 CURRY DR.<br>FERNLEY, NV 89408 | 1st interim payment on Claim<br>009576, Payment 25.20% | 7100-003 | | 63.00 | 770,310.92 |
| 01/11/08 | 008233 | RYAN T. WILSON<br>P.O. BOX 1138<br>FERNLEY, NV 89408 | 1st interim payment on Claim<br>009577, Payment 25.20% | 7100-000 | | 63.00 | 770,247.92 |
| 01/11/08 | 008234 | TERESA WILSON<br>POST OFFICE BOX 1138<br>FERNLEY, NV 89408 | 1st interim payment on Claim<br>009578, Payment 25.20% | 7100-000 | | 88.20 | 770,159.72 |
| 01/11/08 | 008235 | MARGARET T. MARTIN<br>439 BOYS ACRES DR.<br>SENECA, SC 29678 | 1st interim payment on Claim<br>009579, Payment 25.20% | 7100-000 | | 479.88 | 769,679.84 |
| 01/11/08 | 008236 | WILLIAM KU<br>55 RUTGER STREET 3-F<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>009589, Payment 25.20% | 7100-000 | | 189.01 | 769,490.83 |
| * 01/11/08 | 008237 | JIN HUI CHEN<br>140-65 BEECH AVE. APT. 6B<br>FLUSHING, NY 11355-2848 | 1st interim payment on Claim<br>009591, Payment 25.20% | 7100-003 | | 189.00 | 769,301.83 |
| 01/11/08 | 008238 | BILLY E. ROBB<br>P.O. BOX 468<br>ELECTRA, TX 76360 | 1st interim payment on Claim<br>009592, Payment 25.20% | 7100-000 | | 364.67 | 768,937.16 |
| 01/11/08 | 008239 | ARLENE H. LINDSEY<br>1717 LOVETTS POND LANE | 1st interim payment on Claim<br>009594, Payment 25.20% | 7100-000 | | 98.16 | 768,839.00 |

| | | | Page Subtotals | | 0.00 | 1,815.78 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 786

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VA BEACH, VA 23454 | | | | | |
| * 01/11/08 | 008240 | DORI LO<br>333 ACACIA RD.<br>SCOTCH PLAINS, NJ 7076 | 1st interim payment on Claim 009597, Payment 25.20% | 7100-003 | | 447.31 | 768,391.69 |
| * 01/11/08 | 008241 | CAROLE KELLY<br>308 BATTLE AVE.<br>FRANKLIN, TN 37064 | 1st interim payment on Claim 009598, Payment 25.20% | 7100-003 | | 189.00 | 768,202.69 |
| 01/11/08 | 008242 | CORENNA C. CANNON<br>133 NORTH 500 WEST<br>BLACKFOOT, ID 83221 | 1st interim payment on Claim 009600, Payment 25.20% | 7100-000 | | 217.99 | 767,984.70 |
| 01/11/08 | 008243 | MURIEL N. KROENING<br>231 E. PARK AVENUE<br>BERLIN, WI 54923 | 1st interim payment on Claim 009601, Payment 25.20% | 7100-000 | | 485.99 | 767,498.71 |
| 01/11/08 | 008244 | DAN P BOGAN<br>8712 AARON DR<br>OKLAHOMA CITY, OK 73132 | 1st interim payment on Claim 009605, Payment 25.20% | 7100-000 | | 554.41 | 766,944.30 |
| 01/11/08 | 008245 | CHANG-YUAN ZHU<br>24-25 21ST STREET<br>ASTORIA, NY 11102 | 1st interim payment on Claim 009615, Payment 25.20% | 7100-000 | | 918.56 | 766,025.74 |
| 01/11/08 | 008246 | YING GU<br>1407 BEACON ST. APT. 9<br>BROOKLINE, MA 02446 | 1st interim payment on Claim 009616, Payment 25.20% | 7100-000 | | 189.00 | 765,836.74 |
| 01/11/08 | 008247 | YUZHEN CHIN<br>21 EDINBORO ST. APT 2A<br>BOSTON, MA 2111 | 1st interim payment on Claim 009617, Payment 25.20% | 7100-000 | | 189.00 | 765,647.74 |
| 01/11/08 | 008248 | SAN JUANITA MELENDEZ<br>1008 S. 15TH<br>EDINBURG, TX 78539 | 1st interim payment on Claim 009630, Payment 25.20% | 7100-000 | | 226.36 | 765,421.38 |
| 01/11/08 | 008249 | LONNIE T. EVANS<br>300 S. 9TH AVENUE | 1st interim payment on Claim 009633, Payment 25.20% | 7100-000 | | 395.53 | 765,025.85 |

Page Subtotals          0.00          3,813.15

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   787

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DILLON, SC 29536 | | | | | |
| * 01/11/08 | 008250 | CHRIS D. FOXWORTH 5339 CALHOUN ROAD NE ADAIRSVILLE, GA 30103 | 1st interim payment on Claim 009634, Payment 25.20% | 7100-003 | | 478.05 | 764,547.80 |
| 01/11/08 | 008251 | MARILYN M. WARNES 622 NEHALEM LN. LA CONNER, WA 98257 | 1st interim payment on Claim 009635, Payment 25.20% | 7100-000 | | 2,423.51 | 762,124.29 |
| 01/11/08 | 008252 | TANYA R. ASBECK RTE 2 BOX 2226 SIDNEY, MT 59270 | 1st interim payment on Claim 009642, Payment 25.20% | 7100-000 | | 61.83 | 762,062.46 |
| 01/11/08 | 008253 | CRAIG STEINLAGE RR3 BOX 13K SENECA, KS 66538 | 1st interim payment on Claim 009647, Payment 25.20% | 7100-000 | | 408.10 | 761,654.36 |
| 01/11/08 | 008254 | DAVID & SANDRA LILLY 2005 NORTHWOOD DRIVE JOHNSON CITY, TN 37601 | 1st interim payment on Claim 009651, Payment 25.20% | 7100-000 | | 447.31 | 761,207.05 |
| 01/11/08 | 008255 | CATHERINE C. FLIGG 1456 Stratfield Circle Atlanta, GA 30319 | 1st interim payment on Claim 009659, Payment 25.20% | 7100-000 | | 478.05 | 760,729.00 |
| 01/11/08 | 008256 | KAI P. SKARBO 1621 SW 152 ND BURIEN, WA 98166 | 1st interim payment on Claim 009666, Payment 25.20% | 7100-000 | | 226.28 | 760,502.72 |
| 01/11/08 | 008257 | EMMA GREY RANDALL 129 COVE CREEK ROAD MOORESVILLE, NC 28115 | 1st interim payment on Claim 009672, Payment 25.20% | 7100-000 | | 92.99 | 760,409.73 |
| 01/11/08 | 008258 | YING CHI YAO 308 W 234TH STREET BRONX, NY 10463 | 1st interim payment on Claim 009674, Payment 25.20% | 7100-004 | | 458.16 | 759,951.57 |
| 01/11/08 | 008259 | RICHARD T. DENNEY 16815 SPRING CREEK OAKS CT. | 1st interim payment on Claim 009679, Payment 25.20% | 7100-000 | | 476.86 | 759,474.71 |

Page Subtotals                    0.00                    5,551.14

Ver: 12.63

FORM 2                                                                                                                          Page:   788

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SPRING, TX 77379 | | | | | |
| | 01/11/08 | 008260 | JEFFREY T. SHEEHAN<br>1913 E LK. SAMMAMISH PL. SE<br>ISSAQUAH, WA 98027 | 1st interim payment on Claim<br>009681, Payment 25.20% | 7100-000 | | 1,260.02 | 758,214.69 |
| | 01/11/08 | 008261 | JOSHUA P. HAMILTON<br>124 RUE ESPLANADE<br>SLIDELL, LA 70461 | 1st interim payment on Claim<br>009683, Payment 25.20% | 7100-004 | | 63.00 | 758,151.69 |
| * | 01/11/08 | 008262 | ANTHONY T. RUFFIN<br>5905 JACOB GLEN<br>AUSTIN, TX 78727 | 1st interim payment on Claim<br>009684, Payment 25.20% | 7100-003 | | 189.00 | 757,962.69 |
| * | 01/11/08 | 008263 | KENNETH L. MEYER<br>2101 HASKETT AVE<br>SALINA, KS 67401 | 1st interim payment on Claim<br>009685, Payment 25.20% | 7100-003 | | 378.01 | 757,584.68 |
| | 01/11/08 | 008264 | CALVIN E. KRETZER<br>236 SO. THIRD<br>LINDSBORG, KS 67456 | 1st interim payment on Claim<br>009686, Payment 25.20% | 7100-000 | | 408.20 | 757,176.48 |
| | 01/11/08 | 008265 | SUJI LIN<br>1527 81ST FL<br>BROOKLYN, NY 11228 | 1st interim payment on Claim<br>009688, Payment 25.20% | 7100-000 | | 576.93 | 756,599.55 |
| | 01/11/08 | 008266 | LEROCK J. BRIN<br>1707 RUST ST.<br>SALINA, KS 67401 | 1st interim payment on Claim<br>009689, Payment 25.20% | 7100-000 | | 378.01 | 756,221.54 |
| * | 01/11/08 | 008267 | WADE A. HOELTING<br>2210 B QUARRY<br>AUSTIN, TX 78703 | 1st interim payment on Claim<br>009691, Payment 25.20% | 7100-003 | | 92.80 | 756,128.74 |
| * | 01/11/08 | 008268 | ANSLEY WATSON CHAMBERS<br>141 HARBOR LN<br>TOWNVILLE, SC 29689 | 1st interim payment on Claim<br>009699, Payment 25.20% | 7100-003 | | 99.79 | 756,028.95 |
| | 01/11/08 | 008269 | EDWARD DAVNER<br>3905 FAIRFIELD SCHOOL RD. | 1st interim payment on Claim<br>009703, Payment 25.20% | 7100-000 | | 189.00 | 755,839.95 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,634.76 |

LFORM24

Ver: 12.63

FORM 2                                                                                                                   Page:   789

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                                                         Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                                            Bank Name:           BANK OF AMERICA
                                                                                       Account Number / CD #:    *******6835  Checking - Non Interest
Taxpayer ID No:  *******1191
For Period Ending: 03/31/08                                                            Blanket Bond (per case limit):
                                                                                       Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | COLUMBIANA, OH 44408 | | | | | |
| 01/11/08 | 008270 | TOM HOLZMEISTER<br>1919 ROBERTS LN.<br>LAWRENCEVILLE, GA 30243 | 1st interim payment on Claim<br>009705, Payment 25.20% | 7100-004 | | 63.01 | 755,776.94 |
| * 01/11/08 | 008271 | JULIE M DAVIS<br>1919 ROBERTS LANE<br>LAWRENCEVILLE, GA 30243 | 1st interim payment on Claim<br>009706, Payment 25.20% | 7100-003 | | 378.01 | 755,398.93 |
| 01/11/08 | 008272 | MARY J. CHURCH<br>2712 FENWICK ROAD<br>LAWRENCE, KS 66046 | 1st interim payment on Claim<br>009716, Payment 25.20% | 7100-000 | | 407.03 | 754,991.90 |
| * 01/11/08 | 008273 | BETTY M. WIGGINS<br>231 E 3RD<br>BONNER SPRINGS, KS 66012 | 1st interim payment on Claim<br>009718, Payment 25.20% | 7100-003 | | 470.03 | 754,521.87 |
| 01/11/08 | 008274 | RICHARD E. FOLKS SR.<br>231 E. 3RD<br>BONNER SPRINGS, KS 66012 | 1st interim payment on Claim<br>009719, Payment 25.20% | 7100-000 | | 470.04 | 754,051.83 |
| 01/11/08 | 008275 | MARYANN WURZEL<br>1148 LANE 11 1/2<br>POWELL, WY 82435 | 1st interim payment on Claim<br>009722, Payment 25.20% | 7100-000 | | 477.30 | 753,574.53 |
| 01/11/08 | 008276 | TONI M. GRAYSON<br>201 HIGHLAND<br>COFFEYVILLE, KS 67337 | 1st interim payment on Claim<br>009727, Payment 25.20% | 7100-000 | | 255.79 | 753,318.74 |
| * 01/11/08 | 008277 | ELIZABETH A. PRICHARD<br>185 GOSNEY CROSSROAD<br>COLUMBIA FALLS, MT 59912 | 1st interim payment on Claim<br>009730, Payment 25.20% | 7100-003 | | 98.28 | 753,220.46 |
| 01/11/08 | 008278 | MING GUI<br>C/O EDWARD FANG<br>144-29 85TH AVE.<br>BRIARWOOD, NY 11435 | 1st interim payment on Claim<br>009733, Payment 25.20% | 7100-000 | | 441.01 | 752,779.45 |
| 01/11/08 | 008279 | SUZETTE N. MCNEELY | 1st interim payment on Claim | 7100-000 | | 225.80 | 752,553.65 |

Page Subtotals                                      0.00           3,286.30

LFORM24                                                                                                                  Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    790

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 8462 REED CREEK HWY. HARTWELL, GA 30643 | 009734, Payment 25.20% | | | | |
| | 01/11/08 | 008280 | SUE S. RICHE 325 OCELOT DRIVE ARABI, LA 70032 | 1st interim payment on Claim 009736, Payment 25.20% | 7100-000 | | 63.00 | 752,490.65 |
| | 01/11/08 | 008281 | BRYAN D. RICHE 1314 CENTER ST. ARABI, LA 70032 | 1st interim payment on Claim 009737, Payment 25.20% | 7100-000 | | 63.00 | 752,427.65 |
| * | 01/11/08 | 008282 | CLAUDE B. RICHE 2225 VENUS PLACE VIOLET, LA 70092 | 1st interim payment on Claim 009738, Payment 25.20% | 7100-004 | | 63.00 | 752,364.65 |
| * | 01/11/08 | 008283 | ROY E. RICHE POST OFFICE BOX 24 ARABI, LA 70032 | 1st interim payment on Claim 009739, Payment 25.20% | 7100-003 | | 63.00 | 752,301.65 |
| | 01/11/08 | 008284 | ELWOOD R. RICHE 4101 DELACROIX HWY. SAINT BERNARD, LA 70085 | 1st interim payment on Claim 009740, Payment 25.20% | 7100-000 | | 63.00 | 752,238.65 |
| | 01/11/08 | 008285 | DAVID J. VIDAL 24 PAMELA PLACE ARABI, LA 70032 | 1st interim payment on Claim 009741, Payment 25.20% | 7100-000 | | 63.00 | 752,175.65 |
| * | 01/11/08 | 008286 | PAUL G. VIDAL 12 PAMELA PLACE ARABI, LA 70032 | 1st interim payment on Claim 009742, Payment 25.20% | 7100-003 | | 63.00 | 752,112.65 |
| | 01/11/08 | 008287 | LORI VIDAL DENHAM 1424 RUE BEAUVAIS MANDEVILLE, LA 70471 | 1st interim payment on Claim 009743, Payment 25.20% | 7100-000 | | 522.42 | 751,590.23 |
| | 01/11/08 | 008288 | ELOISE R. VIDAL 24 PAMELA ARABI, LA 70032-1314 | 1st interim payment on Claim 009744, Payment 25.20% | 7100-000 | | 63.00 | 751,527.23 |
| | 01/11/08 | 008289 | DANNA ACKER | 1st interim payment on Claim | 7100-000 | | 239.84 | 751,287.39 |

Page Subtotals    0.00    1,266.26

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   791

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 610 PLATATION BLVD. | 009745, Payment 25.20% | | | | |
| | | | MANDEVILLE, LA 70448 | | | | | |
| | 01/11/08 | 008290 | GLADYS B. THRASHER | 1st interim payment on Claim | 7100-004 | | 225.80 | 751,061.59 |
| | | | 1183 HATTONFORD RD. | 009746, Payment 25.20% | | | | |
| | | | HARTWELL, GA 30643 | | | | | |
| | 01/11/08 | 008291 | MARY L. LOWERY | 1st interim payment on Claim | 7100-004 | | 225.80 | 750,835.79 |
| | | | 1181 HATTON FORD RD. | 009748, Payment 25.20% | | | | |
| | | | HARTWELL, GA 30643 | | | | | |
| * | 01/11/08 | 008292 | WINONA D DANCER | 1st interim payment on Claim | 7100-003 | | 510.46 | 750,325.33 |
| | | | 1128 ANDREW ST. | 009754, Payment 25.20% | | | | |
| | | | CROWLEY, TX 76036 | | | | | |
| | 01/11/08 | 008293 | DEBBY M. WIGGERS | 1st interim payment on Claim | 7100-000 | | 669.57 | 749,655.76 |
| | | | 10 FAIRWAY LANE | 009755, Payment 25.20% | | | | |
| | | | VAUGHN, MT 59487 | | | | | |
| * | 01/11/08 | 008294 | BEVERLY G. ROOT | 1st interim payment on Claim | 7100-003 | | 94.50 | 749,561.26 |
| | | | 4808 HAVERWOOD LANE #923 | 009756, Payment 25.20% | | | | |
| | | | DALLAS, TX 75287 | | | | | |
| | 01/11/08 | 008295 | DOYCE LEE | 1st interim payment on Claim | 7100-000 | | 564.34 | 748,996.92 |
| | | | 80 BETHESDA CHURCH RD. | 009761, Payment 25.20% | | | | |
| | | | CARROLLTON, GA 30117 | | | | | |
| * | 01/11/08 | 008296 | DAVID A. HOLT & KATHY J. HOLT | 1st interim payment on Claim | 7100-003 | | 126.00 | 748,870.92 |
| | | | 23162 MOSIER ROAD | 009764, Payment 25.20% | | | | |
| | | | SEDRO WOOLLEY, WA 98284-8288 | | | | | |
| | 01/11/08 | 008297 | NOMA A. KRUSE | 1st interim payment on Claim | 7100-000 | | 41.36 | 748,829.56 |
| | | | 3148 W. FARM ROAD, #168 | 009766A, Payment 25.20% | | | | |
| | | | SPRINGFIELD, MO 65807 | | | | | |
| | 01/11/08 | 008298 | ELIZABETH / EMMA C. BRUNGARDT | 1st interim payment on Claim | 7100-000 | | 98.70 | 748,730.86 |
| | | | 904 W. OLIVE | 009770, Payment 25.20% | | | | |
| | | | GARDEN CITY, KS 67846 | | | | | |
| | 01/11/08 | 008299 | VICTOR H. WONG | 1st interim payment on Claim | 7100-000 | | 218.28 | 748,512.58 |

| | Page Subtotals | 0.00 | 2,774.81 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   792

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 60 HENRY STREET APT. 8D | 009771, Payment 25.20% | | | | |
| | | | NEW YORK, NY 10002 | | | | | |
| | 01/11/08 | 008300 | BRYAN W. HOFFPAUIR | 1st interim payment on Claim | 7100-000 | | 93.36 | 748,419.22 |
| | | | 3914 BOLIVIA DR. | 009774, Payment 25.20% | | | | |
| | | | PASADENA, TX 77504-2506 | | | | | |
| | 01/11/08 | 008301 | QIONG LI | 1st interim payment on Claim | 7100-004 | | 126.00 | 748,293.22 |
| | | | 2600 DON MILLS RD. APT. 1912 | 009777, Payment 25.20% | | | | |
| | | | WILLOWDALE, ON M2J3B4 | | | | | |
| | | | FOREIGN, FN 99999 | | | | | |
| | 01/11/08 | 008302 | TERI A. KOBUSSEN | 1st interim payment on Claim | 7100-000 | | 225.54 | 748,067.68 |
| | | | 875 PIERCE STREET | 009778, Payment 25.20% | | | | |
| | | | INDIANOLA, IA 50125 | | | | | |
| | 01/11/08 | 008303 | LORAN J. JAYNE | 1st interim payment on Claim | 7100-000 | | 345.11 | 747,722.57 |
| | | | 303 JEFFERSON | 009779, Payment 25.20% | | | | |
| | | | ELLIS, KS 67637 | | | | | |
| | 01/11/08 | 008304 | JANICE L. MOSCHETTI-SRONCE | 1st interim payment on Claim | 7100-000 | | 97.84 | 747,624.73 |
| | | | 1612 S. EATON ST. | 009780, Payment 25.20% | | | | |
| | | | LAKEWOOD, CO 80232 | | | | | |
| * | 01/11/08 | 008305 | GERMAINE A. BIRDWELL | 1st interim payment on Claim | 7100-003 | | 315.01 | 747,309.72 |
| | | | 333 W. CLAFLIN AVE. | 009781, Payment 25.20% | | | | |
| | | | SALINA, KS 67401 | | | | | |
| | 01/11/08 | 008306 | JANICE FARMER | 1st interim payment on Claim | 7100-000 | | 471.12 | 746,838.60 |
| | | | 3146 SOUTH COUNTY LINE RD | 009782, Payment 25.20% | | | | |
| | | | ALBANY, GA 31705 | | | | | |
| | 01/11/08 | 008307 | REBECCA J. RAY | 1st interim payment on Claim | 7100-000 | | 99.77 | 746,738.83 |
| | | | 946N KOKOMO | 009783, Payment 25.20% | | | | |
| | | | DERBY, KS 67037 | | | | | |
| | 01/11/08 | 008308 | ERSKINE R. PENTON | 1st interim payment on Claim | 7100-000 | | 326.35 | 746,412.48 |
| | | | 102 QUAILWOOOD DR. | 009784, Payment 25.20% | | | | |
| | | | SYLACAUQA, AL 35150 | | | | | |

Page Subtotals                           0.00            2,100.10

LFORM24

Ver: 12.63

**FORM 2**

Page:    793

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:      *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 008309 | ALVIN K GREEN<br>1515 GRANITE HILLS DR<br>EL CAJON, CA 92019 | 1st interim payment on Claim 009786, Payment 25.20% | 7100-004 | | 303.74 | 746,108.74 |
| | 01/11/08 | 008310 | JOHN D. THOM<br>1507 KINGSLEY COURT<br>SANDUSKY, OH 44870 | 1st interim payment on Claim 009787, Payment 25.20% | 7100-000 | | 217.86 | 745,890.88 |
| * | 01/11/08 | 008311 | MELISSA L. EVANS<br>1105 WASHINGTON AVE. #8<br>HAVRE, MT 59501 | 1st interim payment on Claim 009788, Payment 25.20% | 7100-003 | | 214.20 | 745,676.68 |
| * | 01/11/08 | 008312 | CAILAN LU<br>2660 RIKKARD DRIVE<br>THOUSAND OAKS, CA 91362 | 1st interim payment on Claim 009789, Payment 25.20% | 7100-003 | | 426.64 | 745,250.04 |
| | 01/11/08 | 008313 | SUI SHUN CHOI<br>1527 81 ST.<br>BROOKLYN, NY 11228 | 1st interim payment on Claim 009790, Payment 25.20% | 7100-000 | | 504.01 | 744,746.03 |
| | 01/11/08 | 008314 | QIMING CAI<br>2704 SOWERBY DR<br>PLANO, TX 75093 | 1st interim payment on Claim 009792, Payment 25.20% | 7100-000 | | 1,322.05 | 743,423.98 |
| | 01/11/08 | 008315 | ZHONGXIU YE<br>2704 SOWERBY DR.<br>PLANO, TX 75093 | 1st interim payment on Claim 009793, Payment 25.20% | 7100-000 | | 63.00 | 743,360.98 |
| | 01/11/08 | 008316 | JIN CAI<br>2704 SOWERBY DR.<br>PLANO, TX 75093 | 1st interim payment on Claim 009794, Payment 25.20% | 7100-000 | | 441.01 | 742,919.97 |
| | 01/11/08 | 008317 | ZHE YUAN<br>2704 SOWERBY DR.<br>PLANO, TX 75093 | 1st interim payment on Claim 009795, Payment 25.20% | 7100-000 | | 189.00 | 742,730.97 |
| | 01/11/08 | 008318 | RUOKUI ZHANG<br>2704 SOWERBY DR.<br>PLANO, TX 75093 | 1st interim payment on Claim 009796, Payment 25.20% | 7100-000 | | 189.01 | 742,541.96 |

Page Subtotals                0.00              3,870.52

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   794

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 008319 | YOUSUO ZOU<br>2704 SOWERBY DR.<br>PLANO, TX 75093 | 1st interim payment on Claim 009797, Payment 25.20% | 7100-000 | | 441.01 | 742,100.95 |
| 01/11/08 | 008320 | SHUBIN ZHANG<br>2704 SOWERBY DR.<br>PLANO, TX 75093 | 1st interim payment on Claim 009798, Payment 25.20% | 7100-000 | | 441.01 | 741,659.94 |
| 01/11/08 | 008321 | LAURA M. CARPENTER<br>1110 COURT PLACE<br>COLBY, KS 67701 | 1st interim payment on Claim 009804, Payment 25.20% | 7100-000 | | 63.00 | 741,596.94 |
| 01/11/08 | 008322 | TERRY L. GREYN<br>806 MOUNTAIN VIEW AVE.<br>CONRAD, MT 59425 | 1st interim payment on Claim 009805, Payment 25.20% | 7100-000 | | 469.99 | 741,126.95 |
| 01/11/08 | 008323 | DANIEL P. MARION<br>115 PRO TERRACE<br>DULUTH, GA 30097 | 1st interim payment on Claim 009812, Payment 25.20% | 7100-000 | | 441.01 | 740,685.94 |
| 01/11/08 | 008324 | SUK CHUN CHOI<br>1527 81ST 1 FL<br>BROOKLYN, NY 11228 | 1st interim payment on Claim 009819, Payment 25.20% | 7100-000 | | 441.01 | 740,244.93 |
| 01/11/08 | 008325 | PARAMJIT K. GILL<br>3060 TIMS ST.<br>ABBOTSFORD, BC V2T4G8<br>FOREIGN, FN 99999 | 1st interim payment on Claim 009834, Payment 25.20% | 7100-000 | | 479.20 | 739,765.73 |
| 01/11/08 | 008326 | NANCY GONZALEZ<br>1403 MAIN ST.<br>LYNDEN, WA 98264 | 1st interim payment on Claim 009842, Payment 25.20% | 7100-000 | | 195.31 | 739,570.42 |
| * 01/11/08 | 008327 | STEVE BEAUCOUDRAY<br>2100 COLLEGE DR. APT. 169<br>BATON ROUGE, LA 70808 | 1st interim payment on Claim 009863, Payment 25.20% | 7100-003 | | 63.00 | 739,507.42 |
| * 01/11/08 | 008328 | DEBBIE L. ASHIDA<br>301 N. MAIN | 1st interim payment on Claim 009869, Payment 25.20% | 7100-003 | | 534.11 | 738,973.31 |

| | | | Page Subtotals | | 0.00 | 3,568.65 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   795

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ULYSSES, KS 67880 | | | | | |
| 01/11/08 | 008329 | STACIE L. KITTLESON<br>6535 NEWLAND STREET<br>ARVADA, CO 80003 | 1st interim payment on Claim 009870, Payment 25.20% | 7100-000 | | 97.84 | 738,875.47 |
| 01/11/08 | 008330 | XIAOYU WU<br>C/O LING HUA<br>147-41 38 AVENUE; D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim 009873, Payment 25.20% | 7100-000 | | 63.01 | 738,812.46 |
| *  01/11/08 | 008331 | JANICE M BAKER<br>104 PEAFOWL DRIVE<br>BLYTHEWOOD, SC 29016 | 1st interim payment on Claim 009874, Payment 25.20% | 7100-003 | | 189.00 | 738,623.46 |
| *  01/11/08 | 008332 | C. JENNALYN DALRYMPLE<br>104 PEAFOWL DRIVE<br>BLYTHEWOOD, SC 29016 | 1st interim payment on Claim 009875, Payment 25.20% | 7100-003 | | 158.44 | 738,465.02 |
| 01/11/08 | 008333 | DAVID BLAKER<br>11922 HONEY TRAIL<br>CORPUS CHRISTI, TX 78410 | 1st interim payment on Claim 009876, Payment 25.20% | 7100-004 | | 560.58 | 737,904.44 |
| 01/11/08 | 008334 | PHEE HWANG<br>C/O LING HUA<br>147-41 38 AVE. D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim 009880, Payment 25.20% | 7100-004 | | 63.00 | 737,841.44 |
| *  01/11/08 | 008335 | RAY & NANCY KIZER<br>5301 JAVELINA<br>CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim 009882, Payment 25.20% | 7100-003 | | 52.42 | 737,789.02 |
| *  01/11/08 | 008336 | NANCY MURPHY<br>2715 WINDWARD CIRCLE<br>BILLINGS, MT 59105 | 1st interim payment on Claim 009883, Payment 25.20% | 7100-003 | | 476.29 | 737,312.73 |
| 01/11/08 | 008337 | SAMUEL & MAXINE BRINSON SR.<br>1018 W 110TH PL<br>CHICAGO, IL 60643 | 1st interim payment on Claim 009895, Payment 25.20% | 7100-000 | | 189.00 | 737,123.73 |

Page Subtotals                 0.00              1,849.58

LFORM24

Ver: 12.63

**FORM 2**

Page: 796

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:     BANK OF AMERICA

Account Number / CD #:     *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):     $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 008338 | ANGEL GOMEZ<br>1654 ARTHUR STREET<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim 009896, Payment 25.20% | 7100-004 | | 109.34 | 737,014.39 |
| 01/11/08 | 008339 | ISABEL PETRARCA<br>64 SUNNYSIDE<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim 009897, Payment 25.20% | 7100-000 | | 245.74 | 736,768.65 |
| 01/11/08 | 008340 | HELEN INTERNATIONAL INC.<br>142-10 CHERRY AVE.<br>FLUSHING, NY 11355 | 1st interim payment on Claim 009898, Payment 25.20% | 7100-004 | | 510.80 | 736,257.85 |
| 01/11/08 | 008341 | QINGSU ZHANG<br>32-33 LEAVITT STREET<br>FLUSHING, NY 11354 | 1st interim payment on Claim 009901, Payment 25.20% | 7100-004 | | 441.01 | 735,816.84 |
| 01/11/08 | 008342 | LINDA F. STALTER<br>308 W. DECATUR ST.<br>ENNIS, TX 75119 | 1st interim payment on Claim 009902, Payment 25.20% | 7100-000 | | 252.01 | 735,564.83 |
| * 01/11/08 | 008343 | BRENDA G. BLACKMON<br>4375 HOGAN ROAD<br>DEATSVILLE, AL 36022 | 1st interim payment on Claim 009903, Payment 25.20% | 7100-003 | | 441.01 | 735,123.82 |
| 01/11/08 | 008344 | PATSY R. HOULTON<br>4687 HOGAN ROAD<br>DEATSVILLE, AL 36022 | 1st interim payment on Claim 009904, Payment 25.20% | 7100-000 | | 441.01 | 734,682.81 |
| 01/11/08 | 008345 | CONNIE WARNER<br>P. O. BOX 681<br>FERIDAY, LA  71334 | 1st interim payment on Claim 009913, Payment 25.20% | 7100-000 | | 224.79 | 734,458.02 |
| 01/11/08 | 008346 | JANINE M JACOB<br>7040 WEBSTER ROAD<br>IMLAY CITY, MI 48444 | 1st interim payment on Claim 009914, Payment 25.20% | 7100-000 | | 477.80 | 733,980.22 |
| 01/11/08 | 008347 | JANET M. JACOB<br>7040 WEBSTER RD.<br>IMLAY CITY, MI 48444 | 1st interim payment on Claim 009915, Payment 25.20% | 7100-000 | | 540.81 | 733,439.41 |

Page Subtotals          0.00          3,684.32

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   797

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 008348 | BRENDA M. MCGAHEE<br>P.O. BOX 393<br>DEARING, GA 30808 | 1st interim payment on Claim 009917, Payment 25.20% | 7100-004 | | 477.80 | 732,961.61 |
| 01/11/08 | 008349 | PATRICIA J. CHILDS<br>STAR RT. 36 BOX 50D<br>HAVRE, MT 59501 | 1st interim payment on Claim 009921, Payment 25.20% | 7100-000 | | 91.98 | 732,869.63 |
| 01/11/08 | 008350 | SURITA K. ESTES<br>6122 HEDGES<br>RAYTON, MO 64133 | 1st interim payment on Claim 009928, Payment 25.20% | 7100-000 | | 477.92 | 732,391.71 |
| 01/11/08 | 008351 | JEFFERY W. ESTES<br>6122 HEDGES<br>RAYTOWN, MO 64133 | 1st interim payment on Claim 009929, Payment 25.20% | 7100-000 | | 99.92 | 732,291.79 |
| 01/11/08 | 008352 | RACELIA L. CARNER<br>668 LAKESIDE DR.<br>MONCKS CORNER, SC 29461 | 1st interim payment on Claim 009946, Payment 25.20% | 7100-000 | | 476.54 | 731,815.25 |
| 01/11/08 | 008353 | ANITA R. CARNER<br>649 LEVEE DRIVE<br>MONCKS CORNER, SC 29461 | 1st interim payment on Claim 009947, Payment 25.20% | 7100-000 | | 476.54 | 731,338.71 |
| 01/11/08 | 008354 | LISA R. BYRNES<br>314 W. GREENLAWN<br>LANSING, MI 48910 | 1st interim payment on Claim 009952, Payment 25.20% | 7100-004 | | 477.80 | 730,860.91 |
| 01/11/08 | 008355 | JOHN E. BEYER<br>4555 MONTCALM S.E.<br>LOWELL, MI 49331 | 1st interim payment on Claim 009953, Payment 25.20% | 7100-000 | | 477.80 | 730,383.11 |
| 01/11/08 | 008356 | JEFFREY G. COOK<br>3694 W. HOWELL RD.<br>MASON, MI 48854 | 1st interim payment on Claim 009954, Payment 25.20% | 7100-000 | | 477.80 | 729,905.31 |
| 01/11/08 | 008357 | PATRICIA N. GORSKI<br>1522 N PATTON AVE.<br>ARLINGTON, IL 60004 | 1st interim payment on Claim 009963, Payment 25.20% | 7100-000 | | 477.05 | 729,428.26 |

| | | Page Subtotals | | | 0.00 | 4,011.15 | |

Ver: 12.63

LFORM24

**FORM 2**

Page: 798

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 008358 | FLORENCE MAHALKO<br>2404 BUTTERCUP CIRCLE<br>KILLEEN, TX 76542 | 1st interim payment on Claim 009965, Payment 25.20% | 7100-000 | | 3,211.61 | 726,216.65 |
| * | 01/11/08 | 008359 | JEANIE REHDER<br>2209 ACORN RIDGE RD<br>GREENSBORO, NC 27407 | 1st interim payment on Claim 009977, Payment 25.20% | 7100-003 | | 217.86 | 725,998.79 |
| * | 01/11/08 | 008360 | PATRICIA A CASE<br>16800 E 152 AVE<br>BRIGHTEN, CO 80601 | 1st interim payment on Claim 009979, Payment 25.20% | 7100-003 | | 99.37 | 725,899.42 |
| * | 01/11/08 | 008361 | JANET L. CRAWFORD<br>507 MEADOW DR.<br>HAYS, KS 67601 | 1st interim payment on Claim 009981, Payment 25.20% | 7100-003 | | 345.10 | 725,554.32 |
| | 01/11/08 | 008362 | MICHAEL F RAY<br>946 N KOKOMO<br>DERBY, KS 67037 | 1st interim payment on Claim 009982, Payment 25.20% | 7100-000 | | 234.47 | 725,319.85 |
| | 01/11/08 | 008363 | HAROLD P HOFFMAN<br>RT. 1, BOX 150<br>BUFFALO, OK 73834 | 1st interim payment on Claim 009983, Payment 25.20% | 7100-000 | | 252.01 | 725,067.84 |
| | 01/11/08 | 008364 | PETE J. VASILIADES<br>415 TONELLI TRAIL<br>LOCKPORT, IL 60441 | 1st interim payment on Claim 009985, Payment 25.20% | 7100-000 | | 468.73 | 724,599.11 |
| * | 01/11/08 | 008365 | DONG DONG JI<br>10731 WEST DR. APT.#304<br>FAIRFAX, VA 22030 | 1st interim payment on Claim 009987, Payment 25.20% | 7100-003 | | 441.01 | 724,158.10 |
| | 01/11/08 | 008366 | STEVEN L HOFFMAN<br>PO BOX 45<br>BUFFALO, OK 73834 | 1st interim payment on Claim 009988, Payment 25.20% | 7100-000 | | 189.00 | 723,969.10 |
| | 01/11/08 | 008367 | JOHN TRAVIS BOSTON<br>HCR 3 BOX 22<br>ELMWOOD, OK 73932 | 1st interim payment on Claim 009989, Payment 25.20% | 7100-000 | | 441.01 | 723,528.09 |

Page Subtotals        0.00        5,900.17

LFORM24

Ver: 12.63

**FORM 2**

Page: 799

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 008368 | EDWARD L. BURKETT<br>1112 KNOLLWOOD DR.<br>WILSON, NC 27896 | 1st interim payment on Claim<br>009996, Payment 25.20% | 7100-000 | | 406.86 | 723,121.23 |
| | 01/11/08 | 008369 | SUZETTE T. LEMIEUX<br>304 EAST 73RD STREET #2D<br>NEW YORK, NY 10021 | 1st interim payment on Claim<br>009997, Payment 25.20% | 7100-000 | | 99.10 | 723,022.13 |
| * | 01/11/08 | 008370 | HONGTAO CHEN<br>8109 COLQUITT RD. #F<br>DUNWOODY, GA 30350 | 1st interim payment on Claim<br>010001, Payment 25.20% | 7100-003 | | 63.00 | 722,959.13 |
| * | 01/11/08 | 008371 | JAMES A. SULLIVAN<br>406 JUSTIN CT.<br>CHEROKEE, GA 30188 | 1st interim payment on Claim<br>010002, Payment 25.20% | 7100-003 | | 477.55 | 722,481.58 |
| | 01/11/08 | 008372 | MARIA E. SANTANA<br>174-17 ST.<br>BROOKLYN, NY 11215 | 1st interim payment on Claim<br>010003, Payment 25.20% | 7100-004 | | 69.30 | 722,412.28 |
| | 01/11/08 | 008373 | RICARDO SANTANA SR.<br>174 17TH ST.<br>BROOKLYN, NY 11215 | 1st interim payment on Claim<br>010004, Payment 25.20% | 7100-004 | | 69.30 | 722,342.98 |
| * | 01/11/08 | 008374 | SANDRA G. MCHONE<br>7914 HIGHFILL ROAD<br>SUMMERFIELD, NC 27358 | 1st interim payment on Claim<br>010005, Payment 25.20% | 7100-003 | | 628.45 | 721,714.53 |
| * | 01/11/08 | 008375 | MICHELLE R. MUNSCH<br>1443 DEVILLE<br>WICHITA FALLS, TX 76305 | 1st interim payment on Claim<br>010006, Payment 25.20% | 7100-003 | | 225.10 | 721,489.43 |
| | 01/11/08 | 008376 | REYNALD MORENCY<br>828 EAST 34TH STREET<br>BROOKLYN, NY 11210 | 1st interim payment on Claim<br>010011, Payment 25.20% | 7100-004 | | 189.00 | 721,300.43 |
| | 01/11/08 | 008377 | MCCORKELL LARRY W<br>9300 S 690 RD<br>WYANDOTTE, OK 74370 | 1st interim payment on Claim<br>010012, Payment 25.20% | 7100-000 | | 477.83 | 720,822.60 |

| | Page Subtotals | 0.00 | 2,705.49 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

Page:    800

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 008378 | TAMSON T. WU<br>13906 ASHDALE<br>HOUSTON, TX 77083 | 1st interim payment on Claim<br>010013, Payment 25.20% | 7100-000 | | 209.79 | 720,612.81 |
| | 01/11/08 | 008379 | QI YUN HE<br>1527 81ST 1 FL<br>BROOKLYN, NY 11228 | 1st interim payment on Claim<br>010014, Payment 25.20% | 7100-004 | | 576.93 | 720,035.88 |
| | 01/11/08 | 008380 | XIN HUANG WU<br>1527 81ST 1 FL<br>BROOKLYN, NY 11228 | 1st interim payment on Claim<br>010015, Payment 25.20% | 7100-000 | | 441.01 | 719,594.87 |
| | 01/11/08 | 008381 | CHAD A. STARKOVICH<br>2841 EAST GAUTHIER RD.<br>LAKE CHARLES, LA 70607 | 1st interim payment on Claim<br>010016, Payment 25.20% | 7100-000 | | 151.20 | 719,443.67 |
| | 01/11/08 | 008382 | ROXIE B. JONES<br>12 SUNBOW LANE<br>ELK CREEK, VA 24326 | 1st interim payment on Claim<br>010020, Payment 25.20% | 7100-000 | | 224.16 | 719,219.51 |
| | 01/11/08 | 008383 | XUESU WU<br>222 ELM STREET  APT. 215<br>TORONTO, ON M5T1K5<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>010025, Payment 25.20% | 7100-004 | | 471.50 | 718,748.01 |
| * | 01/11/08 | 008384 | COMPUTER TECHNOLOGIES INC.<br>3551 WINTROP DRIVE<br>LEXINGTON, KY 40533 | 1st interim payment on Claim<br>010027, Payment 25.20% | 7100-003 | | 93.75 | 718,654.26 |
| | 01/11/08 | 008385 | BRIAN C. BUSCH<br>4904 COUNTRY CLUB DR.<br>MESQUITE, TX 75150 | 1st interim payment on Claim<br>010028, Payment 25.20% | 7100-000 | | 63.00 | 718,591.26 |
| | 01/11/08 | 008386 | DORIS P. WATSON<br>3428 DUNDEE LANE<br>JACKSON, MS 39212 | 1st interim payment on Claim<br>010029, Payment 25.20% | 7100-004 | | 601.79 | 717,989.47 |
| | 01/11/08 | 008387 | JOHN W MAY<br>101 WETHERSFIELD CROSSING | 1st interim payment on Claim<br>010030, Payment 25.20% | 7100-000 | | 476.54 | 717,512.93 |

Page Subtotals          0.00          3,309.67

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    801

| | |
|---|---|
| Case No:    98-02675-5-ATS | Trustee Name:    HOLMES P. HARDEN, TRUSTEE |
| Case Name:    INTERNATIONAL HERITAGE INC. | Bank Name:    BANK OF AMERICA |
| | Account Number / CD #:    *******6835  Checking - Non Interest |
| Taxpayer ID No:  *******1191 | |
| For Period Ending: 03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | HURRICANE, WV 25526 | | | | | |
| | 01/11/08 | 008388 | DAVID E. LIPE<br>212 WEST PARK AVENUE<br>COLUMBIANA, OH 44408-1240 | 1st interim payment on Claim<br>010031, Payment 25.20% | 7100-000 | | 225.86 | 717,287.07 |
| | 01/11/08 | 008389 | SYLVIA M. LOCK<br>3111 S.W. 17TH AVENUE<br>CAPE CORAL, FL 33991 | 1st interim payment on Claim<br>010036, Payment 25.20% | 7100-004 | | 91.86 | 717,195.21 |
| | 01/11/08 | 008390 | LINDA L. KONOP<br>4604 PARKWAY BLVD.<br>TWO RIVERS, WI 54241 | 1st interim payment on Claim<br>010038, Payment 25.20% | 7100-000 | | 224.28 | 716,970.93 |
| | 01/11/08 | 008391 | JEANIE T. MANN<br>97 HICKORY RIDGE<br>MARTINSVILLE, VA 24112 | 1st interim payment on Claim<br>010053, Payment 25.20% | 7100-000 | | 476.16 | 716,494.77 |
| * | 01/11/08 | 008392 | LESLIE LAKE<br>RR # 1 BOX 183 C<br>MINEOLA, TX 75773 | 1st interim payment on Claim<br>010077, Payment 25.20% | 7100-003 | | 56.95 | 716,437.82 |
| | 01/11/08 | 008393 | DANIEL J. FRATES<br>2000 ARAPAHOE ST. #102<br>DENVER, CO 80205 | 1st interim payment on Claim<br>010079, Payment 25.20% | 7100-000 | | 477.00 | 715,960.82 |
| * | 01/11/08 | 008394 | RUI-HONG WANG<br>4611 LA MIRADA AVE.<br>LOS ANGELOS, CA 90029 | 1st interim payment on Claim<br>010080, Payment 25.20% | 7100-003 | | 378.01 | 715,582.81 |
| * | 01/11/08 | 008395 | SHUANGYAN LI<br>804 STRAFTFORD DR. APT.14<br>STATE COLLEGE, PA 16801 | 1st interim payment on Claim<br>010082, Payment 25.20% | 7100-003 | | 283.00 | 715,299.81 |
| | 01/11/08 | 008396 | JOAN A KNIGHT<br>PO BOX 1325<br>NEWTON, TX 75966 | 1st interim payment on Claim<br>010084, Payment 25.20% | 7100-000 | | 546.41 | 714,753.40 |
| | 01/11/08 | 008397 | CARETH A. KNIGHT<br>PO BOX 1325 | 1st interim payment on Claim<br>010085, Payment 25.20% | 7100-000 | | 220.06 | 714,533.34 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 2,979.59 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    802

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | NEWTON, TX 75966 | | | | | |
| 01/11/08 | 008398 | JODY VIATOR<br>316 N. AVE LANE<br>CROWLEY, LA 70526 | 1st interim payment on Claim<br>010088, Payment 25.20% | 7100-000 | | 378.01 | 714,155.33 |
| 01/11/08 | 008399 | JASON T. GUIDRY SR.<br>212 DONALD FREDERICK BLVD<br>ABBEVILLE, LA 70510 | 1st interim payment on Claim<br>010089, Payment 25.20% | 7100-000 | | 441.01 | 713,714.32 |
| * 01/11/08 | 008400 | LILLY JACKSON<br>1902 WEST WALL ST.<br>HARRISONVILLE, MO 64701 | 1st interim payment on Claim<br>010093, Payment 25.20% | 7100-003 | | 347.59 | 713,366.73 |
| * 01/11/08 | 008401 | RENEE O. GUGICH<br>2615 LINCOLN<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim<br>010094, Payment 25.20% | 7100-003 | | 203.87 | 713,162.86 |
| 01/11/08 | 008402 | MARY A. CAMP<br>625 NORTH STREET<br>GREENWOOD, SC 29649 | 1st interim payment on Claim<br>010098, Payment 25.20% | 7100-000 | | 344.93 | 712,817.93 |
| 01/11/08 | 008403 | CYNTHIA D. CAMP<br>625 NORTH STREET<br>GREENWOOD, SC 29649 | 1st interim payment on Claim<br>010099, Payment 25.20% | 7100-000 | | 155.93 | 712,662.00 |
| 01/11/08 | 008404 | KATE CONG ZOU<br>38-17 52ND STREET<br>SUNNYSIDE, NY 11104 | 1st interim payment on Claim<br>010102, Payment 25.20% | 7100-004 | | 189.00 | 712,473.00 |
| 01/11/08 | 008405 | STEVEN O. AXE<br>256 N. WOODBRIDGE RD.<br>CHILLICOTHE, OH 45601 | 1st interim payment on Claim<br>010122, Payment 25.20% | 7100-004 | | 477.93 | 711,995.07 |
| 01/11/08 | 008406 | THERESA S. HAYNIE<br>117 EAST, MAIN<br>CIRCLE, MT 59215 | 1st interim payment on Claim<br>010124, Payment 25.20% | 7100-000 | | 214.20 | 711,780.87 |
| * 01/11/08 | 008407 | REBEKAH J. VICKERS<br>1125 BRIARWOOD DR. | 1st interim payment on Claim<br>010126, Payment 25.20% | 7100-003 | | 189.00 | 711,591.87 |

Page Subtotals                    0.00            2,941.47

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 803

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GARLAND, TX 75041 | | | | | |
| 01/11/08 | 008408 | JOHN W. JOHNSON 4716 LOIS LANE WICHITA FALLS, TX 76306 | 1st interim payment on Claim 010131, Payment 25.20% | 7100-000 | | 956.74 | 710,635.13 |
| 01/11/08 | 008409 | ADAM T HOUCHINS 714 FOXWOOD DR JACKSONVILLE, AR 72076 | 1st interim payment on Claim 010135A, Payment 25.20% | 7100-000 | | 27.85 | 710,607.28 |
| * 01/11/08 | 008410 | RICHARD D. TELLES 3003 DOVER RD. ALBUQUERQUE, NM 87105 | 1st interim payment on Claim 010140, Payment 25.20% | 7100-003 | | 63.00 | 710,544.28 |
| 01/11/08 | 008411 | HESHENG ZHANG 425 MT. PROSPECT AVE APT 410 NEWARK, NJ 7104 | 1st interim payment on Claim 010142, Payment 25.20% | 7100-004 | | 441.01 | 710,103.27 |
| 01/11/08 | 008412 | CHAOHUA FENG 508 SUSSEX STREET HARRISON, NJ 07029 | 1st interim payment on Claim 010143, Payment 25.20% | 7100-004 | | 470.24 | 709,633.03 |
| * 01/11/08 | 008413 | HUIFANG FAN 507 MCGUIGAN PLACE 2ND FL. HARRISON, NJ 7029 | 1st interim payment on Claim 010144, Payment 25.20% | 7100-003 | | 441.01 | 709,192.02 |
| 01/11/08 | 008414 | RU WEI 37 WHITE BIRCHLANE NORTH ANDOVER, MA 01845-6268 | 1st interim payment on Claim 010146, Payment 25.20% | 7100-004 | | 470.24 | 708,721.78 |
| 01/11/08 | 008415 | KUNG-WEI WANG 837-B DONALDSON STREET HIGHLAND PARK, NJ 8904 | 1st interim payment on Claim 010147, Payment 25.20% | 7100-004 | | 470.24 | 708,251.54 |
| 01/11/08 | 008416 | HENGQUN SHI 801-A DONALDSON STREET HIGHLAND PARK, NJ 08904 | 1st interim payment on Claim 010148, Payment 25.20% | 7100-004 | | 441.01 | 707,810.53 |
| 01/11/08 | 008417 | NAIHONG ZHU 801-A DONALDSON STREET | 1st interim payment on Claim 010149, Payment 25.20% | 7100-004 | | 631.52 | 707,179.01 |

|  | Page Subtotals | 0.00 | 4,412.86 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                                    Page: 804

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA | |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest | |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HIGHLAND PARK, NJ 08904 | | | | | |
| 01/11/08 | 008418 | LIAN FANG HUANG<br>1615 REMSEN AVE<br>BROOKLYN, NY 11236 | 1st interim payment on Claim<br>010150, Payment 25.20% | 7100-000 | | 441.01 | 706,738.00 |
| 01/11/08 | 008419 | LISA J. O'SICK<br>3030 W. QUAIL AV.<br>PHOENIX, AZ 85027 | 1st interim payment on Claim<br>010154, Payment 25.20% | 7100-000 | | 198.65 | 706,539.35 |
| * 01/11/08 | 008420 | DEBORAH L. HENSLEY<br>4804 JOHNSON RD.<br>WICHITA FALLS, TX 76310 | 1st interim payment on Claim<br>010157, Payment 25.20% | 7100-003 | | 100.36 | 706,438.99 |
| * 01/11/08 | 008421 | LYNN R. FISHER<br>299 EMMERAM RD.<br>ELLIS, KS 67637 | 1st interim payment on Claim<br>010158, Payment 25.20% | 7100-003 | | 282.10 | 706,156.89 |
| * 01/11/08 | 008422 | KATHLEEN LUNA-WREN<br>2003 RIVER CT.<br>WOODSTOCK, GA 30188 | 1st interim payment on Claim<br>010162, Payment 25.20% | 7100-003 | | 214.20 | 705,942.69 |
| * 01/11/08 | 008423 | LORI A. ASHIDA<br>301 N. MAIN<br>ULYSSES, KS 67880 | 1st interim payment on Claim<br>010163, Payment 25.20% | 7100-003 | | 408.11 | 705,534.58 |
| 01/11/08 | 008424 | MARGIE A. COFFEY<br>501 RIVER PLACE<br>WOODSTOCK, GA 30188 | 1st interim payment on Claim<br>010164, Payment 25.20% | 7100-000 | | 214.20 | 705,320.38 |
| 01/11/08 | 008425 | CAROLINA VEGAS<br>2305 FRANKLIN ROAD<br>MT VERNON, WA 98273 | 1st interim payment on Claim<br>010165, Payment 25.20% | 7100-000 | | 441.01 | 704,879.37 |
| 01/11/08 | 008426 | MERLE D. SUMMERS<br>P.O. BOX 128<br>ULYSSES, KS 67880 | 1st interim payment on Claim<br>010166, Payment 25.20% | 7100-000 | | 224.51 | 704,654.86 |
| 01/11/08 | 008427 | HONG YOU<br>9 EAST 17TH STREET #2R | 1st interim payment on Claim<br>010169, Payment 25.20% | 7100-004 | | 470.81 | 704,184.05 |

|  | Page Subtotals | 0.00 | 2,994.96 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  805

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | NEW YORK, NY 10003 | | | | | |
| | 01/11/08 | 008428 | HONG YIN ZHAN<br>41-28 MAIN STREET APT. 25<br>FLUSHING, NY 11355 | 1st interim payment on Claim 010170, Payment 25.20% | 7100-004 | | 189.00 | 703,995.05 |
| | 01/11/08 | 008429 | WANG RONG<br>C/O LING HUA<br>147-41 38 AVE D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim 010171, Payment 25.20% | 7100-004 | | 378.01 | 703,617.04 |
| * | 01/11/08 | 008430 | MELBA M. FREE<br>301 JANET STREET<br>WILLISTON, SC 29853 | 1st interim payment on Claim 010174, Payment 25.20% | 7100-003 | | 189.00 | 703,428.04 |
| | 01/11/08 | 008431 | KEVIN D. NGUYEN<br>4716 LOIS LANE<br>WICHITA FALLS, TX 76306 | 1st interim payment on Claim 010177, Payment 25.20% | 7100-000 | | 226.36 | 703,201.68 |
| | 01/11/08 | 008432 | VANDYK-K HOLSTEINS KENT<br>9807 BENSON ROAD<br>LYNDEN, WA 98264 | 1st interim payment on Claim 010178, Payment 25.20% | 7100-000 | | 1,026.77 | 702,174.91 |
| * | 01/11/08 | 008433 | KENDRA B LEVINGSTON<br>1212 E 1ST<br>EL DORADO, AR 71730 | 1st interim payment on Claim 010180, Payment 25.20% | 7100-003 | | 100.80 | 702,074.11 |
| * | 01/11/08 | 008434 | VICKIE A. OSWALT<br>211 SILVER BIRCH CT.<br>ALPHARETTA, GA 30004 | 1st interim payment on Claim 010182, Payment 25.20% | 7100-003 | | 441.01 | 701,633.10 |
| | 01/11/08 | 008435 | PEGGY L. STRADLEY<br>200 W. MADISON<br>BELGRADE, MT 59714 | 1st interim payment on Claim 010185, Payment 25.20% | 7100-000 | | 67.28 | 701,565.82 |
| * | 01/11/08 | 008436 | TYLEY R NELSON<br>3970 SOUTH LAW AVENUE<br>BOISE, ID 83706 | 1st interim payment on Claim 010189, Payment 25.20% | 7100-003 | | 477.55 | 701,088.27 |
| | 01/11/08 | 008437 | JIN XU | 1st interim payment on Claim | 7100-004 | | 441.01 | 700,647.26 |

Page Subtotals          0.00          3,536.79

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   806

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 97-37 63 RD. APT. 10B | 010191, Payment 25.20% | | | | |
| | | | REGO PARK, NY 11374 | | | | | |
| | 01/11/08 | 008438 | BOBBI A. SUTHERLAND | 1st interim payment on Claim | 7100-000 | | 218.74 | 700,428.52 |
| | | | RT 2 BOX 11 | 010201, Payment 25.20% | | | | |
| | | | WEWOKA, OK 74884 | | | | | |
| | 01/11/08 | 008439 | HIARAM BOLES | 1st interim payment on Claim | 7100-000 | | 224.79 | 700,203.73 |
| | | | 7120 POST RD | 010203, Payment 25.20% | | | | |
| | | | CUMMING, GA 30040 | | | | | |
| * | 01/11/08 | 008440 | DARLENE I. VALIGORA | 1st interim payment on Claim | 7100-003 | | 518.84 | 699,684.89 |
| | | | 1306 HARBOR VILLAGE DR. | 010210, Payment 25.20% | | | | |
| | | | CORPUS CHRISTI, TX 78412 | | | | | |
| * | 01/11/08 | 008441 | VONDA K. KEEL | 1st interim payment on Claim | 7100-003 | | 478.12 | 699,206.77 |
| | | | 4504 MCNIEL AVENUE | 010211, Payment 25.20% | | | | |
| | | | WICHITA FALLS, TX 76308 | | | | | |
| | 01/11/08 | 008442 | DONNA J. BEAUSOLEIL-BROWN | 1st interim payment on Claim | 7100-000 | | 378.01 | 698,828.76 |
| | | | 325 BRANCH DR. | 010213, Payment 25.20% | | | | |
| | | | SILVER SPRING, MD 20901 | | | | | |
| | 01/11/08 | 008443 | MIKE J. CRAIG | 1st interim payment on Claim | 7100-004 | | 224.28 | 698,604.48 |
| | | | 1405 EAST BROADWAY, APTF106 | 010216, Payment 25.20% | | | | |
| | | | MISSOULA, MT 59802 | | | | | |
| | 01/11/08 | 008444 | YUNHUA ZHAI | 1st interim payment on Claim | 7100-004 | | 894.62 | 697,709.86 |
| | | | 88 LIVINGSTON AVE. | 010225A, Payment 25.20% | | | | |
| | | | STATEN ISLAND, NY 10314 | | | | | |
| | 01/11/08 | 008445 | JIMMY E. JARDEE | 1st interim payment on Claim | 7100-000 | | 113.15 | 697,596.71 |
| | | | 9605 S. ALLEN DR. | 010227, Payment 25.20% | | | | |
| | | | OKLAHOMA CITY, OK 73139 | | | | | |
| | 01/11/08 | 008446 | JOHN C. WHITLEY | 1st interim payment on Claim | 7100-000 | | 232.06 | 697,364.65 |
| | | | 810 BROOKFIELD DR. | 010229, Payment 25.20% | | | | |
| | | | BENTON, AR 72015 | | | | | |
| | 01/11/08 | 008447 | DALE G. NEWMAN | 1st interim payment on Claim | 7100-000 | | 478.12 | 696,886.53 |

Page Subtotals                    0.00            3,760.73

LFORM24

Ver: 12.63

FORM 2

Page: 807

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******6835  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 13800 MAPLE HOLLOW LANE<br>CHARLOTTE, NC 28227 | 010230, Payment 25.20% | | | | |
| 01/11/08 | 008448 | ROBIN K. BOWES<br>1 TOWNE CRIER COURT<br>WENDELL, NC 27591 | 1st interim payment on Claim<br>010231, Payment 25.20% | 7100-000 | | 224.54 | 696,661.99 |
| * 01/11/08 | 008449 | BRAD G. EVANS<br>10012 ELWICK LN.<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim<br>010233, Payment 25.20% | 7100-003 | | 329.37 | 696,332.62 |
| 01/11/08 | 008450 | CHENG SHAN CAI<br>384 GRAND ST. 5-C<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>010234, Payment 25.20% | 7100-004 | | 189.00 | 696,143.62 |
| 01/11/08 | 008451 | HOLLY H WATTS<br>295 BAMPFIELD DR<br>MOUNT PLEASANT, SC 29464 | 1st interim payment on Claim<br>010235, Payment 25.20% | 7100-000 | | 476.54 | 695,667.08 |
| 01/11/08 | 008452 | E. ALLEN HERD<br>2802 LAKE ONTARIO CIRCLE<br>HEPHZIBAH, GA 30815 | 1st interim payment on Claim<br>010237, Payment 25.20% | 7100-000 | | 225.80 | 695,441.28 |
| 01/11/08 | 008453 | ANJIE L. FOY<br>302 BACHELOR GRADE<br>KALISPELL, MT 59901 | 1st interim payment on Claim<br>010238, Payment 25.20% | 7100-000 | | 98.28 | 695,343.00 |
| 01/11/08 | 008454 | YIH J. DANELS<br>2611 WILLIAMS GRANT<br>SUGAR LAND, TX 77479 | 1st interim payment on Claim<br>010239, Payment 25.20% | 7100-000 | | 189.00 | 695,154.00 |
| 01/11/08 | 008455 | PEARL H SMITH<br>484 PARKVIEW DRIVE<br>BURLINGTON, NC 27215 | 1st interim payment on Claim<br>010243, Payment 25.20% | 7100-000 | | 217.86 | 694,936.14 |
| 01/11/08 | 008456 | JENNY SIU<br>10 MONROE STREET #8A<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>010245, Payment 25.20% | 7100-000 | | 477.11 | 694,459.03 |
| 01/11/08 | 008457 | ERIC E. ENFINGER | 1st interim payment on Claim | 7100-000 | | 471.12 | 693,987.91 |

Page Subtotals          0.00          2,898.62

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    808

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/11/08 | 008458 | 2317 MEADOWBROOK LANE<br>ALBANY, GA 31707<br>AUTREY L. OWENS<br>5604 CAMBRIDGE EXT<br>PO BOX 4297<br>KANSAS CITY, KS 66104 | 010247, Payment 25.20%<br>1st interim payment on Claim<br>010249, Payment 25.20% | 7100-003 | | 99.99 | 693,887.92 |
| 01/11/08 | 008459 | TODD A. HELM<br>RR3 BOX 66<br>SENECA, KS 66538 | 1st interim payment on Claim<br>010252, Payment 25.20% | 7100-000 | | 408.10 | 693,479.82 |
| 01/11/08 | 008460 | DOROTHY L SANDQUIST<br>20931 PERSIMMON PLACE<br>ESTERO, FL 33928 | 1st interim payment on Claim<br>010253, Payment 25.20% | 7100-000 | | 189.01 | 693,290.81 |
| 01/11/08 | 008461 | SUE I. CUDD<br>245 MT. TABOR CHURCH ROAD<br>UNION, SC 29379 | 1st interim payment on Claim<br>010267, Payment 25.20% | 7100-000 | | 218.93 | 693,071.88 |
| 01/11/08 | 008462 | TRACY L LANE<br>1623 SOUTH AINSWORTH<br>TACOMA, WA 98405 | 1st interim payment on Claim<br>010269, Payment 25.20% | 7100-000 | | 93.49 | 692,978.39 |
| 01/11/08 | 008463 | SAMMY J. PATTON<br>1623 SO. AINSWORTH<br>TACOMA, WA 98405 | 1st interim payment on Claim<br>010270, Payment 25.20% | 7100-000 | | 93.50 | 692,884.89 |
| 01/11/08 | 008464 | EULISTENE PATTON<br>4215 S. 30TH ST. #252<br>TACOMA, WA 98409 | 1st interim payment on Claim<br>010271, Payment 25.20% | 7100-000 | | 471.50 | 692,413.39 |
| 01/11/08 | 008465 | ERLING ELLENDERSEN<br>1623 SO. AINSWORTH<br>TACOMA, WA 98405 | 1st interim payment on Claim<br>010272, Payment 25.20% | 7100-000 | | 478.31 | 691,935.08 |
| 01/11/08 | 008466 | HATTIE M. STEWART<br>1509 SHEPHARD<br>COLUMBUS, GA 31906 | 1st interim payment on Claim<br>010278, Payment 25.20% | 7100-000 | | 494.56 | 691,440.52 |

| | | Page Subtotals | | | 0.00 | 2,547.39 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 809

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 008467 | CRYSTAL R ERVIN<br>245 DAGENHART FARM RD<br>STATESVILLE, NC 28677 | 1st interim payment on Claim<br>010280, Payment 25.20% | 7100-000 | | 106.09 | 691,334.43 |
| | 01/11/08 | 008468 | STEVEN H. ERVIN<br>245 DAGENHART FARM ROAD<br>STATESVILLE, NC 28677 | 1st interim payment on Claim<br>010281, Payment 25.20% | 7100-000 | | 469.86 | 690,864.57 |
| * | 01/11/08 | 008469 | JOHNSON FAITH<br>PO BOX 33897<br>INDIALANTIC, FL 32903 | 1st interim payment on Claim<br>010282, Payment 25.20% | 7100-003 | | 835.08 | 690,029.49 |
| | 01/11/08 | 008470 | BETTY M. HESKETH<br>POST OFFICE BOX 1365<br>LA CONNER, WA 98257 | 1st interim payment on Claim<br>010283A, Payment 25.20% | 7100-000 | | 1,312.11 | 688,717.38 |
| | 01/11/08 | 008471 | CINDY G. CHANCELLOR<br>604 HARVEY ST<br>HARRISONVILLE, MO 64701 | 1st interim payment on Claim<br>010288, Payment 25.20% | 7100-000 | | 126.00 | 688,591.38 |
| | 01/11/08 | 008472 | J. TODD CUDD<br>842 RIVER ROAD<br>UNION, SC 29379 | 1st interim payment on Claim<br>010289, Payment 25.20% | 7100-000 | | 218.93 | 688,372.45 |
| | 01/11/08 | 008473 | LINDA E CHRISTOPHER<br>1004 OAK KNOLL DRIVE<br>BLYTHEWOOD, SC 29016 | 1st interim payment on Claim<br>010291, Payment 25.20% | 7100-000 | | 225.55 | 688,146.90 |
| * | 01/11/08 | 008474 | KIMBERLY A. KELLY<br>1536 PACIFIC BEACH DR.<br>APT. #3<br>SAN DIEGO, CA 92109 | 1st interim payment on Claim<br>010292, Payment 25.20% | 7100-003 | | 620.59 | 687,526.31 |
| | 01/11/08 | 008475 | XIUJUAN WANG<br>410 RUSSELL PARK #5<br>DAVIS, CA 95616 | 1st interim payment on Claim<br>010293, Payment 25.20% | 7100-004 | | 441.01 | 687,085.30 |
| | 01/11/08 | 008476 | MICHAEL T. SOUTHARD<br>134 CLEARVIEW DRIVE | 1st interim payment on Claim<br>010295, Payment 25.20% | 7100-000 | | 289.30 | 686,796.00 |

| | Page Subtotals | 0.00 | 4,644.52 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2                                                                                   Page:   810

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MC MINNVILLE, TN 37110 | | | | | |
| * 01/11/08 | 008477 | TINA K RICE<br>P.O BOX 861<br>FULTON, TX 78358 | 1st interim payment on Claim 010302, Payment 25.20% | 7100-003 | | 112.14 | 686,683.86 |
| 01/11/08 | 008478 | LORI RAY<br>7499 CENTERPORT ROAD<br>AUBURN, NY 13021 | 1st interim payment on Claim 010305, Payment 25.20% | 7100-000 | | 283.00 | 686,400.86 |
| * 01/11/08 | 008479 | KELLY KINSEY<br>2216 ALDERSON AVE. #D<br>BILLINGS, MT 59102 | 1st interim payment on Claim 010306, Payment 25.20% | 7100-003 | | 75.60 | 686,325.26 |
| 01/11/08 | 008480 | YVONNE B. HILL<br>2336 BALLYCASTLE DRIVE<br>DALLAS, TX 75228 | 1st interim payment on Claim 010309, Payment 25.20% | 7100-000 | | 676.23 | 685,649.03 |
| * 01/11/08 | 008481 | NURITH WEITZ<br>102 COUGAR RIDGE #1<br>LAFAYETTE, LA 70508 | 1st interim payment on Claim 010320, Payment 25.20% | 7100-003 | | 224.91 | 685,424.12 |
| * 01/11/08 | 008482 | TRICIA L. MORRIS<br>12500 W. 100 ST.<br>LENEXA, KS 66215 | 1st interim payment on Claim 010322, Payment 25.20% | 7100-003 | | 224.73 | 685,199.39 |
| 01/11/08 | 008483 | DOROTHY MCKAY<br>3907 RAINBOW DR.<br>DECATUR, GA 30034 | 1st interim payment on Claim 010325, Payment 25.20% | 7100-000 | | 91.86 | 685,107.53 |
| 01/11/08 | 008484 | HAROLD GRAY<br>3907 RAINBOW DRIVE<br>DECATUR, GA 30034 | 1st interim payment on Claim 010326, Payment 25.20% | 7100-000 | | 217.86 | 684,889.67 |
| * 01/11/08 | 008485 | FOROUGH YAMINI<br>106-15 5L QUEENS BLVD., APT. #5L<br>FOREST HILLS, NY 11375 | 1st interim payment on Claim 010327, Payment 25.20% | 7100-003 | | 441.01 | 684,448.66 |
| 01/11/08 | 008486 | TERESA D. BOXX<br>108 JUSTINS WAY | 1st interim payment on Claim 010330, Payment 25.20% | 7100-000 | | 226.05 | 684,222.61 |

Page Subtotals          0.00          2,573.39

Ver: 12.63

LFORM24

**FORM 2**

Page: 811

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******6835 Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CLINTON, MS 39056 | | | | | |
| 01/11/08 | 008487 | MOLLY M. BOXX<br>108 JUSTINS WAY<br>CLINTON, MS 39056 | 1st interim payment on Claim 010332, Payment 25.20% | 7100-000 | | 226.05 | 683,996.56 |
| * 01/11/08 | 008488 | ELLEN F. LAMM<br>1803 CAVALIER CIRCLE<br>WILSON, NC 27893 | 1st interim payment on Claim 010337, Payment 25.20% | 7100-003 | | 154.85 | 683,841.71 |
| 01/11/08 | 008489 | MATTHEW C. WARE<br>603 E MACON<br>CARTHAGE, MO 64836 | 1st interim payment on Claim 010339, Payment 25.20% | 7100-000 | | 65.52 | 683,776.19 |
| * 01/11/08 | 008490 | JOAN T. GREEN<br>815 OLIVE ST<br>CARTHAGE, MO 64836 | 1st interim payment on Claim 010340, Payment 25.20% | 7100-003 | | 715.69 | 683,060.50 |
| * 01/11/08 | 008491 | JONATHAN L. KALASNIK<br>1949 CASSINGHAM CIRCLE<br>OCOEE, FL 34761 | 1st interim payment on Claim 010345, Payment 25.20% | 7100-003 | | 237.00 | 682,823.50 |
| 01/11/08 | 008492 | MYRA G. MULLIS<br>P.O. BOX 252<br>ALAMANCE, NC 27201 | 1st interim payment on Claim 010356, Payment 25.20% | 7100-000 | | 224.54 | 682,598.96 |
| 01/11/08 | 008493 | DORIS F. WEBB<br>606 PECAN ST.<br>FORRESTON, TX 76041 | 1st interim payment on Claim 010362, Payment 25.20% | 7100-000 | | 441.01 | 682,157.95 |
| 01/11/08 | 008494 | GAI-WAI YANG<br>2880 CHASEWAY DRIVE<br>ANN ARBOR, MI 48105 | 1st interim payment on Claim 010363, Payment 25.20% | 7100-000 | | 302.41 | 681,855.54 |
| * 01/11/08 | 008495 | RANDALL L. MELTON<br>521 HIGHLANDS DRIVE<br>DESOTO, TX 75115 | 1st interim payment on Claim 010365, Payment 25.20% | 7100-003 | | 126.00 | 681,729.54 |
| 01/11/08 | 008496 | LEWIS W. MELTON<br>4311 QUIET LN. | 1st interim payment on Claim 010366, Payment 25.20% | 7100-004 | | 63.00 | 681,666.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | | 0.00 | 2,556.07 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   812

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DALLAS, TX 75211 | | | | | |
| | 01/11/08 | 008497 | JEAN LOWRY | 1st interim payment on Claim | 7100-000 | | 476.29 | 681,190.25 |
| | | | 306 N HILL RD | 010371, Payment 25.20% | | | | |
| | | | P.O. BOX 9510 | | | | | |
| | | | HELENA, MT 59604 | | | | | |
| | 01/11/08 | 008498 | TERRI COONS | 1st interim payment on Claim | 7100-000 | | 224.77 | 680,965.48 |
| | | | P.O. BOX 482 | 010375, Payment 25.20% | | | | |
| | | | WELLSVILLE, KS 66092 | | | | | |
| * | 01/11/08 | 008499 | KAREN S. BRYANT | 1st interim payment on Claim | 7100-003 | | 98.28 | 680,867.20 |
| | | | 13 CARDINAL COURT | 010376, Payment 25.20% | | | | |
| | | | STOCKBRIDGE, GA 30281 | | | | | |
| * | 01/11/08 | 008500 | DEBRA A. HANKS | 1st interim payment on Claim | 7100-003 | | 220.38 | 680,646.82 |
| | | | 2044 N. RICELAND RD. | 010379, Payment 25.20% | | | | |
| | | | RAYNE, LA 70578 | | | | | |
| | 01/11/08 | 008501 | MARIE A. FONTAINE | 1st interim payment on Claim | 7100-000 | | 217.98 | 680,428.84 |
| | | | 2020 12TH STREET | 010382, Payment 25.20% | | | | |
| | | | CODY, WY 82414 | | | | | |
| | 01/11/08 | 008502 | DAVID SWANK | 1st interim payment on Claim | 7100-000 | | 378.01 | 680,050.83 |
| | | | 118 IROQUOIS DRIVE | 010383, Payment 25.20% | | | | |
| | | | ENTERPRISE, AL 36330 | | | | | |
| | 01/11/08 | 008503 | MING MAO HUANG | 1st interim payment on Claim | 7100-004 | | 441.01 | 679,609.82 |
| | | | 305 WEST 45TH STREET APT 5C | 010384, Payment 25.20% | | | | |
| | | | NEW YORK, NY 10036 | | | | | |
| * | 01/11/08 | 008504 | ANTHONY J HANKS | 1st interim payment on Claim | 7100-003 | | 478.49 | 679,131.33 |
| | | | 454 N JOHNSON STREET | 010386, Payment 25.20% | | | | |
| | | | SULPHUR, LA 70663 | | | | | |
| | 01/11/08 | 008505 | KEITH M GACH | 1st interim payment on Claim | 7100-000 | | 471.17 | 678,660.16 |
| | | | 2703 LAWRENCE RD., #267 | 010400, Payment 25.20% | | | | |
| | | | ARLINGTON, TX 76006 | | | | | |
| | 01/11/08 | 008506 | ZHENG LAN | 1st interim payment on Claim | 7100-000 | | 332.60 | 678,327.56 |

| | Page Subtotals | 0.00 | 3,338.98 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 813

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 63-48 253 ST. | 010401, Payment 25.20% | | | | |
| | | | LITTLE NECK, NY 11362 | | | | | |
| | 01/11/08 | 008507 | XIAOTIE SHEN | 1st interim payment on Claim | 7100-000 | | 218.40 | 678,109.16 |
| | | | 1095 TALBOTS LANE | 010402, Payment 25.20% | | | | |
| | | | ELK GROVE, IL 60007 | | | | | |
| | 01/11/08 | 008508 | DEBRA L. HANNA | 1st interim payment on Claim | 7100-000 | | 426.62 | 677,682.54 |
| | | | 3671 SLATTERY ROAD | 010403, Payment 25.20% | | | | |
| | | | ATTICA, MI 48412 | | | | | |
| * | 01/11/08 | 008509 | ANN LEE SMITH | 1st interim payment on Claim | 7100-004 | | 144.90 | 677,537.64 |
| | | | 122 IRENE DRIVE | 010407, Payment 25.20% | | | | |
| | | | TROY, AL 36079 | | | | | |
| | 01/11/08 | 008510 | BEVERLY A. FLOYD | 1st interim payment on Claim | 7100-000 | | 326.85 | 677,210.79 |
| | | | 313 WOODLAND CIR | 010408, Payment 25.20% | | | | |
| | | | TROY, AL 36081 | | | | | |
| | 01/11/08 | 008511 | MYRA W. ELLIS | 1st interim payment on Claim | 7100-000 | | 478.05 | 676,732.74 |
| | | | 3945 ELM ST. | 010409, Payment 25.20% | | | | |
| | | | TROY, AL 36081 | | | | | |
| * | 01/11/08 | 008512 | GAIL M. MORRISON | 1st interim payment on Claim | 7100-003 | | 470.05 | 676,262.69 |
| | | | 12304 WEDD | 010412, Payment 25.20% | | | | |
| | | | OVERLAND PARK, KS 66213 | | | | | |
| | 01/11/08 | 008513 | JUDITH G. WEBER | 1st interim payment on Claim | 7100-000 | | 99.10 | 676,163.59 |
| | | | 8313 ARIEL | 010416, Payment 25.20% | | | | |
| | | | HOUSTON, TX 77074 | | | | | |
| | 01/11/08 | 008514 | DOROTHY C. SCHIMPF | 1st interim payment on Claim | 7100-000 | | 447.31 | 675,716.28 |
| | | | 10214 167TH PLACE N.E. | 010417, Payment 25.20% | | | | |
| | | | REDMOND, WA 98052 | | | | | |
| | 01/11/08 | 008515 | SUE CHESSER | 1st interim payment on Claim | 7100-000 | | 225.10 | 675,491.18 |
| | | | 3818 JANICE LANE | 010421, Payment 25.20% | | | | |
| | | | ABILENE, TX 79604 | | | | | |
| | 01/11/08 | 008516 | JANEL L. SIMONSON | 1st interim payment on Claim | 7100-000 | | 216.72 | 675,274.46 |

| | | Page Subtotals | 0.00 | 3,053.10 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page:  814

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HC 74 BOX 200 SACO, MT 59261 | 010425, Payment 25.20% | | | | |
| * 01/11/08 | 008517 | CATHERINE HARRIS 320 S. MAIN ST. FAIRMONT, NC 28340 | 1st interim payment on Claim 010428, Payment 25.20% | 7100-003 | | 471.12 | 674,803.34 |
| 01/11/08 | 008518 | JOHN W. BARBER 21 PINECREST DR. FAIRMONT, NC 28340 | 1st interim payment on Claim 010429, Payment 25.20% | 7100-000 | | 219.18 | 674,584.16 |
| 01/11/08 | 008519 | LINDA MOSES 1261 E CHELTEN AVE. PHILADELPHIA, PA 19138 | 1st interim payment on Claim 010430, Payment 25.20% | 7100-000 | | 471.31 | 674,112.85 |
| 01/11/08 | 008520 | BORN AGAIN CHURCH JCA, INC. 320 S. MAIN ST. FAIRMONT, NC 28340 | 1st interim payment on Claim 010431, Payment 25.20% | 7100-000 | | 471.51 | 673,641.34 |
| 01/11/08 | 008521 | KWANYI WONG 137-05 FRANKLIN AVE APT#2S FLUSHING, NY 11355 | 1st interim payment on Claim 010436, Payment 25.20% | 7100-000 | | 225.10 | 673,416.24 |
| 01/11/08 | 008522 | KARON K GUENTHER &#037; 2300 IS 35 SOUTH SAN MARCOS, TX 78666 | 1st interim payment on Claim 010442, Payment 25.20% | 7100-004 | | 93.49 | 673,322.75 |
| 01/11/08 | 008523 | ALTA FERN BREEDLOVE HCR 31 BOX 516 DEER, AR 72628 | 1st interim payment on Claim 010444, Payment 25.20% | 7100-000 | | 189.01 | 673,133.74 |
| 01/11/08 | 008524 | KWEI-NG LIM 2824 W 22ND STREET BROOKLYN, NY 11224 | 1st interim payment on Claim 010448, Payment 25.20% | 7100-004 | | 63.00 | 673,070.74 |
| 01/11/08 | 008525 | SHERI L. JOHNSON 708 MULBERRY AVE. LAUREL, MT 59044 | 1st interim payment on Claim 010450, Payment 25.20% | 7100-000 | | 347.26 | 672,723.48 |
| 01/11/08 | 008526 | JANET L BURROWS | 1st interim payment on Claim | 7100-000 | | 378.01 | 672,345.47 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,928.99 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 815

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4433 CHURCHILL PL<br>OLD HICKORY, TN 37138 | 010458, Payment 25.20% | | | | |
| * 01/11/08 | 008527 | STEVE & DENISE DELISLE<br>6618 SAHARA DRIVE<br>CORPUS CHRISTI, TX 78412 | 1st interim payment on Claim<br>010459, Payment 25.20% | 7100-003 | | 478.24 | 671,867.23 |
| * 01/11/08 | 008528 | DAVID M. BARRON<br>15 RIVERDALE DR.<br>COVINGTON, LA 70433 | 1st interim payment on Claim<br>010470, Payment 25.20% | 7100-003 | | 63.00 | 671,804.23 |
| 01/11/08 | 008529 | JUDY C. KERR<br>3415 WHITEHURST ROAD<br>GREENSBORO, NC 27410 | 1st interim payment on Claim<br>010471, Payment 25.20% | 7100-000 | | 217.86 | 671,586.37 |
| 01/11/08 | 008530 | DAVID B. CAUDLE<br>134 GOLD MEADOW DRIVE<br>CARY, NC 27513 | 1st interim payment on Claim<br>010476, Payment 25.20% | 7100-000 | | 189.00 | 671,397.37 |
| * 01/11/08 | 008531 | C. LEWIS DEMASTERS<br>3340 CREEK HOLLOW DR.<br>MARIETTA, GA 30062 | 1st interim payment on Claim<br>010479, Payment 25.20% | 7100-003 | | 471.12 | 670,926.25 |
| 01/11/08 | 008532 | PAUL M. GLOWACKI<br>1041 PINE STREET N.W.<br>GRAND RAPIDS, MI 49504 | 1st interim payment on Claim<br>010482, Payment 25.20% | 7100-000 | | 189.00 | 670,737.25 |
| 01/11/08 | 008533 | WILLIAM M. BARNES<br>9301 RIVERSIDE<br>GRAND LEDGE, MI 48837 | 1st interim payment on Claim<br>010483, Payment 25.20% | 7100-000 | | 189.01 | 670,548.24 |
| 01/11/08 | 008534 | NANCY M. KRANICH<br>3105 INGERSOL<br>LANSING, MI 48906 | 1st interim payment on Claim<br>010484, Payment 25.20% | 7100-000 | | 441.01 | 670,107.23 |
| 01/11/08 | 008535 | ELECTRA N. NICOLAOU<br>1204 WOLF RUN DR.<br>LANSING, MI 48917 | 1st interim payment on Claim<br>010485, Payment 25.20% | 7100-000 | | 504.01 | 669,603.22 |
| 01/11/08 | 008536 | DONNA A. GLOWACKI | 1st interim payment on Claim | 7100-000 | | 189.00 | 669,414.22 |

| | | | Page Subtotals | | 0.00 | 2,931.25 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   816

Case No:          98-02675-5-ATS
Case Name:        INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1041 PINE N.W. | 010486, Payment 25.20% | | | | |
| | | | GRAND RAPIDS, MI | | | | | |
| | 01/11/08 | 008537 | MARK S. GLOWACKI | 1st interim payment on Claim | 7100-000 | | 529.21 | 668,885.01 |
| | | | 1319 EASTERN PLACE N.E. | 010487, Payment 25.20% | | | | |
| | | | GRAND RAPIDS, MI 49505 | | | | | |
| * | 01/11/08 | 008538 | HILDA ROSENCRANS | 1st interim payment on Claim | 7100-003 | | 169.60 | 668,715.41 |
| | | | P.O. BOX 4 | 010489, Payment 25.20% | | | | |
| | | | OPHEIM, MT 59250 | | | | | |
| * | 01/11/08 | 008539 | DAN SHULDA | 1st interim payment on Claim | 7100-003 | | 315.01 | 668,400.40 |
| | | | 4032 LUNETA DRIVE | 010495, Payment 25.20% | | | | |
| | | | SAN JOSE, CA 95136 | | | | | |
| | 01/11/08 | 008540 | WILLIAM J. LANE | 1st interim payment on Claim | 7100-000 | | 136.09 | 668,264.31 |
| | | | 21 HUBBARD AVE. | 010502A, Payment 25.20% | | | | |
| | | | RED BANK, NJ 7701 | | | | | |
| | 01/11/08 | 008541 | TSUI-WEI HUANG | 1st interim payment on Claim | 7100-000 | | 189.00 | 668,075.31 |
| | | | 9214 BECKENHAM | 010503, Payment 25.20% | | | | |
| | | | HOUSTON, TX 77099 | | | | | |
| * | 01/11/08 | 008542 | GUO-YUE YU | 1st interim payment on Claim | 7100-003 | | 441.01 | 667,634.30 |
| | | | 6501 RANCHESTER DR., #214 | 010504, Payment 25.20% | | | | |
| | | | HOUSTON, TX 77036 | | | | | |
| | 01/11/08 | 008543 | RODOLFO MALDONADO | 1st interim payment on Claim | 7100-000 | | 189.00 | 667,445.30 |
| | | | 3122 GATESBURY NORTH DR. | 010505, Payment 25.20% | | | | |
| | | | HOUSTON, TX 77082 | | | | | |
| | 01/11/08 | 008544 | JENNIFER C. YU | 1st interim payment on Claim | 7100-000 | | 189.01 | 667,256.29 |
| | | | 3307 LARKWOOD LANE | 010506, Payment 25.20% | | | | |
| | | | HOUSTON, TX 77479 | | | | | |
| | 01/11/08 | 008545 | XIAO YAN LIANG | 1st interim payment on Claim | 7100-000 | | 441.01 | 666,815.28 |
| | | | 3122 GATESBURY N. DRIVE | 010507, Payment 25.20% | | | | |
| | | | HOUSTON, TX 77082 | | | | | |
| | 01/11/08 | 008546 | MEI MEI JOW | 1st interim payment on Claim | 7100-004 | | 441.01 | 666,374.27 |

Page Subtotals              0.00         3,039.95

Ver: 12.63

LFORM24

FORM 2

Page:   817

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:       *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4515 RANGER RUN SUGAR LAND, TX 77479 | 010508, Payment 25.20% | | | | |
| 01/11/08 | 008547 | SHIRLEY SHI 9214 BECKENHAM HOUSTON, TX 77099 | 1st interim payment on Claim 010509, Payment 25.20% | 7100-000 | | 189.00 | 666,185.27 |
| * 01/11/08 | 008548 | PETRE BELYANSKLY 107 BAY 25TH STREET APT 3A BROOKLYN, NY 11214 | 1st interim payment on Claim 010513, Payment 25.20% | 7100-003 | | 189.00 | 665,996.27 |
| 01/11/08 | 008549 | JUDIE G. HOLT 1121 FOX SQUIRREL RIDGE RD PICKENS, SC 29671 | 1st interim payment on Claim 010515, Payment 25.20% | 7100-000 | | 189.01 | 665,807.26 |
| 01/11/08 | 008550 | D. JANE DAVIS 3437 OAK SHADOW LN. MONTGOMERY, AL 36116 | 1st interim payment on Claim 010519, Payment 25.20% | 7100-004 | | 218.99 | 665,588.27 |
| * 01/11/08 | 008551 | MICHAEL D. ROUSE 1021 6TH AVE., S.W. DECATUR, AL 35601 | 1st interim payment on Claim 010520, Payment 25.20% | 7100-003 | | 441.01 | 665,147.26 |
| 01/11/08 | 008552 | KARMEN L. NICHOLSON 8823 W. PECK DR. GLENDALE, AZ 85305 | 1st interim payment on Claim 010521, Payment 25.20% | 7100-004 | | 195.31 | 664,951.95 |
| 01/11/08 | 008553 | JAMES C. CRUMBLY WILLIAM V. NEVILLE, JR. PO BOX 337 EUFAULA, AL 36072-0337 | 1st interim payment on Claim 010523, Payment 25.20% | 7100-000 | | 517.37 | 664,434.58 |
| 01/11/08 | 008554 | CHAD W. CRUMBLEY WILLIAM V. NEVILLE, JR. PO BOX 337 EUFAULA, AL 36072-0337 | 1st interim payment on Claim 010524, Payment 25.20% | 7100-000 | | 478.31 | 663,956.27 |
| 01/11/08 | 008555 | KAREN C. ATKINS WILLIAM V. NEVILLE, JR. | 1st interim payment on Claim 010525, Payment 25.20% | 7100-000 | | 12.60 | 663,943.67 |

Page Subtotals                    0.00            2,430.60

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   818

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | P.O. BOX 337 | | | | | |
| | | | EUFAULA, AL 36072-0337 | | | | | |
| | 01/11/08 | 008556 | CAROLYN H. HONEYCUTT | 1st interim payment on Claim | 7100-000 | | 476.16 | 663,467.51 |
| | | | 130 OAKLAND HEIGHTS | 010526, Payment 25.20% | | | | |
| | | | HILLSVILLE, VA 24343 | | | | | |
| | 01/11/08 | 008557 | MARTHA A. SMITH | 1st interim payment on Claim | 7100-000 | | 143.33 | 663,324.18 |
| | | | 2407 CORBY DRIVE | 010527, Payment 25.20% | | | | |
| | | | FT WAYNE, IN 46815 | | | | | |
| | 01/11/08 | 008558 | CHARAN SINGH BINNING | 1st interim payment on Claim | 7100-000 | | 225.94 | 663,098.24 |
| | | | 6454 140TH STREET | 010534, Payment 25.20% | | | | |
| | | | SURREY, BC  V3W9H9 | | | | | |
| | | | CANADA | | | | | |
| | 01/11/08 | 008559 | FAYE M. FRANKLIN | 1st interim payment on Claim | 7100-000 | | 5.79 | 663,092.45 |
| | | | 9538 MEADOWDALE | 010536A, Payment 25.17% | | | | |
| | | | BATON ROUGE, LA 70811 | | | | | |
| | 01/11/08 | 008560 | DOROTHY A. MOEDER | 1st interim payment on Claim | 7100-000 | | 345.10 | 662,747.35 |
| | | | 2505 SHERMAN AVE. | 010542, Payment 25.20% | | | | |
| | | | HAYS, KS 67601 | | | | | |
| * | 01/11/08 | 008561 | YAN DONG | 1st interim payment on Claim | 7100-003 | | 189.00 | 662,558.35 |
| | | | 533 NORTH 4TH ST. APT 6 | 010548, Payment 25.20% | | | | |
| | | | NEWARK, NJ 7107 | | | | | |
| * | 01/11/08 | 008562 | TATJANA L. ACKER | 1st interim payment on Claim | 7100-003 | | 146.16 | 662,412.19 |
| | | | 455 SILVERTHORNE PT | 010551, Payment 25.20% | | | | |
| | | | LAWRENCEVILLE, GA 30043 | | | | | |
| * | 01/11/08 | 008563 | MARK I. COPELAND | 1st interim payment on Claim | 7100-003 | | 248.93 | 662,163.26 |
| | | | 455 SILVERTHORNE PT | 010552, Payment 25.20% | | | | |
| | | | LAWRENCEVILLE, GA 30043 | | | | | |
| | 01/11/08 | 008564 | TONY C.T. CHOI | 1st interim payment on Claim | 7100-000 | | 189.00 | 661,974.26 |
| | | | 1527 81ST STREET 1ST FLOOR | 010556, Payment 25.20% | | | | |
| | | | BROOKLYN, NY 11228 | | | | | |

|  | Page Subtotals | 0.00 | 1,969.41 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 819

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 008565 | JERRY J. NEY<br>607 ALBRO<br>CLAFLIN, KS 67525 | 1st interim payment on Claim 010557, Payment 25.20% | 7100-003 | | 378.01 | 661,596.25 |
| | 01/11/08 | 008566 | CLAUDIA M. HANKS<br>111 WEST BURTON ST.<br>SULPHUR, LA 70663 | 1st interim payment on Claim 010561, Payment 25.20% | 7100-000 | | 167.58 | 661,428.67 |
| | 01/11/08 | 008567 | PARMJIT GADEY SINGH<br>4728 EARLES STREET<br>VANCOUVER, BC V5 R-3R2<br>CANADA | 1st interim payment on Claim 010563, Payment 25.20% | 7100-000 | | 441.01 | 660,987.66 |
| | 01/11/08 | 008568 | MOTIRAM L. MORKER<br>11471-51 AVE<br>EDMONTON, AB T6H0L8<br>CANADA | 1st interim payment on Claim 010580, Payment 25.20% | 7100-000 | | 188.18 | 660,799.48 |
| * | 01/11/08 | 008569 | LYNETTE S. ROSSOW<br>2525 BARRY ROSE ROAD #211<br>PEARLAND, TX 77581 | 1st interim payment on Claim 010583, Payment 25.20% | 7100-003 | | 478.37 | 660,321.11 |
| | 01/11/08 | 008570 | JASBIR SANDHU<br>254-03 84TH RD., FLORAL PARK<br>NEW YORK, NY 11001 | 1st interim payment on Claim 010584A, Payment 25.20% | 7100-004 | | 71.10 | 660,250.01 |
| | 01/11/08 | 008571 | BARBARA F. MILLS<br>3127 GREENFIELD ROAD LOT 209<br>JACKSON, MS 39208 | 1st interim payment on Claim 010589, Payment 25.20% | 7100-000 | | 288.04 | 659,961.97 |
| | 01/11/08 | 008572 | CHARLES K. HINKLE<br>6501 C.R. 608<br>BURLESON, TX 76028 | 1st interim payment on Claim 010593, Payment 25.20% | 7100-000 | | 99.10 | 659,862.87 |
| | 01/11/08 | 008573 | LINDA S. HEINEN<br>RR2 BOX 69A<br>GOFF, KS 66428 | 1st interim payment on Claim 010596, Payment 25.20% | 7100-000 | | 408.11 | 659,454.76 |
| | 01/11/08 | 008574 | MELINDA L. WEBB | 1st interim payment on Claim | 7100-000 | | 219.17 | 659,235.59 |

Page Subtotals         0.00          2,738.67

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  820

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 606 PECAN ST. #2 | 010597, Payment 25.20% | | | | |
| | | | FORRESTON, TX 76041 | | | | | |
| | 01/11/08 | 008575 | REGINA C. SEIGLER | 1st interim payment on Claim | 7100-000 | | 219.17 | 659,016.42 |
| | | | 4509 TRIPPLE ST. | 010598, Payment 25.20% | | | | |
| | | | LANCASTER, TX 75134 | | | | | |
| * | 01/11/08 | 008576 | LEWIS A. HILL | 1st interim payment on Claim | 7100-003 | | 189.00 | 658,827.42 |
| | | | 2610 CARRINGTON LANE | 010600, Payment 25.20% | | | | |
| | | | GRAND PRAIRIE, TX 75052 | | | | | |
| * | 01/11/08 | 008577 | DANNY A. BENHAM | 1st interim payment on Claim | 7100-003 | | 378.01 | 658,449.41 |
| | | | 1357 PECAN RIDGE | 010601, Payment 25.20% | | | | |
| | | | MIDLOTHIAN, TX 75065 | | | | | |
| | 01/11/08 | 008578 | LUCILLE D. GORDON | 1st interim payment on Claim | 7100-000 | | 99.10 | 658,350.31 |
| | | | 6239 QUAIL MEADOW | 010604, Payment 25.20% | | | | |
| | | | P.O. BOX 31853 | | | | | |
| | | | HOUSTON, TX 77231-1853 | | | | | |
| * | 01/11/08 | 008579 | ANITA PRICE | 1st interim payment on Claim | 7100-003 | | 573.09 | 657,777.22 |
| | | | 1210 SHEPPARD AVE E. #408 | 010612, Payment 25.20% | | | | |
| | | | TORONTO, ON M2K1E3 | | | | | |
| | | | FOREIGN, FN 99999 | | | | | |
| * | 01/11/08 | 008580 | DONNA A. YOUNG | 1st interim payment on Claim | 7100-003 | | 573.09 | 657,204.13 |
| | | | 1210 SHEPPARD AVE EAST #408 | 010613, Payment 25.20% | | | | |
| | | | TORONTO, ON M2K1E3 | | | | | |
| | | | FOREIGN, FN 99999 | | | | | |
| | 01/11/08 | 008581 | SANDRA G. CLARK | 1st interim payment on Claim | 7100-000 | | 81.75 | 657,122.38 |
| | | | RT 3 BOX 1134 PITTS RD. | 010614, Payment 25.20% | | | | |
| | | | LAURENS, SC 29360 | | | | | |
| * | 01/11/08 | 008582 | BETTY JEAN MCCASKILL | 1st interim payment on Claim | 7100-003 | | 466.21 | 656,656.17 |
| | | | 405 STIRRUP CT. | 010615, Payment 25.20% | | | | |
| | | | MOBILE, AL 36608 | | | | | |
| | 01/11/08 | 008583 | LAURIE E. NIEHUES | 1st interim payment on Claim | 7100-000 | | 100.81 | 656,555.36 |

| | Page Subtotals | 0.00 | 2,680.23 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   821

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | R.R.2 BOX 59 | 010618, Payment 25.20% | | | | |
| | | GOFF, KS 66428 | | | | | |
| 01/11/08 | 008584 | RESURRECCION E. VALENCIA | 1st interim payment on Claim | 7100-000 | | 63.00 | 656,492.36 |
| | | 22226 LEADWELL | 010619, Payment 25.20% | | | | |
| | | CANOGA PARK, CA 91303 | | | | | |
| 01/11/08 | 008585 | DAVID L. GRAU | 1st interim payment on Claim | 7100-000 | | 408.11 | 656,084.25 |
| | | 7845 INTERLAKEN DRIVE | 010621, Payment 25.20% | | | | |
| | | COLORADO SPRING, CO 80920 | | | | | |
| 01/11/08 | 008586 | GRACE M. GRAU | 1st interim payment on Claim | 7100-000 | | 343.65 | 655,740.60 |
| | | R.R. 2, BOX 19 | 010622, Payment 25.20% | | | | |
| | | PHILLIPSBURG, KS 67661 | | | | | |
| 01/11/08 | 008587 | BENNETT JUSTIN B. | 1st interim payment on Claim | 7100-004 | | 63.00 | 655,677.60 |
| | | 6041 GLEN HEATHER | 010625, Payment 25.20% | | | | |
| | | SAN ANTONIO, TX 78240 | | | | | |
| 01/11/08 | 008588 | SANDRA K. KULP | 1st interim payment on Claim | 7100-004 | | 441.01 | 655,236.59 |
| | | 6041 GLEN HEATHER | 010626, Payment 25.20% | | | | |
| | | SAN ANTONIO, TX 78240 | | | | | |
| 01/11/08 | 008589 | DIANA EZELLE | 1st interim payment on Claim | 7100-000 | | 478.31 | 654,758.28 |
| | | 737 MIMOSA ROAD | 010627, Payment 25.20% | | | | |
| | | PRATTVILLE, AL 36067 | | | | | |
| 01/11/08 | 008590 | SANDRA K PRATHER | 1st interim payment on Claim | 7100-000 | | 557.32 | 654,200.96 |
| | | 11750 HWY 142 | 010629, Payment 25.20% | | | | |
| | | EQUALITY, IL 62934 | | | | | |
| * 01/11/08 | 008591 | SHERRY A. CURRY | 1st interim payment on Claim | 7100-003 | | 655.43 | 653,545.53 |
| | | 11086 N PRIVATE RD. 235 W. | 010636, Payment 25.20% | | | | |
| | | BRAZIL, IN 47834 | | | | | |
| * 01/11/08 | 008592 | HELEN L. MRDCZEK | 1st interim payment on Claim | 7100-003 | | 108.05 | 653,437.48 |
| | | 1019 W WHITETAIL COURT | 010637, Payment 25.20% | | | | |
| | | BRAZIL, IN 47834 | | | | | |
| * 01/11/08 | 008593 | SHARON L. WILKISON | 1st interim payment on Claim | 7100-003 | | 78.25 | 653,359.23 |

| | | | Page Subtotals | | 0.00 | 3,196.13 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 822

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS

Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending: 03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:   *******6835 Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 201 W POSEY | 010638, Payment 25.20% | | | | |
| | | BRAZIL, IN 47834 | | | | | |
| 01/11/08 | 008594 | JO ANN FINGER | 1st interim payment on Claim | 7100-000 | | 108.05 | 653,251.18 |
| | | 15113 SOUTH MAIN | 010639, Payment 25.20% | | | | |
| | | BLANFORD, IN 47831 | | | | | |
| 01/11/08 | 008595 | ELIZABETH A. BOSWELL | 1st interim payment on Claim | 7100-000 | | 108.05 | 653,143.13 |
| | | 12657 S. PARK STREET | 010640, Payment 25.20% | | | | |
| | | CLINTON, IN 47842 | | | | | |
| 01/11/08 | 008596 | SARAH J. STRINGFELLOW | 1st interim payment on Claim | 7100-000 | | 108.05 | 653,035.08 |
| | | 14632 S. SIXTH AVE. | 010641, Payment 25.20% | | | | |
| | | CLINTON, IN 47842 | | | | | |
| 01/11/08 | 008597 | JEAN B. FULLER | 1st interim payment on Claim | 7100-000 | | 471.12 | 652,563.96 |
| | | 2631 GA HWY 37 W. | 010646, Payment 25.20% | | | | |
| | | MOULTRIE, GA 31768 | | | | | |
| 01/11/08 | 008598 | PHYLLIS J JOHNSON | 1st interim payment on Claim | 7100-000 | | 521.65 | 652,042.31 |
| | | P.O. BOX 743 | 010647, Payment 25.20% | | | | |
| | | VALDEZ, AK 99686 | | | | | |
| 01/11/08 | 008599 | DONNA J. WESTBROOK | 1st interim payment on Claim | 7100-000 | | 557.32 | 651,484.99 |
| | | PO BOX 338 | 010648, Payment 25.20% | | | | |
| | | EQUALITY, IL 62934 | | | | | |
| 01/11/08 | 008600 | JESSIE B. BENTON | 1st interim payment on Claim | 7100-000 | | 218.24 | 651,266.75 |
| | | PO BOX 1111 | 010649, Payment 25.20% | | | | |
| | | DENHAM SPRINGS, LA 70727 | | | | | |
| 01/11/08 | 008601 | DAVID S. ADAIR | 1st interim payment on Claim | 7100-000 | | 476.92 | 650,789.83 |
| | | 7668 PINE BLUFF RD. | 010650, Payment 25.20% | | | | |
| | | DENHAM SPRINGS, LA 70726 | | | | | |
| 01/11/08 | 008602 | KELLI F. SMITH | 1st interim payment on Claim | 7100-004 | | 92.23 | 650,697.60 |
| | | 4341 BLUE RIBBON | 010651, Payment 25.20% | | | | |
| | | BATON ROUGE, LA 70814 | | | | | |
| 01/11/08 | 008603 | REBECCA L. SMITH | 1st interim payment on Claim | 7100-000 | | 217.98 | 650,479.62 |

Page Subtotals          0.00          2,879.61

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 823

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 946 WOODWIND DR. CONWAY, SC 29526 | 010654, Payment 25.20% | | | | |
| | 01/11/08 | 008604 | TRACI A. DAVIS PO BOX 1334 BOYD, TX 76023 | 1st interim payment on Claim 010655, Payment 25.20% | 7100-000 | | 63.00 | 650,416.62 |
| * | 01/11/08 | 008605 | CATHY M. JOHNSON 1509-E BRITTANY DR. FLORENCE, SC 29501 | 1st interim payment on Claim 010656, Payment 25.20% | 7100-003 | | 252.01 | 650,164.61 |
| | 01/11/08 | 008606 | ELLEN CLEMENTS 616 CARDIGAN CT. LEXINGTON, KY 40503 | 1st interim payment on Claim 010670, Payment 25.20% | 7100-004 | | 224.54 | 649,940.07 |
| * | 01/11/08 | 008607 | KATHIE D PIERCE 3192 BLENHEIM WAY LEXINGTON, KY 40503 | 1st interim payment on Claim 010671, Payment 25.20% | 7100-003 | | 317.78 | 649,622.29 |
| | 01/11/08 | 008608 | RICHMOND VIDEO & LASER 837 CLEMENT STREET SAN FRANCISCO, CA 94118 | 1st interim payment on Claim 010672, Payment 25.20% | 7100-000 | | 441.01 | 649,181.28 |
| | 01/11/08 | 008609 | JERRY [FAYE] DAVIS 2716 BANNER WHITEHEAD RD. SOPHIA, NC 27350 | 1st interim payment on Claim 010674, Payment 25.20% | 7100-000 | | 224.53 | 648,956.75 |
| | 01/11/08 | 008610 | LANNY H. KWUAN 1223 - 37TH AVENUE SAN FRANCISCO, CA 94116 | 1st interim payment on Claim 010677, Payment 25.20% | 7100-004 | | 477.17 | 648,479.58 |
| | 01/11/08 | 008611 | WILLIAM D. WALKER 2815 NW MILFORD PLACE BLUE SPRINGS, MO 64015 | 1st interim payment on Claim 010679, Payment 25.20% | 7100-000 | | 47.17 | 648,432.41 |
| | 01/11/08 | 008612 | SUSAN B. VOLK 3982 IRIS DR. EAST TAWAS, MI 48730 | 1st interim payment on Claim 010680, Payment 25.20% | 7100-000 | | 441.01 | 647,991.40 |
| | 01/11/08 | 008613 | HAZEL V. MITCHELL | 1st interim payment on Claim | 7100-000 | | 529.21 | 647,462.19 |

| | | Page Subtotals | 0.00 | 3,017.43 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 824

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1424 N. 55TH ST. PHILADELPHIA, PA 19131 | 010681, Payment 25.20% | | | | |
| * 01/11/08 | 008614 | MARVIN DRAKE HCR 31 BOX 520 DEER, AR 72628 | 1st interim payment on Claim 010692, Payment 25.20% | 7100-003 | | 189.00 | 647,273.19 |
| * 01/11/08 | 008615 | ERIC MOORE 709 E. 6TH STREET JUNCTION CITY, AR 71749 | 1st interim payment on Claim 010696, Payment 25.20% | 7100-003 | | 92.99 | 647,180.20 |
| * 01/11/08 | 008616 | GARY W. STOVALL 1212 EAST FIRST ELDORADO, AR 71730 | 1st interim payment on Claim 010698, Payment 25.20% | 7100-003 | | 252.01 | 646,928.19 |
| * 01/11/08 | 008617 | JAMES B COOK 9702 DETROIT LUBBOCK, TX 79423 | 1st interim payment on Claim 010700, Payment 25.20% | 7100-003 | | 478.28 | 646,449.91 |
| 01/11/08 | 008618 | CAROLYN & GEORGE HAMILTON 1405 CHESTERTON RICHARDSON, TX 75080 | 1st interim payment on Claim 010701, Payment 25.20% | 7100-000 | | 126.00 | 646,323.91 |
| * 01/11/08 | 008619 | ANNETTE C. EVANS 410 E. 70TH KANSAS CITY, MO 64131 | 1st interim payment on Claim 010706, Payment 25.20% | 7100-003 | | 63.00 | 646,260.91 |
| 01/11/08 | 008620 | ALAN MOORE 3003 TAM O'SHANTER DRIVE HAYS, KS 67601 | 1st interim payment on Claim 010707, Payment 25.20% | 7100-000 | | 2,016.04 | 644,244.87 |
| * 01/11/08 | 008621 | ALICE S. LEPAK 6170 ELMHURST CIRCLE AUBURN, NY 13021 | 1st interim payment on Claim 010710, Payment 25.20% | 7100-003 | | 100.30 | 644,144.57 |
| * 01/11/08 | 008622 | WEN L. RUAN 2316 W. ARTHUR CHICAGO, IL 60645 | 1st interim payment on Claim 010711, Payment 25.20% | 7100-003 | | 441.01 | 643,703.56 |
| 01/11/08 | 008623 | ROB O. NORLIN | 1st interim payment on Claim | 7100-000 | | 477.04 | 643,226.52 |

Page Subtotals                    0.00            4,235.67

Ver: 12.63

FORM 2                                                                                      Page:   825

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1068 DUSTY LANE | 010712, Payment 25.20% | | | | |
| | | | SHOW LOW, AZ 85901-3923 | | | | | |
| | 01/11/08 | 008624 | GLENN R. RICE | 1st interim payment on Claim | 7100-000 | | 476.76 | 642,749.76 |
| | | | 14932 RHODES CIRCLE | 010713, Payment 25.20% | | | | |
| | | | LENEXA, KS 66215 | | | | | |
| | 01/11/08 | 008625 | CONNIE E. REBICH | 1st interim payment on Claim | 7100-000 | | 189.00 | 642,560.76 |
| | | | 1800 BLACKTAIL ROAD | 010722, Payment 25.20% | | | | |
| | | | DILLON, MT 59725 | | | | | |
| | 01/11/08 | 008626 | JON V. BUERSTATTTE | 1st interim payment on Claim | 7100-000 | | 453.61 | 642,107.15 |
| | | | 1072 VALLEY BUTTE DR. | 010723, Payment 25.20% | | | | |
| | | | EUGENE, OR 97401 | | | | | |
| | 01/11/08 | 008627 | BYRON A. WHITE | 1st interim payment on Claim | 7100-004 | | 252.00 | 641,855.15 |
| | | | 7302 SANDY BLUFF COURT | 010728, Payment 25.20% | | | | |
| | | | MONTGOMERY, AL 36117 | | | | | |
| * | 01/11/08 | 008628 | MILLARD F. HENDRICKSON JR. | 1st interim payment on Claim | 7100-003 | | 189.00 | 641,666.15 |
| | | | 491 SWANPOND CIRCLE | 010731, Payment 25.20% | | | | |
| | | | HARRIMAN, TN 37748 | | | | | |
| * | 01/11/08 | 008629 | YU FENG GU | 1st interim payment on Claim | 7100-003 | | 189.00 | 641,477.15 |
| | | | 140-65 BEECH AVE APT. 6B | 010733, Payment 25.20% | | | | |
| | | | FLUSHING, NY 11355-2848 | | | | | |
| | 01/11/08 | 008630 | SHU FANG LI | 1st interim payment on Claim | 7100-004 | | 189.00 | 641,288.15 |
| | | | 140-65 BEECH AVE ATP. 6B | 010738, Payment 25.20% | | | | |
| | | | FLUSHING, NY 11355 | | | | | |
| * | 01/11/08 | 008631 | MIN QI | 1st interim payment on Claim | 7100-003 | | 189.01 | 641,099.14 |
| | | | 140-65 BEECH AVE. APT. 6B | 010739, Payment 25.20% | | | | |
| | | | FLUSHING, NY 11355 | | | | | |
| | 01/11/08 | 008632 | MARY K. PFEIFAUF | 1st interim payment on Claim | 7100-000 | | 929.70 | 640,169.44 |
| | | | 204 EAST MILL | 010740, Payment 25.20% | | | | |
| | | | CAPAC, MI 48014 | | | | | |
| * | 01/11/08 | 008633 | ANNE M. PFEIFAUF | 1st interim payment on Claim | 7100-003 | | 63.00 | 640,106.44 |

Page Subtotals                                              0.00          3,120.08

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 826

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 15122 WEST PARK ST | 010741, Payment 25.20% | | | | |
| | | | CAPAC, MI 48014 | | | | | |
| | 01/11/08 | 008634 | TIMOTHY M. SCHULTZ | 1st interim payment on Claim | 7100-004 | | 224.66 | 639,881.78 |
| | | | 895 8TH ST. SW | 010742, Payment 25.20% | | | | |
| | | | WELLS, MN 56097 | | | | | |
| * | 01/11/08 | 008635 | COEFIELD JULIE L. | 1st interim payment on Claim | 7100-003 | | 603.56 | 639,278.22 |
| | | | 757 DOMINGO DRIVE, #D | 010743, Payment 25.20% | | | | |
| | | | NEWPORT BEACH, CA 92660 | | | | | |
| * | 01/11/08 | 008636 | KAIDA WANG | 1st interim payment on Claim | 7100-003 | | 189.00 | 639,089.22 |
| | | | C/O LING HUA | 010748, Payment 25.20% | | | | |
| | | | 167-41 38 AVE. D26 | | | | | |
| | | | FLUSHING, NY 11354 | | | | | |
| | 01/11/08 | 008637 | KIMBERLY D. NORWOOD | 1st interim payment on Claim | 7100-004 | | 217.86 | 638,871.36 |
| | | | 608 PIEDMONT AVENUE | 010749, Payment 25.20% | | | | |
| | | | GIBSONVILLE, NC 27249 | | | | | |
| | 01/11/08 | 008638 | H. JAMES WEHRWEIN | 1st interim payment on Claim | 7100-000 | | 189.00 | 638,682.36 |
| | | | ROUTE 1 BOX 54A | 010751, Payment 25.20% | | | | |
| | | | VALPARAISO, NE 68065 | | | | | |
| | 01/11/08 | 008639 | DAVID A. FINKEL | 1st interim payment on Claim | 7100-004 | | 214.87 | 638,467.49 |
| | | | 350 NORTH SALTAIR | 010752, Payment 25.20% | | | | |
| | | | LOS ANGELES, CA 90049 | | | | | |
| | 01/11/08 | 008640 | SHARI K. FORD | 1st interim payment on Claim | 7100-004 | | 441.01 | 638,026.48 |
| | | | 218 LIVE OAK AVE. | 010755, Payment 25.20% | | | | |
| | | | CHARLESTON, SC 29407 | | | | | |
| * | 01/11/08 | 008641 | BOB D. BRYANT | 1st interim payment on Claim | 7100-003 | | 472.57 | 637,553.91 |
| | | | 108 MORELAND DR. | 010756, Payment 25.20% | | | | |
| | | | NACOGDOCHES, TX 75961 | | | | | |
| * | 01/11/08 | 008642 | TIM D. BRYANT | 1st interim payment on Claim | 7100-003 | | 220.06 | 637,333.85 |
| | | | 1324 PRUITT HILL DRIVE #304 | 010757, Payment 25.20% | | | | |
| | | | NACOGDOCHES, TX 75961 | | | | | |

Page Subtotals          0.00          2,772.59

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 827

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 008643 | DANNA R. DANDURAND 657 WINTER HILL LANE LEXINGTON, KY 40509 | 1st interim payment on Claim 010766, Payment 25.20% | 7100-003 | | 211.31 | 637,122.54 |
| * | 01/11/08 | 008644 | DIANNA DANDURAND 657 WINTER HILL LANE LEXINGTON, KY 40509 | 1st interim payment on Claim 010767, Payment 25.20% | 7100-003 | | 63.00 | 637,059.54 |
| | 01/11/08 | 008645 | RAY RIDDLE 126 HILL AND DALE DRIVE GREENWOOD, SC 29464 | 1st interim payment on Claim 010768, Payment 25.20% | 7100-000 | | 63.00 | 636,996.54 |
| | 01/11/08 | 008646 | DEBBIE E TAYLOR 1504 MONTICELLO PL S.W. JACKSONVILLE, AL 36265 | 1st interim payment on Claim 010769, Payment 25.20% | 7100-000 | | 96.52 | 636,900.02 |
| * | 01/11/08 | 008647 | MIN WANG 153-44 77 ROAD FLUSHING, NY 11367 | 1st interim payment on Claim 010770, Payment 25.20% | 7100-003 | | 441.01 | 636,459.01 |
| | 01/11/08 | 008648 | SARAH M JENKINS 4990 BEECHWOOD HILLS SHREVEPORT, LA 71107 | 1st interim payment on Claim 010773, Payment 25.20% | 7100-004 | | 476.54 | 635,982.47 |
| | 01/11/08 | 008649 | DANA G. SKOOG 3544 GRANGER AVE. W. BILLINGS, MT 59102 | 1st interim payment on Claim 010777, Payment 25.20% | 7100-000 | | 243.18 | 635,739.29 |
| | 01/11/08 | 008650 | MONA ROBINSON 1803 PRESTON STREET OPELIKA, AL 36801 | 1st interim payment on Claim 010778, Payment 25.20% | 7100-000 | | 478.06 | 635,261.23 |
| * | 01/11/08 | 008651 | PAUL C. SIEMER 5800 BRODIE LN. #732 AUSTIN, TX 78745 | 1st interim payment on Claim 010779, Payment 25.20% | 7100-003 | | 226.36 | 635,034.87 |
| | 01/11/08 | 008652 | CHANG ZHI LIN 238 W. 231 STREET BRONX, NY 10463 | 1st interim payment on Claim 010780, Payment 25.20% | 7100-004 | | 510.31 | 634,524.56 |

Page Subtotals    0.00    2,809.29

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 828

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 008653 | GENG ZHONG XIONG<br>1615 REMSEN AVE<br>BROOKLYN, NY 11236 | 1st interim payment on Claim<br>010781, Payment 25.20% | 7100-000 | | 441.01 | 634,083.55 |
| | 01/11/08 | 008654 | EVYNNE S. CAFFEY<br>9040 PR ROAD 360<br>HAWLEY, TX 79525 | 1st interim payment on Claim<br>010785, Payment 25.20% | 7100-000 | | 99.10 | 633,984.45 |
| | 01/11/08 | 008655 | DEBORAH P. LUMLEY<br>203 TOPSAIL DRIVE<br>WATERLOO, SC 29384 | 1st interim payment on Claim<br>010787, Payment 25.20% | 7100-000 | | 218.93 | 633,765.52 |
| * | 01/11/08 | 008656 | CAROL W. BARR<br>10114 TRACY AVE.<br>KANSAS CITY, MO 64131 | 1st interim payment on Claim<br>010788, Payment 25.20% | 7100-003 | | 189.01 | 633,576.51 |
| * | 01/11/08 | 008657 | AMY E. BARR<br>10114 TRACY AVE.<br>KANSAS CITY, MO 64131 | 1st interim payment on Claim<br>010789, Payment 25.20% | 7100-003 | | 189.00 | 633,387.51 |
| * | 01/11/08 | 008658 | MABEL E. MCCALLISTER<br>10114 TRACY AVE.<br>KANSAS CITY, MO 64131 | 1st interim payment on Claim<br>010790, Payment 25.20% | 7100-003 | | 126.00 | 633,261.51 |
| * | 01/11/08 | 008659 | JAMES M. BARR<br>10114 TRACY AVE.<br>KANSAS CITY, MO 64131 | 1st interim payment on Claim<br>010791, Payment 25.20% | 7100-003 | | 189.01 | 633,072.50 |
| | 01/11/08 | 008660 | PAULA D. SAN MIGUEL<br>493 WILLOW SPRINGS DR.<br>MARIETTA, GA 30068 | 1st interim payment on Claim<br>010792, Payment 25.20% | 7100-000 | | 224.28 | 632,848.22 |
| | 01/11/08 | 008661 | JENNIFER JETOLA E. ANDERSON<br>11110 KIRKVALE DRIVE<br>HOUSTON, TX 77089 | 1st interim payment on Claim<br>010793, Payment 25.20% | 7100-000 | | 201.60 | 632,646.62 |
| | 01/11/08 | 008662 | DUSTIN J. LOFLAND<br>4724 N. BILLY JACK<br>OTIS ORCHARDS, WA 99027 | 1st interim payment on Claim<br>010794, Payment 25.20% | 7100-000 | | 63.00 | 632,583.62 |

Page Subtotals    0.00    1,940.94

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   829

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | 008663 | KAROLINA WSZENDYBYL<br>4724 N. BILLY JACK<br>OTIS ORCHARDS, WA 99027 | 1st interim payment on Claim<br>010795, Payment 25.20% | 7100-000 | | 63.01 | 632,520.61 |
| 01/11/08 | 008664 | MARGGIE L. KRIEG<br>4700 KENNEDY<br>VERNON, TX 76384 | 1st interim payment on Claim<br>010796, Payment 25.20% | 7100-000 | | 621.57 | 631,899.04 |
| 01/11/08 | 008665 | TIAN MING LIANG<br>147-41 38 AVE. D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>010797, Payment 25.20% | 7100-004 | | 189.00 | 631,710.04 |
| 01/11/08 | 008666 | PATRICIA G. LEWIS<br>1122 THORNHILL DR.<br>ANDERSON, SC 29621 | 1st interim payment on Claim<br>010799, Payment 25.20% | 7100-000 | | 201.60 | 631,508.44 |
| 01/11/08 | 008667 | PATRICIA L. MARTIN<br>3240 MARYLAND PL<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim<br>010816, Payment 25.20% | 7100-000 | | 478.26 | 631,030.18 |
| 01/11/08 | 008668 | SHAWN M. RONK<br>3311 LINDSEY AVE<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim<br>010817, Payment 25.20% | 7100-000 | | 478.26 | 630,551.92 |
| 01/11/08 | 008669 | VICKIE J. MARSHALL<br>610 CHESTNUT DR. #3<br>GRETNA, NE 68028 | 1st interim payment on Claim<br>010818, Payment 25.20% | 7100-004 | | 98.66 | 630,453.26 |
| 01/11/08 | 008670 | YING-YING HU<br>134-54 MAPLE AVE. #5V<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>010820, Payment 25.20% | 7100-004 | | 390.57 | 630,062.69 |
| 01/11/08 | 008671 | JUAN TAO<br>144-39 85TH AVE<br>BRIARWOOD, NY 11435 | 1st interim payment on Claim<br>010821, Payment 25.20% | 7100-000 | | 441.01 | 629,621.68 |
| 01/11/08 | 008672 | SINOROMA ENTERPRISES INC.<br>144-39 85TH AVENUE<br>BRIARWOOD, NY 11435 | 1st interim payment on Claim<br>010822, Payment 25.20% | 7100-000 | | 126.00 | 629,495.68 |

Page Subtotals        0.00        3,087.94

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   830

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 008673 | SHAOZHOU JIANG<br>144-39 85TH AVE.<br>BRIARWOOD, NY 11435 | 1st interim payment on Claim<br>010823, Payment 25.20% | 7100-000 | | 441.01 | 629,054.67 |
| 01/11/08 | 008674 | WEIGONG FANG<br>144-39 85TH AVE.<br>BRIARWOOD, NY 11435 | 1st interim payment on Claim<br>010824, Payment 25.20% | 7100-000 | | 441.01 | 628,613.66 |
| 01/11/08 | 008675 | JAMES VONLEHE<br>2285 CO RD 28<br>GEM, KS 67734 | 1st interim payment on Claim<br>010827, Payment 25.20% | 7100-000 | | 189.00 | 628,424.66 |
| 01/11/08 | 008676 | LEONARD G. MUENKS<br>6315 VILLAGE RD.<br>JEFFERSON CITY, MO 65101 | 1st interim payment on Claim<br>010828, Payment 25.20% | 7100-000 | | 447.31 | 627,977.35 |
| 01/11/08 | 008677 | PHILLIP L HAMM<br>PO BOX 743<br>EUFAULA, AL 36027 | 1st interim payment on Claim<br>010831, Payment 25.20% | 7100-000 | | 478.05 | 627,499.30 |
| 01/11/08 | 008678 | ELAINE WORDEN<br>212 E. CHESTNUT<br>HAVILAND, KS 67059 | 1st interim payment on Claim<br>010834, Payment 25.20% | 7100-000 | | 400.54 | 627,098.76 |
| 01/11/08 | 008679 | PAMELA A. WORDEN<br>RT. 2 BOX 23<br>HAVILAND, KS 67059 | 1st interim payment on Claim<br>010835, Payment 25.20% | 7100-000 | | 358.38 | 626,740.38 |
| 01/11/08 | 008680 | ANNA LIETZOW<br>2413 PINECREST LANE<br>WESTCHESTER, IL 60154 | 1st interim payment on Claim<br>010837, Payment 25.20% | 7100-000 | | 110.05 | 626,630.33 |
| 01/11/08 | 008681 | PATRICIA A BORGER<br>7611 STATE ROUTE 305 BOX 7<br>HARTFORD, OH 44424 | 1st interim payment on Claim<br>010841, Payment 25.20% | 7100-000 | | 189.01 | 626,441.32 |
| 01/11/08 | 008682 | XIAOWEN LI<br>217 HAZELL WAY<br>SAN GABRIEL, CA 91776 | 1st interim payment on Claim<br>010848, Payment 25.20% | 7100-004 | | 258.56 | 626,182.76 |

|  | Page Subtotals | 0.00 | 3,312.92 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 831

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 008683 | JOYCE V. BAKE<br>1516 9TH ST<br>ANACORTES, WA 98221 | 1st interim payment on Claim<br>010853, Payment 25.20% | 7100-000 | | 113.97 | 626,068.79 |
| 01/11/08 | 008684 | GREG A. SCHANTZ<br>111 LAKE FORREST LANE N.E.<br>ATLANTA, GA 30342 | 1st interim payment on Claim<br>010855, Payment 25.20% | 7100-000 | | 477.81 | 625,590.98 |
| * 01/11/08 | 008685 | MARC B. MOFFITT<br>3606-A LYNHAVEN DRIVE<br>GREENSBORO, NC 27406 | 1st interim payment on Claim<br>010856, Payment 25.20% | 7100-003 | | 469.86 | 625,121.12 |
| 01/11/08 | 008686 | BRENDA J BECKNELL<br>4418-74TH STREET #53<br>LUBBOCK, TX 79424 | 1st interim payment on Claim<br>010857, Payment 25.20% | 7100-000 | | 588.80 | 624,532.32 |
| 01/11/08 | 008687 | DEBRA ROBBINS<br>12523 SABLELEAF<br>CYPRESS, TX 77429 | 1st interim payment on Claim<br>010858, Payment 25.20% | 7100-000 | | 110.30 | 624,422.02 |
| 01/11/08 | 008688 | DORIS P. DAVIS<br>3107 JASMINE ROAD<br>MONTGOMERY, AL 36111 | 1st interim payment on Claim<br>010861, Payment 25.20% | 7100-000 | | 100.30 | 624,321.72 |
| 01/11/08 | 008689 | KATHY E. SAWYER<br>3815 PINE VALLEY CT.<br>MONTGOMERY, AL 36116 | 1st interim payment on Claim<br>010862, Payment 25.20% | 7100-000 | | 478.31 | 623,843.41 |
| 01/11/08 | 008690 | SUSAN G. JAMES<br>600 SO. MCDONUGH ST.<br>MONTGOMERY, AL 36104 | 1st interim payment on Claim<br>010863, Payment 25.20% | 7100-000 | | 226.30 | 623,617.11 |
| * 01/11/08 | 008691 | BONNIE P. VARON<br>3068 RIVERWOOD TERRACE<br>BIRMINGHAM, AL 35242 | 1st interim payment on Claim<br>010864, Payment 25.20% | 7100-003 | | 226.30 | 623,390.81 |
| 01/11/08 | 008692 | JERI B. DAVIS<br>3300 DUNBROOKE DRIVE<br>BIRMINGHAM, AL 35243 | 1st interim payment on Claim<br>010865, Payment 25.20% | 7100-000 | | 225.04 | 623,165.77 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,016.99 |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 832

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 008693 | MATTHEW A MCNEELY<br>2987 HWY. 221 S.<br>BARTOW, GA 30413 | 1st interim payment on Claim 010868, Payment 25.20% | 7100-000 | | 225.80 | 622,939.97 |
| 01/11/08 | 008694 | QUEMELLER LANE<br>30 CEASAR CIRCLE<br>BURKVILLE, AL 36752 | 1st interim payment on Claim 010869, Payment 25.20% | 7100-000 | | 478.31 | 622,461.66 |
| 01/11/08 | 008695 | KELLI D. HARRIS<br>3416 HORSESHOE CIR.<br>MONTGOMERY, AL 36116 | 1st interim payment on Claim 010871, Payment 25.20% | 7100-000 | | 226.30 | 622,235.36 |
| 01/11/08 | 008696 | LISA J. GATCHEL<br>4075 FAIRFIELD SCHOOL RD.<br>LEETONIA, OH 44431 | 1st interim payment on Claim 010879, Payment 25.20% | 7100-000 | | 92.23 | 622,143.13 |
| 01/11/08 | 008697 | DEBORAH J. SMITH<br>5624 PLUMTREE<br>DALLAS, TX 75252 | 1st interim payment on Claim 010880, Payment 25.20% | 7100-000 | | 563.75 | 621,579.38 |
| 01/11/08 | 008698 | DONNA M. CARGLE<br>6417 SACHSE STREET<br>SACHSE, TX 75048 | 1st interim payment on Claim 010885, Payment 25.20% | 7100-004 | | 94.50 | 621,484.88 |
| * 01/11/08 | 008699 | DIANA CHIZHEVSKAYA<br>39821 CEDAR BLVD.# 304<br>NEWARK, CA 94560 | 1st interim payment on Claim 010887, Payment 25.20% | 7100-003 | | 296.17 | 621,188.71 |
| 01/11/08 | 008700 | PATRICIA L. HOLCOMB<br>220 WINCHESTER DR.<br>LENOIR CITY, TN 37772 | 1st interim payment on Claim 010888, Payment 25.20% | 7100-004 | | 566.17 | 620,622.54 |
| 01/11/08 | 008701 | ANGELA H. VAUGHN<br>425 WILDERNESS ROAD<br>PELHAM, AL 35124 | 1st interim payment on Claim 010889, Payment 25.20% | 7100-000 | | 441.01 | 620,181.53 |
| 01/11/08 | 008702 | SARA GARZA<br>1505 ZINNIA AVE.<br>MC ALLEN, TX 78504 | 1st interim payment on Claim 010890, Payment 25.20% | 7100-000 | | 100.36 | 620,081.17 |

| | | | Page Subtotals | | 0.00 | 3,084.60 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 833

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 008703 | JO A. SALDANA<br>ROUTE 11 BOX 586<br>MISSION, TX 78572 | 1st interim payment on Claim<br>010891, Payment 25.20% | 7100-000 | | 226.36 | 619,854.81 |
| | 01/11/08 | 008704 | ALMA G. SOLIS<br>302 PECAN AVE.<br>MISSION, TX 78572 | 1st interim payment on Claim<br>010892, Payment 25.20% | 7100-000 | | 100.36 | 619,754.45 |
| | 01/11/08 | 008705 | MARIA P. MARTINEZ<br>2013 DUNLAP ST.<br>MISSION, TX 78572 | 1st interim payment on Claim<br>010893, Payment 25.20% | 7100-000 | | 352.81 | 619,401.64 |
| | 01/11/08 | 008706 | OSCAR OMAR ELIZONDO<br>2800 QUINCE<br>MC ALLEN, TX 78501 | 1st interim payment on Claim<br>010894, Payment 25.20% | 7100-004 | | 225.54 | 619,176.10 |
| * | 01/11/08 | 008707 | RAMIREZ EULAIO<br>2417 JONQUIL<br>MCALLEN, TX 78501 | 1st interim payment on Claim<br>010895, Payment 25.20% | 7100-003 | | 314.57 | 618,861.53 |
| | 01/11/08 | 008708 | SHERRY L. FLORIAN<br>175 CAMBRIAN WAY<br>BIRMINGHAM, AL 35242 | 1st interim payment on Claim<br>010896, Payment 25.20% | 7100-004 | | 478.31 | 618,383.22 |
| | 01/11/08 | 008709 | CONSTANCE M. MOMENI<br>3621 E. SURREY AVE<br>PHOENIX, AZ 85032 | 1st interim payment on Claim<br>010903, Payment 25.20% | 7100-000 | | 526.44 | 617,856.78 |
| | 01/11/08 | 008710 | KAREN BRADSELL<br>232 W. CASTLEWOOD<br>SELMA, AL 36701 | 1st interim payment on Claim<br>010905, Payment 25.20% | 7100-000 | | 441.00 | 617,415.78 |
| * | 01/11/08 | 008711 | B. L. SCHOENBERGER<br>3936 NORTH EDGEMOOR<br>WICHITA, KS 67220 | 1st interim payment on Claim<br>010908, Payment 25.20% | 7100-003 | | 345.11 | 617,070.67 |
| * | 01/11/08 | 008712 | LORNE T. CORTEZ<br>1215 WILLOW DR.<br>AUBURN, GA 30011 | 1st interim payment on Claim<br>010911, Payment 25.20% | 7100-003 | | 449.48 | 616,621.19 |

|  | Page Subtotals | 0.00 | 3,459.98 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 834

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 008713 | CEARA C. DAWSON<br>1630 HORSELEG CREEK RD.<br>ROME, GA 30165 | 1st interim payment on Claim<br>010925, Payment 25.20% | 7100-004 | | 477.80 | 616,143.39 |
| 01/11/08 | 008714 | RICHMOND VIDEO & LASER<br>837 CLEMENT STREET<br>SAN FRANCISCO, CA 94118 | 1st interim payment on Claim<br>010928, Payment 25.20% | 7100-000 | | 225.29 | 615,918.10 |
| 01/11/08 | 008715 | JILL E BERETTA<br>149 HOPFIELD DR<br>FOLSOM, CA 95630 | 1st interim payment on Claim<br>010931, Payment 25.20% | 7100-004 | | 157.66 | 615,760.44 |
| 01/11/08 | 008716 | ROBERT L. SHINE<br>7302 ALBERTA CIRCLE<br>CORPUS CHRISTI, TX 78414 | 1st interim payment on Claim<br>010937, Payment 25.20% | 7100-000 | | 226.24 | 615,534.20 |
| 01/11/08 | 008717 | LILI HAI<br>16 CORNELL DR.<br>EAST BRUNSWICK, NJ 08816 | 1st interim payment on Claim<br>010940, Payment 25.20% | 7100-000 | | 189.00 | 615,345.20 |
| 01/11/08 | 008718 | NANCY LIN<br>2230 STEAMBOAT RUN<br>SUGAR LAND, TX 77478 | 1st interim payment on Claim<br>010941, Payment 25.20% | 7100-004 | | 63.00 | 615,282.20 |
| * 01/11/08 | 008719 | ROBERT LOYD HAWKINS<br>902 SALEM DR<br>CORPUS CHRISTI, TX 78412 | 1st interim payment on Claim<br>010942, Payment 25.20% | 7100-003 | | 189.00 | 615,093.20 |
| 01/11/08 | 008720 | ROBERT TRUMAN MOODY SR.<br>RT 2 BOX 96-B<br>LUDOWICI, GA 31316 | 1st interim payment on Claim<br>010944, Payment 25.20% | 7100-000 | | 92.23 | 615,000.97 |
| 01/11/08 | 008721 | MICHAEL T. LITTLE<br>4847 26TH AVE SW<br>SEATTLE, WA 98106 | 1st interim payment on Claim<br>010947, Payment 25.20% | 7100-000 | | 225.09 | 614,775.88 |
| 01/11/08 | 008722 | ERIKA GORENA<br>1427 CAPISALLO STREET<br>MERCEDES, TX 78570 | 1st interim payment on Claim<br>010948, Payment 25.20% | 7100-000 | | 226.37 | 614,549.51 |

| | | | | Page Subtotals | 0.00 | 2,071.68 | |
|---|---|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   835

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 008723 | JOYCE ANDRASSY<br>1666 S MORGANTOWN ROAD<br>GREENWOOD, IN 46143 | 1st interim payment on Claim 010950, Payment 25.20% | 7100-003 | | 108.05 | 614,441.46 |
| * | 01/11/08 | 008724 | KIMBALL L. PEED<br>3024 FIRESIDE DRIVE<br>SNELLVILLE, GA 30078 | 1st interim payment on Claim 010952, Payment 25.20% | 7100-003 | | 466.84 | 613,974.62 |
| | 01/11/08 | 008725 | CHARLES A. ALLEN<br>187 TEAL ROAD<br>HORTON, AL 35980 | 1st interim payment on Claim 010973, Payment 25.20% | 7100-000 | | 201.10 | 613,773.52 |
| | 01/11/08 | 008726 | BARBARA A. STEINMETZ<br>2050 MAGIC WAY #251<br>HENDERSON, NV 89015 | 1st interim payment on Claim 010982, Payment 25.20% | 7100-004 | | 63.00 | 613,710.52 |
| * | 01/11/08 | 008727 | JOSEPH T. MORRISSETTE<br>173 GREENLAND DR.<br>SYRACUSE, NY 13208 | 1st interim payment on Claim 010984, Payment 25.20% | 7100-003 | | 749.97 | 612,960.55 |
| * | 01/11/08 | 008728 | TRAVIS A. NEWELL<br>1400 PHYLLIS DR., APT. 610<br>BENTONVILLE, AR 72712 | 1st interim payment on Claim 010985, Payment 25.20% | 7100-003 | | 378.01 | 612,582.54 |
| | 01/11/08 | 008729 | LARRY M. NEWELL<br>P.O. BOX 65<br>DAMAR, KS 67632 | 1st interim payment on Claim 010988, Payment 25.20% | 7100-000 | | 378.01 | 612,204.53 |
| * | 01/11/08 | 008730 | SHANE D. NEWELL<br>782 W. POPLAR<br>FAYETTEVILLE, AR 72703 | 1st interim payment on Claim 010989, Payment 25.20% | 7100-003 | | 378.00 | 611,826.53 |
| | 01/11/08 | 008731 | KIM R. HARTLING<br>802 W. ILLINOIS<br>ENID, OK 73701 | 1st interim payment on Claim 010991, Payment 25.20% | 7100-000 | | 99.23 | 611,727.30 |
| | 01/11/08 | 008732 | MICHAEL J. HARTLING<br>802 WEST ILLINOIS<br>ENID, OK 73701 | 1st interim payment on Claim 010992, Payment 25.20% | 7100-000 | | 225.23 | 611,502.07 |

| | | | Page Subtotals | | | 0.00 | 3,047.44 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  836

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 01/11/08 | 008733 | MICHAEL E. SADOFF<br>1601 ONSLOW DR.<br>CHARLOTTE, NC 28205 | 1st interim payment on Claim<br>010995, Payment 25.20% | 7100-003 | | 435.71 | 611,066.36 |
| * | 01/11/08 | 008734 | NOEL H. MA<br>9726 OLNEY ST.<br>ROSEMEAD, CA 91770 | 1st interim payment on Claim<br>010996, Payment 25.20% | 7100-003 | | 193.10 | 610,873.26 |
| * | 01/11/08 | 008735 | JAMES G. ROTHROCK<br>5222 CONGRESSIONAL PLACE<br>LAWRENCE, KS 66049 | 1st interim payment on Claim<br>011030, Payment 25.20% | 7100-003 | | 695.89 | 610,177.37 |
| | 01/11/08 | 008736 | THERESA M. VICTA<br>1159 KELVIN RD.<br>EL SOBRANTE, CA 94803 | 1st interim payment on Claim<br>011031, Payment 25.20% | 7100-000 | | 224.85 | 609,952.52 |
| | 01/11/08 | 008737 | YVETTE C. RAMSEY<br>670 PARLIAMENT STREET APT 614<br>TORONTO, ON M4X1R4<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>011034, Payment 25.20% | 7100-004 | | 108.68 | 609,843.84 |
| | 01/11/08 | 008738 | JEAN-PAUL TATLOCK<br>998 ANGELIQUE DAIGNEAULT<br>BELOEIL, PQ J3G6J2  CANADA<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>011044, Payment 25.20% | 7100-000 | | 236.09 | 609,607.75 |
| | 01/11/08 | 008739 | MELANIE DAVIES<br>282 INDIAN ROAD CRESCENT<br>TORONTO, ON M6P 2G7 CANADA<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>011046, Payment 25.20% | 7100-004 | | 77.18 | 609,530.57 |
| * | 01/11/08 | 008740 | BAXTER D. LAPORTE<br>4870 COTE DES NEIGES, STE 1510<br>MONTREAL, QC H3V 1H3 CANADA<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>011047, Payment 25.20% | 7100-003 | | 576.99 | 608,953.58 |
| | 01/11/08 | 008741 | WILLIAM A. CLARK<br>6714 SAHARA DR. | 1st interim payment on Claim<br>011053A, Payment 25.20% | 7100-000 | | 378.01 | 608,575.57 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,926.50 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 837

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CORPUS CHRISTI, TX 78412 | | | | | |
| * 01/11/08 | 008742 | JOHN R. SEAMAN<br>15894 EAST 17 PLACE<br>AURORA, CO 80011 | 1st interim payment on Claim<br>011058, Payment 25.20% | 7100-003 | | 139.43 | 608,436.14 |
| * 01/11/08 | 008743 | HOLLY J. WHITE<br>487 BIELBY RD.<br>LAWRENCEBURG, IN 47025 | 1st interim payment on Claim<br>011061, Payment 25.20% | 7100-003 | | 93.12 | 608,343.02 |
| 01/11/08 | 008744 | SCOTT V. LUDDEN<br>P.O. BOX 765<br>CONWAY, WA 98238 | 1st interim payment on Claim<br>011066, Payment 25.20% | 7100-000 | | 478.26 | 607,864.76 |
| 01/11/08 | 008745 | JUDY L SNYDER<br>131 FAIRVIEW DRIVE<br>STOCKBRIDGE, GA 30281 | 1st interim payment on Claim<br>011071, Payment 25.20% | 7100-000 | | 289.14 | 607,575.62 |
| 01/11/08 | 008746 | KENNETH G. KINGSTON<br>4770 SHARP ROAD<br>MANDEVILLE, LA 70471 | 1st interim payment on Claim<br>011075, Payment 25.20% | 7100-004 | | 315.01 | 607,260.61 |
| 01/11/08 | 008747 | LI LEI<br>9205 HUNTING PINES PLACE<br>FAIRFAX, VA 22032 | 1st interim payment on Claim<br>011076, Payment 25.20% | 7100-004 | | 378.01 | 606,882.60 |
| 01/11/08 | 008748 | DONG HUANG LIN<br>5625 BROADWAY, STORE 7<br>BRONX, NY 10463 | 1st interim payment on Claim<br>011090, Payment 25.20% | 7100-000 | | 447.31 | 606,435.29 |
| 01/11/08 | 008749 | KAM HO<br>158 E. BROADWAY #2B<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>011091, Payment 25.20% | 7100-000 | | 189.00 | 606,246.29 |
| 01/11/08 | 008750 | STEVEN B. SNYDER<br>131 FAIRVIEW DRIVE<br>STOCKBRIDGE, GA 30281 | 1st interim payment on Claim<br>011096, Payment 25.20% | 7100-000 | | 547.74 | 605,698.55 |
| 01/11/08 | 008751 | YUXIANG HUANG<br>2230 STEAMBOAT RUN | 1st interim payment on Claim<br>011097, Payment 25.20% | 7100-004 | | 185.13 | 605,513.42 |

| | | | Page Subtotals | | 0.00 | 3,062.15 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 838

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUGARLAND, TX 77478 | | | | | |
| 01/11/08 | 008752 | SCOTT ROGERS<br>4420 S. ANDES WY.<br>AURORA, CO 80015 | 1st interim payment on Claim<br>011101, Payment 25.20% | 7100-000 | | 195.31 | 605,318.11 |
| 01/11/08 | 008753 | DERALD L. MCPHERSON<br>6117 VISTA MONTANO N.W.<br>ALBUQUERQUE, NM 87120 | 1st interim payment on Claim<br>011111, Payment 25.20% | 7100-000 | | 224.51 | 605,093.60 |
| *  01/11/08 | 008754 | BILL BRYANT, JR.<br>122 SPRING VALLEY ROAD<br>NASHVILLE, TN 37214 | 1st interim payment on Claim<br>011113, Payment 25.20% | 7100-003 | | 189.01 | 604,904.59 |
| 01/11/08 | 008755 | JOYCE CHANG<br>837 CLEMENT ST.<br>SAN FRANCISCO, CA 94118 | 1st interim payment on Claim<br>011116, Payment 25.20% | 7100-004 | | 252.01 | 604,652.58 |
| 01/11/08 | 008756 | CHRISTINE N. SPINK<br>12119 W 100TH ST.<br>LENEXA, KS 66215 | 1st interim payment on Claim<br>011117, Payment 25.20% | 7100-000 | | 476.73 | 604,175.85 |
| 01/11/08 | 008757 | LAURA C. JOHNSON<br>32369 BAXTER RD.<br>HERMISTON, OR 97838 | 1st interim payment on Claim<br>011119, Payment 25.20% | 7100-000 | | 478.25 | 603,697.60 |
| 01/11/08 | 008758 | EARL W. MANGOLD<br>22310 MERIDIAN AVE. SOUTH<br>BOTHELL, WA 98021 | 1st interim payment on Claim<br>011128, Payment 25.20% | 7100-000 | | 470.80 | 603,226.80 |
| *  01/11/08 | 008759 | MICHAEL L. COMPTON<br>6026 CURTIS CT.<br>ANACORTES, WA 98221 | 1st interim payment on Claim<br>011129, Payment 25.20% | 7100-003 | | 441.01 | 602,785.79 |
| 01/11/08 | 008760 | MIKHAIL LEVITIN<br>1704 E. 15TH ST. APT. B7<br>BROOKLYN, NY 11229 | 1st interim payment on Claim<br>011131, Payment 25.20% | 7100-004 | | 92.99 | 602,692.80 |
| 01/11/08 | 008761 | DENISE E CALE<br>ROUTE 1, BOX 16-H | 1st interim payment on Claim<br>011132, Payment 25.20% | 7100-000 | | 408.10 | 602,284.70 |

| | | Page Subtotals | 0.00 | 3,228.72 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 839

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 008762 | RICHARD APPEL<br>ROUTE 1, BOX 16-H<br>RUSH CENTER, KS 67575 | 1st interim payment on Claim<br>011133, Payment 25.20% | 7100-000 | | 408.10 | 601,876.60 |
| 01/11/08 | 008763 | MICHELLE LEWIS<br>4622 W. 69TH TERRACE<br>PRAIRIE VILLAGE, KS 66208 | 1st interim payment on Claim<br>011137, Payment 25.20% | 7100-000 | | 217.98 | 601,658.62 |
| 01/11/08 | 008764 | ANGELA C. BAZ-DRESCH<br>10805 WEST 98TH TERRACE<br>OVERLAND PARK, KS 66214 | 1st interim payment on Claim<br>011138, Payment 25.20% | 7100-000 | | 217.98 | 601,440.64 |
| 01/11/08 | 008765 | MARYANN BAZ-DRESCH<br>10805 W. 98 TERRACE<br>OVERLAND PARK, KS 66214 | 1st interim payment on Claim<br>011139, Payment 25.20% | 7100-000 | | 422.11 | 601,018.53 |
| 01/11/08 | 008766 | BERNARD RICE<br>3155 BEECH DRIVE<br>EAST POINT, GA 30344 | 1st interim payment on Claim<br>011142, Payment 25.20% | 7100-000 | | 99.91 | 600,918.62 |
| 01/11/08 | 008767 | RODERICK M. MOSLEY<br>2485 MEADOW SPRING DR.<br>LITHONIA, GA 30058 | 1st interim payment on Claim<br>011144, Payment 25.20% | 7100-000 | | 235.38 | 600,683.24 |
| 01/11/08 | 008768 | DOUGLAS R. JOHNSON<br>1754 EVERGREEN BAY<br>WOODBURY, MN 55125 | 1st interim payment on Claim<br>011145, Payment 25.20% | 7100-000 | | 98.66 | 600,584.58 |
| *  01/11/08 | 008769 | TARLOCHAN RANDHAWA<br>1402 SOUTH 308 LANE F.E.<br>FEDERAL WAY, WA 98003 | 1st interim payment on Claim<br>011146, Payment 25.20% | 7100-003 | | 563.02 | 600,021.56 |
| *  01/11/08 | 008770 | LIANG HUA HU<br>7714 RENWICK DR.  #109<br>HOUSTON, TX 77081 | 1st interim payment on Claim<br>011149, Payment 25.20% | 7100-003 | | 441.01 | 599,580.55 |
| *  01/11/08 | 008771 | MELISSA P. FIRESTONE<br>2568 PALMETTO HALL BLVD | 1st interim payment on Claim<br>011150, Payment 25.20% | 7100-003 | | 260.47 | 599,320.08 |

| | | | Page Subtotals | | 0.00 | 2,964.62 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    840

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | MT PLEASANT, SC 29464 | | | | | |
| 01/11/08 | 008772 | ROBERT W. KAHLE<br>1701 KINGS RD.<br>NEPTUNE BEACH, FL 32266 | 1st interim payment on Claim<br>011154, Payment 25.20% | 7100-000 | | 241.93 | 599,078.15 |
| 01/11/08 | 008773 | BETTY BECKER<br>4588 WEST JONES<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim<br>011155, Payment 25.20% | 7100-000 | | 225.80 | 598,852.35 |
| 01/11/08 | 008774 | KRISTAL E. BECKER<br>4578 W. JONES AVE.<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim<br>011156, Payment 25.20% | 7100-004 | | 225.80 | 598,626.55 |
| *  01/11/08 | 008775 | SUSAN K. ASHIDA-BUTLER<br>228 N. 10TH<br>PARSONS, KS 67357 | 1st interim payment on Claim<br>011159, Payment 25.20% | 7100-003 | | 408.15 | 598,218.40 |
| 01/11/08 | 008776 | ZULING DENG<br>36 DEBRA DRIVE<br>DAYTON, NJ 8810 | 1st interim payment on Claim<br>011160, Payment 25.20% | 7100-000 | | 459.91 | 597,758.49 |
| 01/11/08 | 008777 | LIN YING ZHANG<br>89 PITT ST. 5B<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>011161, Payment 25.20% | 7100-004 | | 189.00 | 597,569.49 |
| *  01/11/08 | 008778 | RUHUI QUI<br>25 CHESTNUT ST.<br>MALDEN, MA 2148 | 1st interim payment on Claim<br>011163, Payment 25.20% | 7100-003 | | 378.01 | 597,191.48 |
| *  01/11/08 | 008779 | GUYLA L. CRAFT<br>2512 SOUTH DRIVE<br>NORTH LITTLE RO, AR 72118 | 1st interim payment on Claim<br>011164, Payment 25.20% | 7100-003 | | 216.72 | 596,974.76 |
| 01/11/08 | 008780 | KURT D. GILLMORE<br>18006 TIMBER RD<br>MONTICELLO, IA 52310 | 1st interim payment on Claim<br>011167, Payment 25.20% | 7100-000 | | 476.29 | 596,498.47 |
| 01/11/08 | 008781 | DANNY J. PETZ<br>RT. 1 BOX 28 | 1st interim payment on Claim<br>011169, Payment 25.20% | 7100-000 | | 408.10 | 596,090.37 |

Page Subtotals          0.00          3,229.71

LFORM24

Ver: 12.63

**FORM 2**

Page: 841

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MCCRACKEN, KS 67556 | | | | | |
| * 01/11/08 | 008782 | MELINDA E. SHILLINGS 711 EMORY HEIGHTS RD. HARRIMAN, TN 37748 | 1st interim payment on Claim 011170, Payment 25.20% | 7100-003 | | 92.86 | 595,997.51 |
| 01/11/08 | 008783 | JULIA S. PARTEN 405 NORTH MADISON STREET MADISONVILLE, TX 77864 | 1st interim payment on Claim 011176, Payment 25.20% | 7100-000 | | 225.11 | 595,772.40 |
| 01/11/08 | 008784 | JIAN LI 140-65 BEECH AVE. #6-B FLUSHING, NY 11355 | 1st interim payment on Claim 011178, Payment 25.20% | 7100-004 | | 139.11 | 595,633.29 |
| * 01/11/08 | 008785 | SUSAN A HAWK 415 SHAWNEE DRIVE WETUMPKA, AL 36092 | 1st interim payment on Claim 011179, Payment 25.20% | 7100-003 | | 225.54 | 595,407.75 |
| 01/11/08 | 008786 | TOM W. FRANZ 2928 PATTY LANE MIDDLETON, WI 53562 | 1st interim payment on Claim 011181, Payment 25.20% | 7100-000 | | 195.30 | 595,212.45 |
| 01/11/08 | 008787 | SUSAN M. KOON 304 MADISON AVE. OMRO, WI 54963 | 1st interim payment on Claim 011182, Payment 25.20% | 7100-004 | | 287.29 | 594,925.16 |
| 01/11/08 | 008788 | ANGIE R. PETZ RT. 1 BOX 28 MCCRACKEN, KS 67556 | 1st interim payment on Claim 011183, Payment 25.20% | 7100-000 | | 408.10 | 594,517.06 |
| 01/11/08 | 008789 | NATHAN C. HENDRICKSON 917 SWAN POND CIRCLE HARRIMAN, TN 37748 | 1st interim payment on Claim 011184, Payment 25.20% | 7100-000 | | 92.87 | 594,424.19 |
| 01/11/08 | 008790 | BERNARD R. ROCHA 2055 WEST 53RD AVENUE DENVER, CO 80221 | 1st interim payment on Claim 011190, Payment 25.20% | 7100-000 | | 138.60 | 594,285.59 |
| 01/11/08 | 008791 | ARNOLD L. SANDLIN 1638 ENGLISH KNOLL | 1st interim payment on Claim 011192, Payment 25.20% | 7100-000 | | 327.56 | 593,958.03 |

Page Subtotals            0.00            2,132.34

LFORM24

Ver: 12.63

**FORM 2**

Page: 842

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | BIRMINGHAM, AL 35235 | | | | | |
| * 01/11/08 | 008792 | TURMSAK LATTHITHAM 294 SAN CLEMENTE VENTURA, CA 93001 | 1st interim payment on Claim 011193, Payment 25.20% | 7100-003 | | 478.12 | 593,479.91 |
| * 01/11/08 | 008793 | CARL A. BLUMBERG 6504 WELCH AVENUE FORT WORTH, TX 76133 | 1st interim payment on Claim 011199, Payment 25.20% | 7100-003 | | 211.50 | 593,268.41 |
| * 01/11/08 | 008794 | EMALINE M. LABEAU 1138 LEWIS AVENUE BILLINGS, MT 59102 | 1st interim payment on Claim 011205, Payment 25.20% | 7100-003 | | 239.44 | 593,028.97 |
| * 01/11/08 | 008795 | BEVERLY A. COOK 65522 77TH AVE. HARTFORD, MI 49057 | 1st interim payment on Claim 011206, Payment 25.20% | 7100-003 | | 91.99 | 592,936.98 |
| 01/11/08 | 008796 | YIN XUE 140-65 BEECH AVE., #6-B FLUSHING, NY 11355 | 1st interim payment on Claim 011211, Payment 25.20% | 7100-004 | | 63.00 | 592,873.98 |
| * 01/11/08 | 008797 | ROBERT S. FLEETWOOD 6353 WEDGEVIEW TUCKER, GA 30084 | 1st interim payment on Claim 011212, Payment 25.20% | 7100-003 | | 224.54 | 592,649.44 |
| * 01/11/08 | 008798 | PAUL V. GROME 5803 TREE SUMMIT ATLANTA, GA 30096 | 1st interim payment on Claim 011213, Payment 25.20% | 7100-003 | | 441.01 | 592,208.43 |
| 01/11/08 | 008799 | LAMAR D. DAWSON RD 1950 BOX 87 HIAWASSEE, GA 30546 | 1st interim payment on Claim 011216, Payment 25.20% | 7100-000 | | 283.50 | 591,924.93 |
| 01/11/08 | 008800 | SCOTT CRISS 8576 COOPER ST. MEROM, IN 47861 | 1st interim payment on Claim 011219, Payment 25.20% | 7100-000 | | 111.32 | 591,813.61 |
| 01/11/08 | 008801 | JR. CHARLES E. KINGSTON 505 WEST ST. JEAN BAPTISTE | 1st interim payment on Claim 011225, Payment 25.20% | 7100-000 | | 189.00 | 591,624.61 |

Page Subtotals          0.00          2,333.42

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 843

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHALMETTE, LA 70043 | | | | | |
| 01/11/08 | 008802 | BETTY HAGAN<br>811 COUNTY ROAD 113<br>PRATTVILLE, AL 36067 | 1st interim payment on Claim 011228, Payment 25.20% | 7100-000 | | 226.30 | 591,398.31 |
| 01/11/08 | 008803 | DAWN R. HAMEL<br>1816 LOIS LYNN LN.<br>EDMOND, OK 73003 | 1st interim payment on Claim 011229, Payment 25.20% | 7100-000 | | 345.57 | 591,052.74 |
| 01/11/08 | 008804 | JEFF W. SPINK<br>12119 W 100TH ST.<br>LENEXA, KS 66215 | 1st interim payment on Claim 011230, Payment 25.20% | 7100-000 | | 224.73 | 590,828.01 |
| 01/11/08 | 008805 | MARY LOU GEMMER<br>12119 W. 100TH ST.<br>LENEXA, KS 66215 | 1st interim payment on Claim 011231, Payment 25.20% | 7100-000 | | 476.73 | 590,351.28 |
| * 01/11/08 | 008806 | DANIEL M. BARROW<br>71 SEAVIEW<br>BUYNTON BEACH, FL 33435 | 1st interim payment on Claim 011234, Payment 25.20% | 7100-003 | | 240.16 | 590,111.12 |
| 01/11/08 | 008807 | JAMES G. THOMAS<br>615 BROOKHOLLOW<br>CONROE, TX 77385 | 1st interim payment on Claim 011235, Payment 25.20% | 7100-000 | | 218.74 | 589,892.38 |
| 01/11/08 | 008808 | ALICE R. VOGEL<br>204 EDGEWATER DR.<br>MT JULIET, TN 37122 | 1st interim payment on Claim 011236, Payment 25.20% | 7100-000 | | 441.01 | 589,451.37 |
| 01/11/08 | 008809 | DEBBIE H. MOULTON<br>910 AZALEA CIRCLE<br>CORDELE, GA 31015 | 1st interim payment on Claim 011237, Payment 25.20% | 7100-000 | | 426.14 | 589,025.23 |
| 01/11/08 | 008810 | BABBI D. BOWERS<br>1004 OAK KNOLL DRIVE<br>BLYTHEWOOD, SC 29016 | 1st interim payment on Claim 011239, Payment 25.20% | 7100-000 | | 189.01 | 588,836.22 |
| 01/11/08 | 008811 | RITA L. PANKE<br>816 BLATTNER RD. | 1st interim payment on Claim 011244, Payment 25.20% | 7100-000 | | 544.39 | 588,291.83 |

| | | | | Page Subtotals | 0.00 | 3,332.78 |
|---|---|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

Page: 844

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:              98-02675-5-ATS

Case Name:         INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending: 03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 008812 | WRIGHT CITY, MO 63390<br>GREGORY D. MCMAHON<br>608 WATERFALL WAY<br>PHOENIXVILLE, PA 19460 | 1st interim payment on Claim<br>011245, Payment 25.20% | 7100-000 | | 477.80 | 587,814.03 |
| 01/11/08 | 008813 | MARTHA K. THOMPSON<br>36045 VAUGHN<br>CLINTON TWP, MI 48035 | 1st interim payment on Claim<br>011249, Payment 25.20% | 7100-004 | | 478.81 | 587,335.22 |
| 01/11/08 | 008814 | MARY G. ESQUER<br>2535 E. VICTORY DRIVE<br>TEMPE, AZ 85281 | 1st interim payment on Claim<br>011250, Payment 25.20% | 7100-000 | | 69.30 | 587,265.92 |
| * 01/11/08 | 008815 | LUCILLE E. STROHL<br>1805 B EAST 24TH<br>HUTCHINSON, KS 67502 | 1st interim payment on Claim<br>011254, Payment 25.20% | 7100-003 | | 406.84 | 586,859.08 |
| 01/11/08 | 008816 | PENG-CHIN WANG<br>144-39 SANFORD AVE APT 2B<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>011255, Payment 25.20% | 7100-000 | | 189.00 | 586,670.08 |
| 01/11/08 | 008817 | WANDA F. SHELDON<br>1005 S. OAKLAND<br>BOLIVAR, MO 65613 | 1st interim payment on Claim<br>011270, Payment 25.20% | 7100-000 | | 69.31 | 586,600.77 |
| 01/11/08 | 008818 | ROBERT C. BOSWELL<br>5607 NAVAHO TRAIL<br>ALEXANDRIA, LA 71301 | 1st interim payment on Claim<br>011271, Payment 25.20% | 7100-000 | | 189.00 | 586,411.77 |
| 01/11/08 | 008819 | MARJORIE J. LOWRY<br>907 HWY T<br>BOLIVAR, MO 65613 | 1st interim payment on Claim<br>011278, Payment 25.20% | 7100-000 | | 197.06 | 586,214.71 |
| 01/11/08 | 008820 | RICK LOWRY<br>4035 S. 136TH ROAD<br>BOLIVAR, MO 65613 | 1st interim payment on Claim<br>011279, Payment 25.20% | 7100-000 | | 191.52 | 586,023.19 |
| * 01/11/08 | 008821 | MARGIE J. SMITH<br>RT.2 BOX 457 | 1st interim payment on Claim<br>011286, Payment 25.20% | 7100-003 | | 470.24 | 585,552.95 |

Page Subtotals                0.00          2,738.88

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   845

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HENAGAR, AL 35978 | | | | | |
| 01/11/08 | 008822 | JAMIE H. MAZEROLE<br>7604 SOILEAU ROAD<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim<br>011287, Payment 25.20% | 7100-000 | | 220.00 | 585,332.95 |
| 01/11/08 | 008823 | SUZANN M. NIELSEN<br>521 CYPRESS WAY<br>TWIN FALLS, ID 83301 | 1st interim payment on Claim<br>011290, Payment 25.20% | 7100-000 | | 43.64 | 585,289.31 |
| 01/11/08 | 008824 | JAMES A. DILLINGER<br>P.O. BOX 8043<br>GREENSBORO, NC 27419 | 1st interim payment on Claim<br>011295, Payment 25.20% | 7100-000 | | 217.86 | 585,071.45 |
| 01/11/08 | 008825 | CAROLYN DOVE<br>1391 DOCTOR MEADE LANE<br>CLARKSVILLE, TN 37042 | 1st interim payment on Claim<br>011296, Payment 25.20% | 7100-000 | | 504.01 | 584,567.44 |
| *  01/11/08 | 008826 | KRISTIN R. CALCUT<br>12910 S.E. 240TH APT. H-8<br>KENT, WA 98031 | 1st interim payment on Claim<br>011304, Payment 25.20% | 7100-003 | | 472.51 | 584,094.93 |
| 01/11/08 | 008827 | BARBARA A. ROBISON<br>P.O. BOX 625<br>DUNCAN, SC 29334 | 1st interim payment on Claim<br>011316, Payment 25.20% | 7100-000 | | 470.93 | 583,624.00 |
| *  01/11/08 | 008828 | LOWELL D. HAKE<br>4117 ADAMS ST. APT. 201<br>KANSAS CITY, KS 66103 | 1st interim payment on Claim<br>011354, Payment 25.20% | 7100-003 | | 477.99 | 583,146.01 |
| *  01/11/08 | 008829 | JERRINE M. DAVIS<br>729 ENGLEMAN AVE.<br>BURLINGTON, NC 27215 | 1st interim payment on Claim<br>011355, Payment 25.20% | 7100-003 | | 469.87 | 582,676.14 |
| 01/11/08 | 008830 | DIANE L. WALLER<br>3312 MONTE D'ORO DR.<br>BIRMINGHAM, AL 35216 | 1st interim payment on Claim<br>011356, Payment 25.20% | 7100-000 | | 226.30 | 582,449.84 |
| 01/11/08 | 008831 | TERESITA V. EVANGELISTA<br>1745 HOLLY DR. #102 | 1st interim payment on Claim<br>011360, Payment 25.20% | 7100-000 | | 63.00 | 582,386.84 |

Page Subtotals          0.00          3,166.11

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GLENDALE, CA 91206 | | | | | |
| 01/11/08 | 008832 | JOSEPH D. HINKLE 3801 DUNCAN FORT WORTH, TX 76119 | 1st interim payment on Claim 011361, Payment 25.20% | 7100-000 | | 471.17 | 581,915.67 |
| * 01/11/08 | 008833 | ANGELA G GORDON 1625 AUSTIN CHANEY ROAD WINGATE, NC 28174 | 1st interim payment on Claim 011363, Payment 25.20% | 7100-003 | | 96.77 | 581,818.90 |
| 01/11/08 | 008834 | JULIE A. YEARGIN 8462 REED CREEK HWY. HARTWELL, GA 30643 | 1st interim payment on Claim 011365, Payment 25.20% | 7100-000 | | 225.80 | 581,593.10 |
| 01/11/08 | 008835 | LARRY E. MATTHEWS 206 W. PECAN IOWA PARK, TX 76367 | 1st interim payment on Claim 011366, Payment 25.20% | 7100-000 | | 226.11 | 581,366.99 |
| 01/11/08 | 008836 | MARK R. LYONS 213 BAYVIEW ST PASS CHRISTIAN, MS 39571 | 1st interim payment on Claim 011368, Payment 25.20% | 7100-000 | | 478.18 | 580,888.81 |
| 01/11/08 | 008837 | JUDY A BELLAR 13156 CR 975 VERNON, TX 76384 | 1st interim payment on Claim 011374, Payment 25.20% | 7100-000 | | 224.86 | 580,663.95 |
| * 01/11/08 | 008838 | SAUL M. BRIDGES 1516 E. STEWART AVE LAS VEGAS, NV 89101 | 1st interim payment on Claim 011377, Payment 25.20% | 7100-003 | | 441.01 | 580,222.94 |
| 01/11/08 | 008839 | GAIL THOMASON 1879 HWY. 52 EAST PORTLAND, TN 37148 | 1st interim payment on Claim 011394, Payment 25.20% | 7100-004 | | 88.20 | 580,134.74 |
| 01/11/08 | 008840 | PAUL W. HAVENS 103 MEADOWVUE DR. HENDERSONVILLE, TN 37075 | 1st interim payment on Claim 011395, Payment 25.20% | 7100-004 | | 798.38 | 579,336.36 |
| 01/11/08 | 008841 | BETTY C. GOELZ 600 S. CULLEN AVENUE SUITE 905 | 1st interim payment on Claim 011398, Payment 25.20% | 7100-000 | | 189.01 | 579,147.35 |

Page Subtotals                0.00            3,239.49

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   847

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EVANSVILLE, IN 47715 | | | | | |
| 01/11/08 | 008842 | DONNA J CHANEY<br>20711 PARK PINE<br>KATY, TX 77450 | 1st interim payment on Claim<br>011406, Payment 25.20% | 7100-000 | | 225.10 | 578,922.25 |
| 01/11/08 | 008843 | ANTOINETTE M. IDA<br>2710 CABLE RD<br>ANACONDA, MT 59711 | 1st interim payment on Claim<br>011420, Payment 25.20% | 7100-000 | | 279.73 | 578,642.52 |
| 01/11/08 | 008844 | DORA V. DOMINGUEZ<br>1639 ROB ROY LN.<br>SAN ANTONIO, TX 78250 | 1st interim payment on Claim<br>011421, Payment 25.20% | 7100-000 | | 224.98 | 578,417.54 |
| 01/11/08 | 008845 | ARTHUR D. BAYLOR<br>230 DALESHIRE PLACE<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim<br>011422, Payment 25.20% | 7100-000 | | 478.30 | 577,939.24 |
| 01/11/08 | 008846 | DENNIS T GOODE<br>614 NORTH MAIN<br>WEBB CITY, MO 64870 | 1st interim payment on Claim<br>011430, Payment 25.20% | 7100-000 | | 524.38 | 577,414.86 |
| 01/11/08 | 008847 | DALLAS E. MCDOWELL<br>1501 TYSON ST.<br>JOPLIN, MO 64801 | 1st interim payment on Claim<br>011431, Payment 25.20% | 7100-000 | | 531.63 | 576,883.23 |
| 01/11/08 | 008848 | WILLIE GIPSON<br>16 EDGEMERE DRIVE<br>TROPHY CLUB, TX 76262 | 1st interim payment on Claim<br>011439, Payment 25.20% | 7100-004 | | 37.54 | 576,845.69 |
| 01/11/08 | 008849 | CAROLE E. SLOAN<br>373 MASHES SAND RD.<br>PANACEA, FL 32346 | 1st interim payment on Claim<br>011441, Payment 25.20% | 7100-000 | | 560.21 | 576,285.48 |
| 01/11/08 | 008850 | ED SANFORD<br>8110 MAGNOLIA BROOK CT.<br>MISSOURI CITY, TX 77459 | 1st interim payment on Claim<br>011442, Payment 25.20% | 7100-000 | | 218.24 | 576,067.24 |
| 01/11/08 | 008851 | BARBARA C. MCLAREN<br>125 BAYOU GLEN | 1st interim payment on Claim<br>011443, Payment 25.20% | 7100-000 | | 470.24 | 575,597.00 |

| | | Page Subtotals | | | 0.00 | 3,550.35 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 848

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HITCHCOCK, TX 77563 | | | | | |
| *   01/11/08 | 008852 | BECKY D. FRYE<br>125 BAYOU GLEN<br>HITCHCOCK, TX 77563 | 1st interim payment on Claim 011444, Payment 25.20% | 7100-003 | | 218.23 | 575,378.77 |
| *   01/11/08 | 008853 | ANNEMARIE TASSELLO<br>23 BURNET ST.<br>AVENEL, NJ 7001 | 1st interim payment on Claim 011450, Payment 25.20% | 7100-003 | | 504.01 | 574,874.76 |
| 01/11/08 | 008854 | PATRICIA F. SMITH<br>234 HUME BLVD.<br>LANSING, MI 48917 | 1st interim payment on Claim 011451, Payment 25.20% | 7100-000 | | 225.79 | 574,648.97 |
| *   01/11/08 | 008855 | CHANDAL E. WATKINS<br>387 NORTH LABURNUM AVENUE #3<br>RICHMOND, VA 23223 | 1st interim payment on Claim 011455, Payment 25.20% | 7100-003 | | 536.77 | 574,112.20 |
| 01/11/08 | 008856 | JEANNE M. DELIN<br>407 N. 5TH<br>BOZEMAN, MT 59715 | 1st interim payment on Claim 011473, Payment 25.20% | 7100-000 | | 214.20 | 573,898.00 |
| 01/11/08 | 008857 | SHARON MCCOMBS<br>111 MADRONA WAY<br>SEQUIM, WA 98382 | 1st interim payment on Claim 011475, Payment 25.20% | 7100-000 | | 530.62 | 573,367.38 |
| 01/11/08 | 008858 | JOSEPHINE STERLEY<br>6852 SOUTHKNOLL AVE.<br>MILLINGTON, TN 38053 | 1st interim payment on Claim 011476, Payment 25.20% | 7100-004 | | 287.47 | 573,079.91 |
| 01/11/08 | 008859 | DWAYNE S. HOPKINS<br>2242 LONE PECAN<br>GARLAND, TX 75040 | 1st interim payment on Claim 011480, Payment 25.20% | 7100-000 | | 189.00 | 572,890.91 |
| 01/11/08 | 008860 | PATI S. SUTTON<br>18787 VALENTINE ROAD<br>MOUNT VERNON, WA 98273 | 1st interim payment on Claim 011488, Payment 25.20% | 7100-000 | | 352.26 | 572,538.65 |
| 01/11/08 | 008861 | TIMMY LEUNG<br>612 E 14TH ST. #16C | 1st interim payment on Claim 011490, Payment 25.20% | 7100-000 | | 195.30 | 572,343.35 |

|  | Page Subtotals | 0.00 | 3,253.65 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   849

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | NEW YORK, NY 10009 | | | | | |
| | 01/11/08 | 008862 | MARIE-CLAIRE F WEST<br>35 RICHARDSON DRIVE<br>DALEVILLE, AL 36322 | 1st interim payment on Claim<br>011496, Payment 25.20% | 7100-000 | | 378.01 | 571,965.34 |
| | 01/11/08 | 008863 | GENEVIEVE ROBICHEAUX<br>2016 ROBERT<br>ERATH, LA 70533 | 1st interim payment on Claim<br>011497, Payment 25.20% | 7100-000 | | 441.01 | 571,524.33 |
| | 01/11/08 | 008864 | CAL J. ROGERS<br>11235 WILMER RD<br>ERATH, LA 70533 | 1st interim payment on Claim<br>011498, Payment 25.20% | 7100-000 | | 189.00 | 571,335.33 |
| | 01/11/08 | 008865 | DONALD H. DUNBAR JR.<br>1934 ROBERT RD.<br>ERATH, LA 70533 | 1st interim payment on Claim<br>011499, Payment 25.20% | 7100-000 | | 441.01 | 570,894.32 |
| * | 01/11/08 | 008866 | STEPHEN J. BITGOOD<br>7640 PROVINCIAL DR., #207<br>MC LEAN, VA 22102 | 1st interim payment on Claim<br>011509, Payment 25.20% | 7100-003 | | 126.00 | 570,768.32 |
| * | 01/11/08 | 008867 | PER PLT THOMSEN<br>500 KENSINGTON FARMS DR.<br>ALPHARETTA, GA 30004 | 1st interim payment on Claim<br>011510, Payment 25.20% | 7100-003 | | 526.94 | 570,241.38 |
| | 01/11/08 | 008868 | PAUL S. BAGLEY<br>5055 SHADBURN RD.<br>CUMMING, GA 30041 | 1st interim payment on Claim<br>011514, Payment 25.20% | 7100-000 | | 189.01 | 570,052.37 |
| | 01/11/08 | 008869 | NICK J. VAIRA<br>26 HEATHER PLACE<br>GLASGOW, MT 59230 | 1st interim payment on Claim<br>011519, Payment 25.20% | 7100-000 | | 90.72 | 569,961.65 |
| | 01/11/08 | 008870 | BALJINDER B.K. BOPARAI<br>8367 155A ST.<br>SURREY, BC V357W7<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>011523, Payment 25.20% | 7100-004 | | 223.15 | 569,738.50 |
| * | 01/11/08 | 008871 | KATHLEEN O'BRIEN | 1st interim payment on Claim | 7100-003 | | 477.55 | 569,260.95 |

Page Subtotals                    0.00          3,082.40

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 850

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 720 PITCHERS WAY 9A | 011525, Payment 25.20% | | | | |
| | | | HYANNIS, MA 2601 | | | | | |
| | 01/11/08 | 008872 | CYNTHIA R. HEIDEMAN | 1st interim payment on Claim | 7100-000 | | 408.10 | 568,852.85 |
| | | | 4554 PRAIRIE RIDGE DR. | 011527, Payment 25.20% | | | | |
| | | | WAMEGO, KS 66547 | | | | | |
| * | 01/11/08 | 008873 | SHU FONG GAO | 1st interim payment on Claim | 7100-003 | | 448.57 | 568,404.28 |
| | | | 136-35 MAPLE AVE. APT. #7A | 011531, Payment 25.20% | | | | |
| | | | FLUSHING, NY 11355 | | | | | |
| | 01/11/08 | 008874 | JOHN R. LEE | 1st interim payment on Claim | 7100-000 | | 333.91 | 568,070.37 |
| | | | P.O. BOX 105 | 011537, Payment 25.20% | | | | |
| | | | FIRESTONE, CO 80520 | | | | | |
| * | 01/11/08 | 008875 | RYAN J BUSHNELL | 1st interim payment on Claim | 7100-003 | | 477.99 | 567,592.38 |
| | | | 7300 STATE AVE APT 516 | 011539, Payment 25.20% | | | | |
| | | | KANSAS CITY, KS 66112 | | | | | |
| * | 01/11/08 | 008876 | CHARLENE P. ONSTOTT | 1st interim payment on Claim | 7100-003 | | 189.00 | 567,403.38 |
| | | | 4218 PROTHRO | 011540, Payment 25.20% | | | | |
| | | | WICHITA FALLS, TX 76308 | | | | | |
| | 01/11/08 | 008877 | KULVENDER K. THOOR | 1st interim payment on Claim | 7100-000 | | 596.88 | 566,806.50 |
| | | | 6611 142A STREET | 011545, Payment 25.20% | | | | |
| | | | SURREY, BC  V3W 1C8 | | | | | |
| | | | CANADA | | | | | |
| | 01/11/08 | 008878 | MARIE L SCHWARTZ | 1st interim payment on Claim | 7100-000 | | 478.37 | 566,328.13 |
| | | | 11809 PALESTINE RD. | 011551, Payment 25.20% | | | | |
| | | | BRENHAM, TX 77833 | | | | | |
| | 01/11/08 | 008879 | MARILYN A SMITH | 1st interim payment on Claim | 7100-000 | | 226.05 | 566,102.08 |
| | | | 1301 CASA VERDE | 011555, Payment 25.20% | | | | |
| | | | CORPUS CHRISTI, TX 78411 | | | | | |
| * | 01/11/08 | 008880 | PATRICK J HAMPER | 1st interim payment on Claim | 7100-003 | | 226.11 | 565,875.97 |
| | | | PO BOX 30058 | 011565, Payment 25.20% | | | | |
| | | | PHOENIX, AZ 85046 | | | | | |

| | Page Subtotals | 0.00 | 3,384.98 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2                                                                                                    Page:   851

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                          Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.             Bank Name:         BANK OF AMERICA
                                                        Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                            Blanket Bond (per case limit):
                                                        Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 008881 | KRIS D. DEWALT<br>P.O. BOX 206<br>MYRTLE CREEK, OR 97457 | 1st interim payment on Claim 011596, Payment 25.20% | 7100-000 | | 243.18 | 565,632.79 |
| 01/11/08 | 008882 | SHARON G. PETERSON<br>111 SOUTHLAND SUBDIVISON<br>AMERICUS, GA 31709 | 1st interim payment on Claim 011606, Payment 25.20% | 7100-004 | | 219.12 | 565,413.67 |
| 01/11/08 | 008883 | MATTHEWS DARREN<br>1624 WATERFORD RD<br>LOHMAN, MO 65053 | 1st interim payment on Claim 011608, Payment 25.20% | 7100-000 | | 520.70 | 564,892.97 |
| 01/11/08 | 008884 | YIMEI CHEN<br>1600 GARRETT RD.<br>F-107 BARCLAY SQ. APTS.<br>UPPER DARBY, PA 19082 | 1st interim payment on Claim 011609, Payment 25.20% | 7100-004 | | 224.54 | 564,668.43 |
| 01/11/08 | 008885 | TODD A. ANDERSON<br>3500 LOCH MILL DR.<br>LOGANVILLE, GA 30052 | 1st interim payment on Claim 011611, Payment 25.20% | 7100-000 | | 477.55 | 564,190.88 |
| 01/11/08 | 008886 | JOY M. CALLAHAN<br>1895 BARNES MILL RD<br>MARIETTA, GA 30062 | 1st interim payment on Claim 011612, Payment 25.20% | 7100-000 | | 441.01 | 563,749.87 |
| 01/11/08 | 008887 | CHEN YE<br>13 WILLOW LANE<br>SAUGERTIES, NY 12477 | 1st interim payment on Claim 011613, Payment 25.20% | 7100-000 | | 359.11 | 563,390.76 |
| 01/11/08 | 008888 | LAWRENCE F SMITH<br>900 S CARLTON ST<br>ENNIS, TX 75119 | 1st interim payment on Claim 011616, Payment 25.20% | 7100-000 | | 189.00 | 563,201.76 |
| 01/11/08 | 008889 | KEVIN L. MORRIS<br>16448 W. 139 STREET<br>OLATHE, KS 66062 | 1st interim payment on Claim 011624, Payment 25.20% | 7100-004 | | 477.99 | 562,723.77 |
| * 01/11/08 | 008890 | HYEIN SO<br>2749 BOLKER DRIVE | 1st interim payment on Claim 011629, Payment 25.20% | 7100-003 | | 315.01 | 562,408.76 |

Page Subtotals                    0.00            3,467.21

FORM 2

Page: 852

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PORT HUENEME, CA 93041 | | | | | |
| * | 01/11/08 | 008891 | POKYOL SO<br>2749 BOLKER DR.<br>PORT HUENEME, CA 93041 | 1st interim payment on Claim<br>011630, Payment 25.20% | 7100-003 | | 441.01 | 561,967.75 |
| | 01/11/08 | 008892 | FREIDA G. JOINER<br>RT.1 BOX 160<br>SPARKS, GA 31647 | 1st interim payment on Claim<br>011631, Payment 25.20% | 7100-000 | | 534.12 | 561,433.63 |
| * | 01/11/08 | 008893 | VICKIE M. KINCAID<br>12500 WEST 100 STREET<br>LENEXA, KS 66215 | 1st interim payment on Claim<br>011633, Payment 25.20% | 7100-003 | | 63.00 | 561,370.63 |
| | 01/11/08 | 008894 | JOE M. SCHIEFERECKE<br>1126 N WHEELER<br>MCPHERSON, KS 67460 | 1st interim payment on Claim<br>011635, Payment 25.20% | 7100-000 | | 342.73 | 561,027.90 |
| | 01/11/08 | 008895 | MARK W. VICK<br>10400 FLINT<br>OVERLAND PARK, KS 66214 | 1st interim payment on Claim<br>011638, Payment 25.20% | 7100-000 | | 477.99 | 560,549.91 |
| * | 01/11/08 | 008896 | KAREN HOOPER<br>6405 W. COVENTRY DRIVE<br>STILLWATER, OK 74074 | 1st interim payment on Claim<br>011639, Payment 25.20% | 7100-003 | | 387.18 | 560,162.73 |
| * | 01/11/08 | 008897 | YUEJIAO WANG<br>5011 SOUTH ALSTON AVE #H104<br>DURHAM, NC 27704 | 1st interim payment on Claim<br>011641, Payment 25.20% | 7100-003 | | 567.01 | 559,595.72 |
| * | 01/11/08 | 008898 | INEZ FUQUA<br>ROUTE 4 BOX 12<br>NAVASOTA, TX 77868 | 1st interim payment on Claim<br>011648, Payment 25.20% | 7100-003 | | 477.11 | 559,118.61 |
| | 01/11/08 | 008899 | XIA LIU<br>360 ROSE CT<br>YORKTOWN HEIGHT, NY 10598 | 1st interim payment on Claim<br>011651, Payment 25.20% | 7100-000 | | 224.72 | 558,893.89 |
| | 01/11/08 | 008900 | CHARLES L GRIDER<br>330 W VANDERBILT LOOP | 1st interim payment on Claim<br>011653, Payment 25.20% | 7100-000 | | 742.33 | 558,151.56 |

Page Subtotals          0.00          4,257.20

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 853

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | MONTGOMERY, AL 36109 | | | | | |
| | 01/11/08 | 008901 | LINDA WRIGHT 1008 PEARSON MCKINNEY, TX 75069 | 1st interim payment on Claim 011663, Payment 25.20% | 7100-000 | | 552.80 | 557,598.76 |
| * | 01/11/08 | 008902 | JIM G KIMZEY 2051 CAROUSEL HOLLISTER, CA 95023 | 1st interim payment on Claim 011664, Payment 25.20% | 7100-003 | | 68.04 | 557,530.72 |
| | 01/11/08 | 008903 | TIMOTHY RAY DAVIS 1151 WILDLIFE ROAD DADEVILLE, AL 36853 | 1st interim payment on Claim 011665, Payment 25.20% | 7100-000 | | 99.54 | 557,431.18 |
| | 01/11/08 | 008904 | DEBORAH LEWIS 2714 GREENWAY ASHLAND, KY 41102 | 1st interim payment on Claim 011667, Payment 25.20% | 7100-000 | | 441.01 | 556,990.17 |
| * | 01/11/08 | 008905 | LI WANG 2832 CORTINA WAY UNION CITY, CA 94587 | 1st interim payment on Claim 011669, Payment 25.20% | 7100-003 | | 263.35 | 556,726.82 |
| * | 01/11/08 | 008906 | XIN XW WANG 2832 CORTINA UNION CITY, CA 94587 | 1st interim payment on Claim 011670, Payment 25.20% | 7100-003 | | 527.95 | 556,198.87 |
| * | 01/11/08 | 008907 | CRAIG J. SODERQUIST 1509 SOUTH TALON DRIVE LOGAN, UT 84321 | 1st interim payment on Claim 011671, Payment 25.20% | 7100-003 | | 225.83 | 555,973.04 |
| | 01/11/08 | 008908 | HUGH W. OTTERBURN 8024 FOGLEMAN RD. OAKRIDGE, NC 27310 | 1st interim payment on Claim 011678, Payment 25.20% | 7100-000 | | 478.70 | 555,494.34 |
| * | 01/11/08 | 008909 | RAJIQBAL S. NATT 8421-AMRITA CT. SACRAMENTO, CA 95828 | 1st interim payment on Claim 011680, Payment 25.20% | 7100-003 | | 476.92 | 555,017.42 |
| | 01/11/08 | 008910 | ROBERT L. CASHMAN 2934 CLINTON RD. | 1st interim payment on Claim 011684, Payment 25.20% | 7100-000 | | 441.01 | 554,576.41 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 3,575.15 | |

Ver: 12.63

LFORM24

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   854

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEDALIA, MO 65301 | | | | | |
| * 01/11/08 | 008911 | CHARLES E SELF<br>509 W. WASHINGTON<br>VERSAILLES, MO 65084 | 1st interim payment on Claim<br>011685, Payment 25.20% | 7100-003 | | 441.01 | 554,135.40 |
| 01/11/08 | 008912 | DOUGLAS G. OGDEN<br>P.O. BOX 53<br>VERSAILLES, MO 65084 | 1st interim payment on Claim<br>011686, Payment 25.20% | 7100-004 | | 441.01 | 553,694.39 |
| * 01/11/08 | 008913 | GORDON D MOORE<br>RT 2 193G<br>VERSAILLES, MO 65084 | 1st interim payment on Claim<br>011687, Payment 25.20% | 7100-003 | | 441.01 | 553,253.38 |
| * 01/11/08 | 008914 | KEVIN W. IMAN<br>511 JEFFERSON ST.<br>VERSAILLES, MO 65084 | 1st interim payment on Claim<br>011688, Payment 25.20% | 7100-003 | | 441.01 | 552,812.37 |
| * 01/11/08 | 008915 | DON F. CASHMAN JR.<br>200 SOUTH VANBUREN ST.<br>VERSAILLES, MO 65084 | 1st interim payment on Claim<br>011689, Payment 25.20% | 7100-003 | | 189.00 | 552,623.37 |
| * 01/11/08 | 008916 | DON F. CASHMAN<br>RT 2 BOX 145<br>VERSAILLES, MO 65084 | 1st interim payment on Claim<br>011690, Payment 25.20% | 7100-003 | | 441.01 | 552,182.36 |
| * 01/11/08 | 008917 | LYMAN A. MOORE<br>RT. 2 BOX 193 F<br>VERSAILLES, MO 65084 | 1st interim payment on Claim<br>011691, Payment 25.20% | 7100-003 | | 504.01 | 551,678.35 |
| * 01/11/08 | 008918 | ROSE-MARIE SCHEEL<br>735 UNIVERSITY AVE SPO 1130<br>SEWANEE, TN 37383 | 1st interim payment on Claim<br>011692, Payment 25.20% | 7100-003 | | 478.31 | 551,200.04 |
| 01/11/08 | 008919 | YUNG YIN LAM YEE<br>1225 QUINTARA ST.<br>SAN FRANCISCO, CA 94116 | 1st interim payment on Claim<br>011697, Payment 25.20% | 7100-000 | | 216.72 | 550,983.32 |
| 01/11/08 | 008920 | JEAN P. DANIEL<br>2017 SUMMER RIDGE DRIVE | 1st interim payment on Claim<br>011720, Payment 25.20% | 7100-000 | | 471.12 | 550,512.20 |

| | Page Subtotals | 0.00 | 4,064.21 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   855

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | AUGUSTA, GA 30904 | | | | | |
| | 01/11/08 | 008921 | HELEN B. JOHNSON<br>4612 W. 69TH TERR.<br>PRAIRIE VILLAGE, KS 66208 | 1st interim payment on Claim<br>011724, Payment 25.20% | 7100-000 | | 476.73 | 550,035.47 |
| * | 01/11/08 | 008922 | QIZHI ZHU<br>270 FOX RUN<br>EXTON, PA 19341 | 1st interim payment on Claim<br>011729, Payment 25.20% | 7100-003 | | 195.30 | 549,840.17 |
| | 01/11/08 | 008923 | JR. WILLIAM G. METZ<br>607 S W 21ST. ST.<br>VERO BEACH, FL 32962 | 1st interim payment on Claim<br>011743, Payment 25.20% | 7100-000 | | 261.37 | 549,578.80 |
| * | 01/11/08 | 008924 | JR. RAUL ABREGO<br>1463 MORTON<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim<br>011744, Payment 25.20% | 7100-003 | | 109.34 | 549,469.46 |
| * | 01/11/08 | 008925 | GUANG PING LI<br>21 LEE AVE<br>BETHPAGE, NY 11714 | 1st interim payment on Claim<br>011759, Payment 25.20% | 7100-003 | | 506.31 | 548,963.15 |
| | 01/11/08 | 008926 | KERRY S. AND JAMES BARRETTA<br>738 ST. ALBANS DRIVE<br>BOCA RATON, FL 33486 | 1st interim payment on Claim<br>011764, Payment 25.20% | 7100-004 | | 225.83 | 548,737.32 |
| * | 01/11/08 | 008927 | BILLY L. ROBERTSON<br>399 DEVONSHIRE DR.<br>RIDGEWAY, VA 24148 | 1st interim payment on Claim<br>011771, Payment 25.20% | 7100-003 | | 476.16 | 548,261.16 |
| * | 01/11/08 | 008928 | TIMOTHY J. CONNER<br>1531 SOUTH HICKORY, APT # 6<br>OTTAWA, KS 66067 | 1st interim payment on Claim<br>011775, Payment 25.20% | 7100-003 | | 997.73 | 547,263.43 |
| | 01/11/08 | 008929 | AUDREY R. EDWARDS<br>1102 ROBIN HILL RD.<br>WILSON, NC 27896 | 1st interim payment on Claim<br>011779, Payment 25.20% | 7100-000 | | 69.30 | 547,194.13 |
| | 01/11/08 | 008930 | KIMBERLY C. MCTYER<br>2532 29TH ST ENSLEY | 1st interim payment on Claim<br>011797, Payment 25.20% | 7100-000 | | 224.79 | 546,969.34 |

Page Subtotals                0.00          3,542.86

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 856

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BIRMINGHAM, AL 35208 | | | | | |
| * 01/11/08 | 008931 | ZHU-AI ZHEN . | 1st interim payment on Claim 011811, Payment 25.20% | 7100-003 | | 189.00 | 546,780.34 |
| 01/11/08 | 008932 | GEORGE W GOODROE 617 BARLOW ST AMERICUS, GA 31709 | 1st interim payment on Claim 011812, Payment 25.20% | 7100-000 | | 365.91 | 546,414.43 |
| 01/11/08 | 008933 | DEBBIE S. STORMER 19092 STATE HWY 6 SOUTH COLLEGE STATION, TX 77845 | 1st interim payment on Claim 011814, Payment 25.20% | 7100-000 | | 225.10 | 546,189.33 |
| 01/11/08 | 008934 | LI ZHEN ZHANG 89 PITT ST. 5B NEW YORK, NY 10002 | 1st interim payment on Claim 011816, Payment 25.20% | 7100-004 | | 441.01 | 545,748.32 |
| 01/11/08 | 008935 | TOMMY R. ANDERSON 5176 HWY 103 N. GREEN FOREST, AR 72638 | 1st interim payment on Claim 011831, Payment 25.20% | 7100-000 | | 557.06 | 545,191.26 |
| 01/11/08 | 008936 | PEGGY C. MCCLESKEY 4812 WINNEBAGO DRIVE BIRMINGHAM, AL 35244 | 1st interim payment on Claim 011843, Payment 25.20% | 7100-000 | | 487.11 | 544,704.15 |
| 01/11/08 | 008937 | YU MIN QI 144-15 41 AVENUE APT. #407 FLUSHING, NY 11355 | 1st interim payment on Claim 011845, Payment 25.20% | 7100-004 | | 441.01 | 544,263.14 |
| 01/11/08 | 008938 | JIN PING XU 133-17 SANFORD AVE #2K FLUSHING, NY 11355 | 1st interim payment on Claim 011846, Payment 25.20% | 7100-004 | | 63.00 | 544,200.14 |
| 01/11/08 | 008939 | DAO CHENG DAI 13317 SANFORD, 2K FLUSHING, NY 11355 | 1st interim payment on Claim 011847, Payment 25.20% | 7100-004 | | 189.00 | 544,011.14 |
| 01/11/08 | 008940 | ISABEL SALINAS 424 SAN EUGENIO BROWNSVILLE, TX 78521 | 1st interim payment on Claim 011861, Payment 25.20% | 7100-000 | | 226.36 | 543,784.78 |

| | Page Subtotals | 0.00 | 3,184.56 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   857

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 008941 | DEREK P. CHAPUT<br>10 CLAYTON LN.<br>STATESBORO, GA 30461 | 1st interim payment on Claim<br>011862, Payment 25.20% | 7100-004 | | 214.21 | 543,570.57 |
| | 01/11/08 | 008942 | DUNSHU ZHANG<br>43222 STARR ST., #2<br>FREMONT, CA 94539 | 1st interim payment on Claim<br>011889, Payment 25.20% | 7100-004 | | 470.29 | 543,100.28 |
| | 01/11/08 | 008943 | SHUK WAH YUEN<br>1170 KENSINGTON ROAD<br>TEANECK, NJ 7666 | 1st interim payment on Claim<br>011890, Payment 25.20% | 7100-004 | | 493.44 | 542,606.84 |
| | 01/11/08 | 008944 | WEI XUAN LI<br>1170 KENSINTON RD.<br>TEANECK, NJ 7666 | 1st interim payment on Claim<br>011893, Payment 25.20% | 7100-004 | | 491.93 | 542,114.91 |
| | 01/11/08 | 008945 | XIU LING MA<br>1170 KENSINGTON RD.<br>TEANECK, NJ 7666 | 1st interim payment on Claim<br>011894, Payment 25.20% | 7100-004 | | 441.01 | 541,673.90 |
| * | 01/11/08 | 008946 | CAI FENG HUANG<br>1170 KENSINGTON RD.<br>TEANECK, NJ 7666 | 1st interim payment on Claim<br>011897, Payment 25.20% | 7100-003 | | 189.00 | 541,484.90 |
| * | 01/11/08 | 008947 | JIAN AO<br>1170 KENSINGTON RD.<br>TEANECK, NJ 7666 | 1st interim payment on Claim<br>011898, Payment 25.20% | 7100-003 | | 189.00 | 541,295.90 |
| | 01/11/08 | 008948 | JUDY CHAO YANG<br>1226 12TH AVE #1<br>SAN FRANCISCO, CA 94122 | 1st interim payment on Claim<br>011899, Payment 25.20% | 7100-004 | | 470.29 | 540,825.61 |
| | 01/11/08 | 008949 | WEIHANG SUN<br>116 NASSAU ST.<br>TORONTO, ON M5T1M7<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>011906, Payment 25.20% | 7100-004 | | 79.54 | 540,746.07 |
| * | 01/11/08 | 008950 | SHERAH R. HEFNER<br>ROUTE 4 BOX 802-C | 1st interim payment on Claim<br>011912, Payment 25.20% | 7100-003 | | 472.07 | 540,274.00 |

Page Subtotals                0.00              3,510.78

LFORM24

Ver: 12.63

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 858

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BLANCHARD, OK 73010 | | | | | |
| 01/11/08 | 008951 | HATTIE M. WILLIAMS<br>348 ELEANOR ST. S.E.<br>ATLANTA, GA 30317 | 1st interim payment on Claim<br>011917, Payment 25.20% | 7100-000 | | 476.54 | 539,797.46 |
| 01/11/08 | 008952 | YOLANDA LOPEZ<br>1463 MORTON<br>BROWNSVILLE, TX 78521 | 1st interim payment on Claim<br>011920, Payment 25.20% | 7100-000 | | 226.36 | 539,571.10 |
| 01/11/08 | 008953 | FERNANDO PEREZ<br>5811 LINARES STREET<br>BROWNSVILLE, TX 78521 | 1st interim payment on Claim<br>011921, Payment 25.20% | 7100-000 | | 100.36 | 539,470.74 |
| 01/11/08 | 008954 | NIGHTINGALE LUYUEN<br>38 WET 31 STREET #733<br>NEW YORK, NY 10001 | 1st interim payment on Claim<br>011932, Payment 25.20% | 7100-000 | | 441.01 | 539,029.73 |
| 01/11/08 | 008955 | AGNES L.C. DUNN<br>900 BUSH ST. #219<br>SAN FRANCISCO, CA 94109 | 1st interim payment on Claim<br>011936, Payment 25.20% | 7100-004 | | 189.00 | 538,840.73 |
| 01/11/08 | 008956 | KEVIN J. HOKANSON<br>5074 HWY 587 NORTH<br>ENNIS, MT 59729 | 1st interim payment on Claim<br>011951, Payment 25.20% | 7100-000 | | 108.99 | 538,731.74 |
| 01/11/08 | 008957 | MARYANN A. TROSTLE<br>4211 PERDIDO BAY DR.<br>KATY, TX 77450 | 1st interim payment on Claim<br>011955, Payment 25.20% | 7100-000 | | 378.01 | 538,353.73 |
| 01/11/08 | 008958 | KRISTINE R SCHOFIELD<br>3115 SOUR DOUGH ROAD<br>BOZEMAN, MT 59715 | 1st interim payment on Claim<br>011962, Payment 25.20% | 7100-000 | | 224.28 | 538,129.45 |
| 01/11/08 | 008959 | WALTER J. NELSON<br>220 WILLOW STREET<br>OPHEIM, MT 59250 | 1st interim payment on Claim<br>011963, Payment 25.20% | 7100-000 | | 63.00 | 538,066.45 |
| 01/11/08 | 008960 | WILBER O. BIGOTT<br>523 CROSSTRAILS ROAD | 1st interim payment on Claim<br>011964, Payment 25.20% | 7100-000 | | 472.07 | 537,594.38 |

| | | | | Page Subtotals | 0.00 | 2,679.62 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 859

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DEQUEEN, AR 71832 | | | | | |
| 01/11/08 | 008961 | MARGARET A. LESLIE<br>20020 JANE LN.<br>TOMBALL, TX 77375 | 1st interim payment on Claim<br>011965, Payment 25.20% | 7100-004 | | 99.10 | 537,495.28 |
| * 01/11/08 | 008962 | JIMMY R. HARRIS<br>428 W. DEER TRACK DR.<br>WETUMPKA, AL 36093 | 1st interim payment on Claim<br>011973, Payment 25.20% | 7100-003 | | 441.01 | 537,054.27 |
| 01/11/08 | 008963 | MARK A. HESSEL<br>102 GREEN ACRES DRIVE<br>PALMER, TX 75152 | 1st interim payment on Claim<br>011989, Payment 25.20% | 7100-000 | | 226.24 | 536,828.03 |
| 01/11/08 | 008964 | ADAM D. GLENN<br>556 WOODWARD DRIVE<br>HUNTINGTON VALL, PA 19006 | 1st interim payment on Claim<br>011996, Payment 25.20% | 7100-000 | | 50.40 | 536,777.63 |
| 01/11/08 | 008965 | PAUL BUTLER<br>1505 21ST AVE. NORTH<br>NASHVILLE, TN 37208 | 1st interim payment on Claim<br>012000, Payment 25.20% | 7100-000 | | 63.00 | 536,714.63 |
| 01/11/08 | 008966 | EDUARDO BOLANOS JR.<br>1103 N. BRECKON<br>HOBBS, NM 88240 | 1st interim payment on Claim<br>012004, Payment 25.20% | 7100-000 | | 453.61 | 536,261.02 |
| 01/11/08 | 008967 | KEITH HOKANSON<br>PO BOX 2803<br>NORRIS, MT 59745 | 1st interim payment on Claim<br>012005, Payment 25.20% | 7100-000 | | 90.72 | 536,170.30 |
| 01/11/08 | 008968 | LORETTA A. WIGFALL<br>1006 LANGO<br>CHARLESTON, SC 29407 | 1st interim payment on Claim<br>012006, Payment 25.20% | 7100-000 | | 189.00 | 535,981.30 |
| 01/11/08 | 008969 | HAU PING LAM<br>158 E. BROADWAY #2B<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>012011, Payment 25.20% | 7100-000 | | 504.01 | 535,477.29 |
| * 01/11/08 | 008970 | ELLA S. BENOZA<br>635 PROSPECT AVENUE | 1st interim payment on Claim<br>012014, Payment 25.20% | 7100-003 | | 63.00 | 535,414.29 |

Page Subtotals        0.00       2,180.09

Ver: 12.63

LFORM24

**FORM 2**

Page: 860

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SOUTH PASADENA, CA 91030 | | | | | |
| 01/11/08 | 008971 | PING WEI<br>138 N. 10TH ST.<br>PHILADELPHIA, PA 19107 | 1st interim payment on Claim<br>012017, Payment 25.20% | 7100-004 | | 536.02 | 534,878.27 |
| 01/11/08 | 008972 | JOSEPH I. GERBERT<br>5168 HWY. 81 EAST<br>MCDONOUGH, GA 30252 | 1st interim payment on Claim<br>012022, Payment 25.20% | 7100-000 | | 470.93 | 534,407.34 |
| 01/11/08 | 008973 | LEI XIN<br>2948 WINDCHASE BLVD<br>HOUSTON, TX 77082 | 1st interim payment on Claim<br>012027, Payment 25.20% | 7100-004 | | 108.10 | 534,299.24 |
| 01/11/08 | 008974 | VIJAY NAIR<br>10446 MCHENNAN PLACE<br>RICHMOND, BC  V6X 3G6<br>CANADA | 1st interim payment on Claim<br>012028, Payment 25.20% | 7100-000 | | 441.01 | 533,858.23 |
| * 01/11/08 | 008975 | ELAINE CHU<br>6300 RANCHESTER DR. #206A<br>HOUSTON, TX 77036 | 1st interim payment on Claim<br>012037, Payment 25.20% | 7100-003 | | 189.00 | 533,669.23 |
| 01/11/08 | 008976 | ROSALINDA S. WELDO<br>2831 ALMEDA PLAZA<br>HOUSTON, TX 77045 | 1st interim payment on Claim<br>012038, Payment 25.20% | 7100-004 | | 225.10 | 533,444.13 |
| 01/11/08 | 008977 | MELISSA D. BOYLAN<br>210 W. MAGNOLIA<br>IOWA PARK, TX 76367 | 1st interim payment on Claim<br>012044, Payment 25.20% | 7100-000 | | 516.61 | 532,927.52 |
| 01/11/08 | 008978 | JOHN R. REDD<br>1441 FORESTDALE BOULEVARD<br>BIRMINGHAM, AL 35214 | 1st interim payment on Claim<br>012045, Payment 25.20% | 7100-000 | | 478.05 | 532,449.47 |
| 01/11/08 | 008979 | AURELIA BACIU<br>705 SW 9TH CT.<br>CAPE CORAL, FL 33991 | 1st interim payment on Claim<br>012052, Payment 25.20% | 7100-004 | | 91.86 | 532,357.61 |
| 01/11/08 | 008980 | ROY D. DEBEY | 1st interim payment on Claim | 7100-000 | | 345.01 | 532,012.60 |

|  |  | Page Subtotals | 0.00 | 3,401.69 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 861

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 83 W. 1ST DRIVE | 012053, Payment 25.20% | | | | |
| | | | CAWKER CITY, KS 67430 | | | | | |
| * | 01/11/08 | 008981 | NETA E. DODSON | 1st interim payment on Claim | 7100-003 | | 126.00 | 531,886.60 |
| | | | CEMETARY LANE | 012055, Payment 25.20% | | | | |
| | | | CAYUGA, NY 13034 | | | | | |
| | 01/11/08 | 008982 | DEBORAH L. LOREEN | 1st interim payment on Claim | 7100-000 | | 378.01 | 531,508.59 |
| | | | 3606 DANA RD. | 012066, Payment 25.20% | | | | |
| | | | BELLINGHAM, WA 98225 | | | | | |
| | 01/11/08 | 008983 | CAROLYN A. HAVERKAMP | 1st interim payment on Claim | 7100-000 | | 408.10 | 531,100.49 |
| | | | RR # 3, BOX 31 | 012078, Payment 25.20% | | | | |
| | | | SENECA, KS 66538 | | | | | |
| | 01/11/08 | 008984 | JACK STANKO | 1st interim payment on Claim | 7100-000 | | 516.61 | 530,583.88 |
| | | | 9828 CONCORD ROAD | 012086, Payment 25.20% | | | | |
| | | | DUBLIN, OH 43017 | | | | | |
| * | 01/11/08 | 008985 | ERIC C. BAREFOOT | 1st interim payment on Claim | 7100-003 | | 224.28 | 530,359.60 |
| | | | 104 MONMOUTH COURT | 012096, Payment 25.20% | | | | |
| | | | GREER, SC 29650 | | | | | |
| * | 01/11/08 | 008986 | ROLAND C. BAREFOOT | 1st interim payment on Claim | 7100-003 | | 224.29 | 530,135.31 |
| | | | 3210 BETHEL RD #39 | 012100, Payment 25.20% | | | | |
| | | | SIMPSONVILLE, SC 29681 | | | | | |
| | 01/11/08 | 008987 | LANCE LASTINGER | 1st interim payment on Claim | 7100-004 | | 471.12 | 529,664.19 |
| | | | PO BOX 152 | 012101, Payment 25.20% | | | | |
| | | | TY TY, GA 31795 | | | | | |
| * | 01/11/08 | 008988 | LEE R. MARSH | 1st interim payment on Claim | 7100-003 | | 226.30 | 529,437.89 |
| | | | 402 SHOMA DR. | 012102, Payment 25.20% | | | | |
| | | | SHELBYVILLE, TN 37160 | | | | | |
| | 01/11/08 | 008989 | LADON P. GILMORE | 1st interim payment on Claim | 7100-000 | | 189.00 | 529,248.89 |
| | | | 512 QUICKIE DRIVE | 012103, Payment 25.20% | | | | |
| | | | HOUMA, LA 70364 | | | | | |
| | 01/11/08 | 008990 | HOLLY S. CARNES | 1st interim payment on Claim | 7100-000 | | 477.11 | 528,771.78 |

Page Subtotals        0.00        3,240.82

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 862

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9626 PENNINGTON LANE MISSOURI CITY, TX 77459 | 012109, Payment 25.20% | | | | |
| 01/11/08 | 008991 | GAILEY JEAN E. 1301 GEORGIA HWY 105 BALDWIN, GA 30511 | 1st interim payment on Claim 012110, Payment 25.20% | 7100-000 | | 224.79 | 528,546.99 |
| 01/11/08 | 008992 | BRADLEY LEDFORD P.O. BOX 302 LULA, GA 30554 | 1st interim payment on Claim 012111, Payment 25.20% | 7100-000 | | 224.79 | 528,322.20 |
| 01/11/08 | 008993 | DIANN F. PETRUS 308 LAWN SINTON, TX 78387 | 1st interim payment on Claim 012115, Payment 25.20% | 7100-004 | | 219.94 | 528,102.26 |
| 01/11/08 | 008994 | DING GU 138 N. 10TH STREET PHILADELPHIA, PA 19107 | 1st interim payment on Claim 012122, Payment 25.20% | 7100-004 | | 539.79 | 527,562.47 |
| 01/11/08 | 008995 | RHONDA L. HURTT 290 S. COUNTRY CLUB DR. COLBY, KS 67701 | 1st interim payment on Claim 012125, Payment 25.20% | 7100-000 | | 567.01 | 526,995.46 |
| * 01/11/08 | 008996 | SARAH BEECHINOR RT. 3, BOX 305 WALLA WALLA, WA 99362 | 1st interim payment on Claim 012129, Payment 25.20% | 7100-003 | | 69.30 | 526,926.16 |
| * 01/11/08 | 008997 | STEVEN K. WHITESIDES 143 HIGH MEADOWS STREET RICHLAND, WA 99352 | 1st interim payment on Claim 012130, Payment 25.20% | 7100-003 | | 441.01 | 526,485.15 |
| * 01/11/08 | 008998 | MICHELE M. SUNDBERG 143 HIGH MEADOWS STREET RICHLAND, WA 99352 | 1st interim payment on Claim 012131, Payment 25.20% | 7100-003 | | 441.01 | 526,044.14 |
| * 01/11/08 | 008999 | LISA AVERILL 6591 REFLECTION DRIVE #208 SAN DIEGO, CA 92124 | 1st interim payment on Claim 012132, Payment 25.20% | 7100-003 | | 195.30 | 525,848.84 |
| * 01/11/08 | 009000 | MONIKA SUNDBERG | 1st interim payment on Claim | 7100-003 | | 69.30 | 525,779.54 |

| | Page Subtotals | 0.00 | 2,992.24 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    863

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 143 HIGH MEADOWS STREET RICHLAND, WA 99352 | 012133, Payment 25.20% | | | | |
| | 01/11/08 | 009001 | JEANETTE E. FOREST HC64 - BOX A-10 PEERLESS, MT 59253 | 1st interim payment on Claim 012138, Payment 25.20% | 7100-000 | | 63.00 | 525,716.54 |
| | 01/11/08 | 009002 | REGINA B. CALLAHAN 1031 E. ANGELA GONZALES, LA 70737 | 1st interim payment on Claim 012156, Payment 25.20% | 7100-003 | | 465.71 | 525,250.83 |
| | 01/11/08 | 009003 | IRENE A.L. LEE 12428 NEWBROOK #8 HOUSTON, TX 77072 | 1st interim payment on Claim 012157, Payment 25.20% | 7100-000 | | 189.00 | 525,061.83 |
| | 01/11/08 | 009004 | CHARLES C.K. HSIA 5829 BIRDWOOD HOUSTON, TX 77074 | 1st interim payment on Claim 012158, Payment 25.20% | 7100-000 | | 189.01 | 524,872.82 |
| | 01/11/08 | 009005 | JAMES K. CHANG 11010 BELLSPRINGS HOUSTON, TX 77072 | 1st interim payment on Claim 012159, Payment 25.20% | 7100-004 | | 189.00 | 524,683.82 |
| | 01/11/08 | 009006 | TIAN HUA ZHAO 8589 SANDSPOINT HOUSTON, TX 77036 | 1st interim payment on Claim 012160, Payment 25.20% | 7100-000 | | 441.01 | 524,242.81 |
| | 01/11/08 | 009007 | ELLEN Y.L. ZHAO 8589 SANDSPOINT HOUSTON, TX 77036 | 1st interim payment on Claim 012161, Payment 25.20% | 7100-000 | | 395.90 | 523,846.91 |
| * | 01/11/08 | 009008 | CHIN-WEN K. CHANG 9108 BELLLAIRE BLVD #1 HOUSTON, TX 77036 | 1st interim payment on Claim 012162, Payment 25.20% | 7100-003 | | 189.00 | 523,657.91 |
| * | 01/11/08 | 009009 | MARIE U. OWENS 10224 PEPPERHILL LANE RICHMOND, VA 23233 | 1st interim payment on Claim 012177, Payment 25.20% | 7100-003 | | 478.43 | 523,179.48 |
| | 01/11/08 | 009010 | REX B. ADAMS | 1st interim payment on Claim | 7100-000 | | 478.06 | 522,701.42 |

Page Subtotals          0.00          3,078.12

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   864

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 6214 IVY CHASE WAY | 012189, Payment 25.20% | | | | |
| | | | ATLANTA, GA 30342 | | | | | |
| | 01/11/08 | 009011 | RHONDA K. GILLESPIE | 1st interim payment on Claim | 7100-004 | | 99.10 | 522,602.32 |
| | | | 5355 HIBBS | 012196, Payment 25.20% | | | | |
| | | | FT WORTH, TX 76137 | | | | | |
| | 01/11/08 | 009012 | DAN P. GILLESPIE | 1st interim payment on Claim | 7100-000 | | 99.10 | 522,503.22 |
| | | | 85 SOUTH ST. #6S | 012197, Payment 25.20% | | | | |
| | | | NEW YORK, NY 10038 | | | | | |
| * | 01/11/08 | 009013 | KATHLEEN G. MORAN | 1st interim payment on Claim | 7100-003 | | 99.10 | 522,404.12 |
| | | | 2901 HIILLTOP DR. | 012198, Payment 25.20% | | | | |
| | | | EULESS, TX 76039 | | | | | |
| | 01/11/08 | 009014 | WILLIE L. SIMPSON | 1st interim payment on Claim | 7100-000 | | 477.93 | 521,926.19 |
| | | | 812 NORTH HAZEL | 012207, Payment 25.20% | | | | |
| | | | PINE BLUFF, AR 71601 | | | | | |
| | 01/11/08 | 009015 | LEE ROCKWAY | 1st interim payment on Claim | 7100-000 | | 99.10 | 521,827.09 |
| | | | 2211 NORTH GARRETT | 012211, Payment 25.20% | | | | |
| | | | DALLAS, TX 75206 | | | | | |
| | 01/11/08 | 009016 | J. S. HALBERT | 1st interim payment on Claim | 7100-000 | | 99.10 | 521,727.99 |
| | | | 2211 N. GARRETT | 012213, Payment 25.20% | | | | |
| | | | DALLAS, TX 75206 | | | | | |
| | 01/11/08 | 009017 | BENNIE L. BRUTON | 1st interim payment on Claim | 7100-000 | | 99.10 | 521,628.89 |
| | | | COUNTY ROAD 3705 #10129 | 012215, Payment 25.20% | | | | |
| | | | QUINLAN, TX 75474 | | | | | |
| * | 01/11/08 | 009018 | PATRICIA A. GILLESPIE | 1st interim payment on Claim | 7100-003 | | 99.10 | 521,529.79 |
| | | | 11400 N.E. 32ND STREET #K201 | 012217, Payment 25.20% | | | | |
| | | | KIRKLAND, WA 98034 | | | | | |
| | 01/11/08 | 009019 | CAROLYN B. JONES | 1st interim payment on Claim | 7100-000 | | 545.46 | 520,984.33 |
| | | | 3959 ESTER DR. S.W. | 012230, Payment 25.20% | | | | |
| | | | ATLANTA, GA 30331 | | | | | |
| | 01/11/08 | 009020 | BARBARA K. BLOUNT | 1st interim payment on Claim | 7100-000 | | 478.06 | 520,506.27 |

| | | Page Subtotals | 0.00 | 2,195.15 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                                      Page: 865

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                      Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                         Bank Name:           BANK OF AMERICA
                                                                      Account Number / CD #:    *******6835  Checking - Non Interest
Taxpayer ID No:   *******1191
For Period Ending: 03/31/08                                           Blanket Bond (per case limit):
                                                                      Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7225 W. DEVONSHIRE PHOENIX, AZ 85033 | 012232, Payment 25.20% | | | | |
| * 01/11/08 | 009021 | SANDRA H. WAGONER RT. 1 BOX 814 INDEPENDENCE, VA 24348 | 1st interim payment on Claim 012234, Payment 25.20% | 7100-003 | | 224.16 | 520,282.11 |
| 01/11/08 | 009022 | DENNIS MOTZ 7530 HWY 66 WADESVILLE, IN 47638 | 1st interim payment on Claim 012237, Payment 25.20% | 7100-000 | | 224.28 | 520,057.83 |
| 01/11/08 | 009023 | EDDA G. GRANT 440 GUILFORD CIR. MARIETTA, GA 30068 | 1st interim payment on Claim 012240, Payment 25.20% | 7100-000 | | 441.01 | 519,616.82 |
| 01/11/08 | 009024 | RICKEY R. BYRUM 872 EVERETT ROAD RAINSVILLE, AL 35986-4808 | 1st interim payment on Claim 012241, Payment 25.20% | 7100-000 | | 226.30 | 519,390.52 |
| 01/11/08 | 009025 | RONNIE L. HELTON 71 CIRCLE DRIVE RAINSVILLE, AL 35986 | 1st interim payment on Claim 012242, Payment 25.20% | 7100-000 | | 226.30 | 519,164.22 |
| 01/11/08 | 009026 | JEFFERY L. GRAY 3749 DALEWOOD STREET NORTHPORT, AL 35475 | 1st interim payment on Claim 012243, Payment 25.20% | 7100-000 | | 252.01 | 518,912.21 |
| 01/11/08 | 009027 | ENTERPRISES LTD PALWINDER 6877-124 ST SURREY, BC V3W3W6 FOREIGN, FN 99999 | 1st interim payment on Claim 012244, Payment 25.20% | 7100-000 | | 441.01 | 518,471.20 |
| 01/11/08 | 009028 | STACY L. KIRKPATRICK 1604 ADADEMY LANE JASPER, AL  355011-4878 | 1st interim payment on Claim 012256, Payment 25.20% | 7100-000 | | 444.82 | 518,026.38 |
| 01/11/08 | 009029 | BRENDA L. KIRKPATRICK 1604 ADADEMY LANE JASPER, AL  355011-4878 | 1st interim payment on Claim 012257, Payment 25.20% | 7100-000 | | 258.41 | 517,767.97 |

                                                            Page Subtotals        0.00        2,738.30

LFORM24                                                                                                    Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    866

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009030 | JAY C. KIRKPATRICK<br>1604 ADADEMY LANE<br>JASPER, AL  355011-4878 | 1st interim payment on Claim<br>012258, Payment 25.20% | 7100-000 | | 339.68 | 517,428.29 |
| | 01/11/08 | 009031 | TOMMY G. GROGAN<br>4174 DOC SAMS RD.<br>CUMMING, GA 30040 | 1st interim payment on Claim<br>012259, Payment 25.20% | 7100-000 | | 485.11 | 516,943.18 |
| | 01/11/08 | 009032 | JOHN SCOTT TINSLEY<br>3722 S VERSAILLES AVE<br>DALLAS, TX 75209-6238 | 1st interim payment on Claim<br>012267, Payment 25.20% | 7100-000 | | 94.00 | 516,849.18 |
| * | 01/11/08 | 009033 | ABLE W. RAMIREZ<br>9719 BEACH ST.<br>BELLFLOWER, CA 90706 | 1st interim payment on Claim<br>012279, Payment 25.20% | 7100-003 | | 547.58 | 516,301.60 |
| | 01/11/08 | 009034 | DORIS A. WILLIAMS<br>120 PRINCE AVE.<br>STATE ROAD, NC 28676 | 1st interim payment on Claim<br>012280, Payment 25.20% | 7100-000 | | 35.53 | 516,266.07 |
| | 01/11/08 | 009035 | BONNIE S. PAYNE<br>3767 LOWER BURRIS RD.<br>CANTON, GA 30114 | 1st interim payment on Claim<br>012283, Payment 25.20% | 7100-000 | | 363.90 | 515,902.17 |
| | 01/11/08 | 009036 | JOEL L. PAYNE<br>3767 LOWER BURRIS RD.<br>CANTON, GA 30114 | 1st interim payment on Claim<br>012284, Payment 25.20% | 7100-000 | | 471.50 | 515,430.67 |
| * | 01/11/08 | 009037 | CHARLES W. SMITH<br>3113 NE BRENTWOOD DRIVE<br>LAWTON, OK 73507-1909 | 1st interim payment on Claim<br>012290, Payment 25.20%<br>SEE CLAIM #1748 ; . | 7100-003 | | 482.06 | 514,948.61 |
| * | 01/11/08 | 009038 | HEIDI R. ESPANOL<br>15830 N E 15TH ST.<br>BELLEVUE, WA 98008 | 1st interim payment on Claim<br>012311, Payment 25.20% | 7100-003 | | 189.00 | 514,759.61 |
| * | 01/11/08 | 009039 | SHORT VELYNDA L.<br>628 MOUNTAINSIDE<br>ALLEN, TX 75002 | 1st interim payment on Claim<br>012312, Payment 25.20% | 7100-003 | | 225.11 | 514,534.50 |

| | Page Subtotals | 0.00 | 3,233.47 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   867

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:        *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 009040 | WILLIAM M. WHITCOMB PO BOX 7097 METAIRIE, LA 70010-7097 | 1st interim payment on Claim 012319, Payment 25.20% SEE CLAIM #9964 ; . | 7100-003 | | 189.00 | 514,345.50 |
| 01/11/08 | 009041 | WINDEL BAKER BOX 82 RANDOLPH, TX 75475 | 1st interim payment on Claim 012340, Payment 25.20% | 7100-000 | | 203.50 | 514,142.00 |
| 01/11/08 | 009042 | MICHAEL C. MOONEY 505 RUTLEDGE LANE CANTON, GA 30114 | 1st interim payment on Claim 012342, Payment 25.20% | 7100-000 | | 471.50 | 513,670.50 |
| 01/11/08 | 009043 | JOYCE C. MOONEY 146 RUTLEDGE LN. CANTON, GA 30114 | 1st interim payment on Claim 012343, Payment 25.20% | 7100-000 | | 471.25 | 513,199.25 |
| 01/11/08 | 009044 | LISA A. RUTLEDGE 210 HEARD RD. CANTON, GA 30114 | 1st interim payment on Claim 012344, Payment 25.20% | 7100-000 | | 471.50 | 512,727.75 |
| 01/11/08 | 009045 | TINA F. SPERIN JORDAN P. O. BOX 303 BALL GROUND, GA  30107 | 1st interim payment on Claim 012348, Payment 25.20% | 7100-000 | | 471.50 | 512,256.25 |
| 01/11/08 | 009046 | BART MILLER 16003 MILL POINT DRIVE HOUSTON, TX 77059 | 1st interim payment on Claim 012349, Payment 25.20% | 7100-000 | | 137.72 | 512,118.53 |
| 01/11/08 | 009047 | SATWANT SINGH 812 SALMMBERRY LANE BELLINGHAM, WA  98229-2831 | 1st interim payment on Claim 012351, Payment 25.20% | 7100-000 | | 563.02 | 511,555.51 |
| 01/11/08 | 009048 | SEAN J. MCALUM 1307 GARY ROAD HODGES, SC 29653 | 1st interim payment on Claim 012360, Payment 25.20% | 7100-000 | | 441.01 | 511,114.50 |
| 01/11/08 | 009049 | BARBARA T. POSLUSZNY 1809 ARDLEY ROAD JUNO ISLES, FL 33408 | 1st interim payment on Claim 012419, Payment 25.20% | 7100-000 | | 234.62 | 510,879.88 |

Page Subtotals                    0.00          3,654.62

LFORM24

Ver: 12.63

**FORM 2**

Page: 868

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009050 | ELEISE S. FLOYD 104 MALLARD DR. TROY, LA 36081 | 1st interim payment on Claim 012430, Payment 25.20% | 7100-000 | | 748.76 | 510,131.12 |
| | 01/11/08 | 009051 | ENID R. BRITT #106 - 102 BEGIN COQUITLAM, BC V3K4V2A CANADA | 1st interim payment on Claim 012444, Payment 25.20% | 7100-000 | | 634.04 | 509,497.08 |
| * | 01/11/08 | 009052 | MARCIA L. POWELL 410 NORTH MASSACHUSETTS WINFIELD, KS 67156 | 1st interim payment on Claim 012446, Payment 25.20% | 7100-003 | | 406.99 | 509,090.09 |
| | 01/11/08 | 009053 | KATHLEEN W. SAUER 141 LAUREL BREEZE DRIVE ENTERPRISE, AL 36330-7840 | 1st interim payment on Claim 012450, Payment 25.20% | 7100-000 | | 320.30 | 508,769.79 |
| | 01/11/08 | 009054 | ELIZABETH D. RILEY MOUNTAIN VIEW DRIVE SHAFTSBURY, VT 5262 | 1st interim payment on Claim 012453, Payment 25.20% | 7100-000 | | 126.00 | 508,643.79 |
| | 01/11/08 | 009055 | BARBARA J. RIPA 8 HILLCREST AVE. SOUTH HADLEY, MA 01075 | 1st interim payment on Claim 012455, Payment 25.20% | 7100-000 | | 189.01 | 508,454.78 |
| * | 01/11/08 | 009056 | HERMAN J. CAPERS JR. 15 SPLIT TREE RD. SCARSDALE, NY 10583 | 1st interim payment on Claim 012462, Payment 25.20% | 7100-003 | | 441.01 | 508,013.77 |
| | 01/11/08 | 009057 | STEVEN J. LEE 15 SPLIT TREE ROAD SCARSDALE, NY 10583 | 1st interim payment on Claim 012463, Payment 25.20% | 7100-000 | | 441.01 | 507,572.76 |
| | 01/11/08 | 009058 | MUHAMMAD SHAHEEN 23-07 37TH AVE. LIC, NY 11101 | 1st interim payment on Claim 012466, Payment 25.20% | 7100-000 | | 441.01 | 507,131.75 |
| * | 01/11/08 | 009059 | JENNIFER K NICHOLS 709 TWIN OAKS AVENUE | 1st interim payment on Claim 012468, Payment 25.20% | 7100-003 | | 184.79 | 506,946.96 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 3,932.92 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 869

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHULA VISTA, CA 91910 | | | | | |
| 01/11/08 | 009060 | NANCY C. PRICE<br>217 BEIRNE AVE., NW<br>HUNTSVILLE, AL 35801-4765 | 1st interim payment on Claim 012469, Payment 25.20% | 7100-000 | | 63.00 | 506,883.96 |
| 01/11/08 | 009061 | CARL L. SOUTHARD<br>212 PEERS ST.<br>MCMINNVILLE, TN 37110 | 1st interim payment on Claim 012472, Payment 25.20% | 7100-000 | | 478.31 | 506,405.65 |
| 01/11/08 | 009062 | RUBYE L. LASTINGER<br>114 SOUTH CHURCH<br>POST OFFICE BOX 209<br>TY TY, GA 31795 | 1st interim payment on Claim 012481, Payment 25.20% | 7100-000 | | 471.12 | 505,934.53 |
| 01/11/08 | 009063 | JEANNE M. MARANGONE<br>104 DALE AVENUE<br>LADSON, SC 29456 | 1st interim payment on Claim 012485, Payment 25.20% | 7100-000 | | 441.01 | 505,493.52 |
| 01/11/08 | 009064 | MARC J. LEE<br>3001 THOMAS AVE.<br>BUTTE, MT 59701 | 1st interim payment on Claim 012487, Payment 25.20% | 7100-000 | | 216.72 | 505,276.80 |
| 01/11/08 | 009065 | TONG ZHANG<br>14-18 31 DR<br>ASTORIA, NY 11106 | 1st interim payment on Claim 012492, Payment 25.20% | 7100-000 | | 189.01 | 505,087.79 |
| 01/11/08 | 009066 | MARTHA A. PREBBLE<br>1214 LAKEVIEW DR.<br>LYNCHBURG, VA 24502 | 1st interim payment on Claim 012497, Payment 25.20% | 7100-000 | | 224.16 | 504,863.63 |
| * 01/11/08 | 009067 | SHERRIL A. EASTRIDGE<br>7325 SUNSET DR.<br>THEODORE, AL 36582 | 1st interim payment on Claim 012506, Payment 25.20% | 7100-003 | | 223.02 | 504,640.61 |
| 01/11/08 | 009068 | ALBERT L. LINDY<br>130-D DURWOOD DR.<br>KNOXVILLE, TN 37922 | 1st interim payment on Claim 012523, Payment 25.20% | 7100-000 | | 441.01 | 504,199.60 |
| 01/11/08 | 009069 | BRENDA R JORDAN | 1st interim payment on Claim | 7100-000 | | 471.50 | 503,728.10 |

| | | | Page Subtotals | | 0.00 | 3,218.86 | |

LFORM24

Ver: 12.63

**FORM 2**

Page:    870

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P. O. BOX 97 | 012530, Payment 25.20% | | | | |
| | | BALL GROUND, GA 30107 | | | | | |
| 01/11/08 | 009070 | XIAOLI CAI | 1st interim payment on Claim | 7100-000 | | 477.11 | 503,250.99 |
| | | 88-36 50 AVE. ELMHURST | 012535, Payment 25.20% | | | | |
| | | NEW YORK, NY 11373 | | | | | |
| *   01/11/08 | 009071 | ROBERT M. OTIS | 1st interim payment on Claim | 7100-003 | | 8,212.84 | 495,038.15 |
| | | EAST 636 MAGNESIUM ROAD. #0-360 | 012540A, Payment 25.20% | | | | |
| | | SPOKANE, WA  99208 | | | | | |
| 01/11/08 | 009072 | SHARON M. BYARLAY | 1st interim payment on Claim | 7100-000 | | 99.77 | 494,938.38 |
| | | 518 NORTH POPLAR | 012550, Payment 25.20% | | | | |
| | | SOLOMON, KS 67480 | | | | | |
| *   01/11/08 | 009073 | SHI-HUNG WONG | 1st interim payment on Claim | 7100-003 | | 483.74 | 494,454.64 |
| | | 441 GREENWOOD DRIVE | 012553, Payment 25.20% | | | | |
| | | WILMINGTON, DE 19808 | | | | | |
| 01/11/08 | 009074 | TODD B MARTIN | 1st interim payment on Claim | 7100-000 | | 556.05 | 493,898.59 |
| | | 7210 198TH ST S.W. | 012554, Payment 25.20% | | | | |
| | | DES LACS, ND 58733 | | | | | |
| 01/11/08 | 009075 | LAWRENCE SETO | 1st interim payment on Claim | 7100-000 | | 882.01 | 493,016.58 |
| | | 167 MOTT ST. APT. 6A | 012555, Payment 25.20% | | | | |
| | | NEW YORK, NY 10013 | | | | | |
| *   01/11/08 | 009076 | MARK V. GORSKI | 1st interim payment on Claim | 7100-003 | | 539.86 | 492,476.72 |
| | | 404 LITTLE CREEK DR. | 012564, Payment 25.20% | | | | |
| | | STREAMWOOD, IL 60107 | | | | | |
| 01/11/08 | 009077 | ERIC J. PETERSEN | 1st interim payment on Claim | 7100-000 | | 189.00 | 492,287.72 |
| | | 1608 RICH STREET | 012565, Payment 25.20% | | | | |
| | | HAVRE, MT 59501 | | | | | |
| *   01/11/08 | 009078 | CARLA M. DANIELSON | 1st interim payment on Claim | 7100-003 | | 563.20 | 491,724.52 |
| | | 1101 HILTY RD. | 012566, Payment 25.20% | | | | |
| | | COLFAX, WA 99111 | | | | | |
| *   01/11/08 | 009079 | SHERRIE A. WOOLDRIDGE | 1st interim payment on Claim | 7100-003 | | 670.81 | 491,053.71 |

| | | Page Subtotals | | | 0.00 | 12,674.39 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 871

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1227 BAYHILL DRIVE | 012571, Payment 25.20% | | | | |
| | | BURLINGTON, WA 98233 | | | | | |
| 01/11/08 | 009080 | CUI-HUA CHEN | 1st interim payment on Claim | 7100-000 | | 189.00 | 490,864.71 |
| | | 2230 STEAMBOAT RUN | 012572, Payment 25.20% | | | | |
| | | SUGAR LAND, TX 77478 | | | | | |
| 01/11/08 | 009081 | FLOYD W. MAXWELL | 1st interim payment on Claim | 7100-000 | | 63.00 | 490,801.71 |
| | | RT 1 BOX 1826 | 012573, Payment 25.20% | | | | |
| | | LEWISTOWN, MT 59457 | | | | | |
| 01/11/08 | 009082 | BECKY P. HUBBARD | 1st interim payment on Claim | 7100-000 | | 476.54 | 490,325.17 |
| | | 118 NORTHCREST STREET | 012584, Payment 25.20% | | | | |
| | | KANNAPOLIS, NC 28081 | | | | | |
| 01/11/08 | 009083 | DOROTHY A. STIEBEN | 1st interim payment on Claim | 7100-000 | | 63.00 | 490,262.17 |
| | | 118 W 38TH | 012585, Payment 25.20% | | | | |
| | | HAYS, KS 67601 | | | | | |
| 01/11/08 | 009084 | LIU JIANWEN | 1st interim payment on Claim | 7100-000 | | 441.01 | 489,821.16 |
| | | 61-58 80 ST | 012591, Payment 25.20% | | | | |
| | | MIDDLE VILLAGE, NY 11379 | | | | | |
| 01/11/08 | 009085 | GU CHEN | 1st interim payment on Claim | 7100-000 | | 189.01 | 489,632.15 |
| | | 61-58 80STREET | 012592, Payment 25.20% | | | | |
| | | MIDDLE VILLAGE, NY 11379 | | | | | |
| 01/11/08 | 009086 | HAORU CHEN | 1st interim payment on Claim | 7100-000 | | 189.00 | 489,443.15 |
| | | 61-58 80 ST. | 012593, Payment 25.20% | | | | |
| | | MIDDLE VILLAGE, NY 11379 | | | | | |
| 01/11/08 | 009087 | GUOPING ZHANG | 1st interim payment on Claim | 7100-000 | | 441.01 | 489,002.14 |
| | | 82-31 ANKENER AVE. | 012594, Payment 25.20% | | | | |
| | | ELMHURST, NY 11373 | | | | | |
| 01/11/08 | 009088 | NORMA J. RUDER | 1st interim payment on Claim | 7100-000 | | 386.45 | 488,615.69 |
| | | 1203 SUNSET AVE | 012597, Payment 25.20% | | | | |
| | | LIBERAL, KS 67901 | | | | | |
| 01/11/08 | 009089 | PAUL C. BUDGE | 1st interim payment on Claim | 7100-000 | | 220.00 | 488,395.69 |

| | | | | | Page Subtotals | 0.00 | 2,658.02 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    872

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 630 N. 4TH AVE/ | 012600, Payment 25.20% | | | | |
| | | YAKIMA, WA 98902 | | | | | |
| 01/11/08 | 009090 | CHARLES W. SR. COLLINS | 1st interim payment on Claim | 7100-000 | | 478.31 | 487,917.38 |
| | | 1503 15TH STREET | 012606, Payment 25.20% | | | | |
| | | GALENA PARK, TX 77547 | | | | | |
| 01/11/08 | 009091 | TAMMY L. ASHORN | 1st interim payment on Claim | 7100-000 | | 216.47 | 487,700.91 |
| | | 1903 SANDY SCHOALS | 012607, Payment 25.20% | | | | |
| | | LEAGUE CITY, TX 77573 | | | | | |
| 01/11/08 | 009092 | MICHAEL K. HALLESY | 1st interim payment on Claim | 7100-000 | | 428.41 | 487,272.50 |
| | | P.O. BOX 625 | 012608, Payment 25.20% | | | | |
| | | PLENTYWOOD, MT 59254 | | | | | |
| 01/11/08 | 009093 | CHAO YING WANG | 1st interim payment on Claim | 7100-000 | | 126.00 | 487,146.50 |
| | | 137 -45 B JERANIUM AVE. | 012615, Payment 25.20% | | | | |
| | | FLUSHING NY, NY 11355 | | | | | |
| 01/11/08 | 009094 | THELMA J. DODGE | 1st interim payment on Claim | 7100-000 | | 566.24 | 486,580.26 |
| | | 17039 COLONY ROAD | 012622, Payment 25.20% | | | | |
| | | BOW, WA 98232 | | | | | |
| 01/11/08 | 009095 | MARK F. THUL | 1st interim payment on Claim | 7100-000 | | 93.10 | 486,487.16 |
| | | 503 WILLIAMS | 012631, Payment 25.20% | | | | |
| | | GREAT BEND, KS 67530 | | | | | |
| * 01/11/08 | 009096 | MELINDA L. SPITZ | 1st interim payment on Claim | 7100-003 | | 519.74 | 485,967.42 |
| | | 12103 N. FARM RD 221 | 012652, Payment 25.20% | | | | |
| | | FAIR GROVE, MO 65648 | | | | | |
| * 01/11/08 | 009097 | LI LI YUE POWER | 1st interim payment on Claim | 7100-003 | | 466.21 | 485,501.21 |
| | | 529 SOUTH YORK #A | 012653, Payment 25.20% | | | | |
| | | ELMHURST, IL 60126 | | | | | |
| 01/11/08 | 009098 | PAUL PRICE | 1st interim payment on Claim | 7100-000 | | 132.94 | 485,368.27 |
| | | 425 FENDLER PARKWAY | 012660, Payment 25.20% | | | | |
| | | PINEVILLE, LA 71360 | | | | | |
| * 01/11/08 | 009099 | ROSEMARY FOGARTY | 1st interim payment on Claim | 7100-003 | | 225.92 | 485,142.35 |

| | Page Subtotals | | 0.00 | 3,253.34 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   873

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 1112 IRONWOOD CT. BELLEVUE, NE 68005 | 012663, Payment 25.20% | | | | |
| 01/11/08 | 009100 | AUGUSTINE N. OGUERI 9655 CHIMNEY HILLS LANE #2004 DALLAS, TX 75243 | 1st interim payment on Claim 012665, Payment 25.20% | 7100-000 | | 88.20 | 485,054.15 |
| 01/11/08 | 009101 | LARRY A SKOGSTAD 2410 PINE DRIVE FERNDALE, WA 98248 | 1st interim payment on Claim 012669, Payment 25.20% | 7100-000 | | 461.70 | 484,592.45 |
| 01/11/08 | 009102 | PENNY A SCOTT 39 PERCHERON WAY W BARNSTABLE, MA 2668 | 1st interim payment on Claim 012674, Payment 25.20% | 7100-000 | | 98.28 | 484,494.17 |
| * 01/11/08 | 009103 | WILLIAM L. TILLMAN 12 DEERFIELD ROAD OSTERVILLE, MA 2655 | 1st interim payment on Claim 012676, Payment 25.20% | 7100-003 | | 224.28 | 484,269.89 |
| 01/11/08 | 009104 | MARSHALL LYNN PRICE 425 FENDLER PARKWAY PINEVILLE, LA 71360 | 1st interim payment on Claim 012682, Payment 25.20% | 7100-000 | | 33.72 | 484,236.17 |
| 01/11/08 | 009105 | MAXWELL BRETT T. ROUTE 1 BOX 1826 LEWISTOWN, MT 59457 | 1st interim payment on Claim 012683, Payment 25.20% | 7100-000 | | 63.00 | 484,173.17 |
| 01/11/08 | 009106 | SHAWN C. SKOGSTAD 2410 PINE DRIVE FERNDALE, WA 98248 | 1st interim payment on Claim 012693, Payment 25.20% | 7100-000 | | 113.97 | 484,059.20 |
| 01/11/08 | 009107 | E. CHARLES CLARK 17908 CAMBRIDGE DR. ARLINGTON, WA 98223 | 1st interim payment on Claim 012697, Payment 25.20% | 7100-000 | | 477.00 | 483,582.20 |
| 01/11/08 | 009108 | KEN D. THOMAS 5175 UNION CHURCH ROAD FLOWERY BRANCH, GA 30542 | 1st interim payment on Claim 012700, Payment 25.20% | 7100-000 | | 378.01 | 483,204.19 |
| 01/11/08 | 009109 | YUAN FU | 1st interim payment on Claim | 7100-000 | | 189.00 | 483,015.19 |

Page Subtotals              0.00          2,127.16

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  874

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 41-03 60TH ST. WOODSIDE, NY 11377 | 012709, Payment 25.20% | | | | |
| | 01/11/08 | 009110 | VALENCIA S. GOODLY 1068 BRIARPATCH RD BROUSSARD, LA 70518 | 1st interim payment on Claim 012710, Payment 25.20% | 7100-000 | | 508.26 | 482,506.93 |
| | 01/11/08 | 009111 | HAR WANG CHAN 450 SKYLINE DRIVE DALY CITY, CA 94015-4561 | 1st interim payment on Claim 012711A, Payment 25.20% | 7100-000 | | 12.60 | 482,494.33 |
| | 01/11/08 | 009112 | MARY T. MAGGARD 9928 BAYTREE CT. ALTA LOME, CA 91737 | 1st interim payment on Claim 012714, Payment 25.20% | 7100-000 | | 92.67 | 482,401.66 |
| * | 01/11/08 | 009113 | LISA H. MCCULLOUGH 1025 LANGLINAIS #8 YOUNGSVILLE, LA 70592 | 1st interim payment on Claim 012718, Payment 25.20% | 7100-003 | | 69.30 | 482,332.36 |
| * | 01/11/08 | 009114 | JOEY JACKSON 230 GIRARD PARK CIRCLE APT. 23 USL BOX 42609 LAFAYETTE, LA 70507 | 1st interim payment on Claim 012720, Payment 25.20% | 7100-003 | | 553.66 | 481,778.70 |
| * | 01/11/08 | 009115 | AN QIAN 88-29 51 AVENUE ELMHURST, NY 11373 | 1st interim payment on Claim 012721, Payment 25.20% | 7100-003 | | 441.01 | 481,337.69 |
| | 01/11/08 | 009116 | STEPHANIE A. STIEBEN 118 W 38TH HAYS, KS 67601 | 1st interim payment on Claim 012733, Payment 25.20% | 7100-000 | | 252.01 | 481,085.68 |
| | 01/11/08 | 009117 | YAN WANG 142-14 CHERRY AVE 2 FL FLUSHING, NY 11355 | 1st interim payment on Claim 012736, Payment 25.20% | 7100-000 | | 441.01 | 480,644.67 |
| | 01/11/08 | 009118 | JEREMY D. STIEBEN 118 W. 38TH HAYS, KS 67601 | 1st interim payment on Claim 012740, Payment 25.20% | 7100-000 | | 189.00 | 480,455.67 |

| | Page Subtotals | 0.00 | 2,559.52 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 875

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 01/11/08 | 009119 | LISA M. REYNOLDS<br>103 BILTMORE STREET<br>GREENWOOD, SC 29649 | 1st interim payment on Claim 012748, Payment 25.20% | 7100-003 | | 218.93 | 480,236.74 |
| 01/11/08 | 009120 | CAROLYN A. QUANTRILLE<br>8419 E. NORA<br>SPOKANE, WA 99212 | 1st interim payment on Claim 012749, Payment 25.20% | 7100-000 | | 63.00 | 480,173.74 |
| 01/11/08 | 009121 | LORRAINE T. GABEL<br>913 CESSNA STREET<br>INDEPENDENCE, OR 97351 | 1st interim payment on Claim 012751, Payment 25.20% | 7100-000 | | 224.28 | 479,949.46 |
| 01/11/08 | 009122 | SOO-KHOON LOH<br>848 55TH ST. FL. B<br>BROOKLYN, NY 11220 | 1st interim payment on Claim 012756, Payment 25.20% | 7100-000 | | 215.91 | 479,733.55 |
| 01/11/08 | 009123 | LUCY P MARTIN<br>1409 PRESTWOOD BRIDGE RD<br>ANDALUSIA, AL 36420 | 1st interim payment on Claim 012767, Payment 25.20% | 7100-000 | | 100.30 | 479,633.25 |
| * 01/11/08 | 009124 | SWEE NG<br>8215 TUCKERMAN LANE<br>POTOMAC, MD 20854 | 1st interim payment on Claim 012770, Payment 25.20% | 7100-003 | | 217.67 | 479,415.58 |
| 01/11/08 | 009125 | SOLIN WONG<br>31-34 51ST 6D<br>WOODSIDE, NY 11377 | 1st interim payment on Claim 012771, Payment 25.20% | 7100-000 | | 220.50 | 479,195.08 |
| 01/11/08 | 009126 | RICHARD L. DENNEY<br>908 FIRST ST.<br>WINNFIELD, LA 71483 | 1st interim payment on Claim 012785, Payment 25.20% | 7100-000 | | 92.23 | 479,102.85 |
| 01/11/08 | 009127 | DAVINDER S. DHANI<br>2313 MAIN ST.<br>VANCOUVER, BC V5T3C9<br>CANADA | 1st interim payment on Claim 012789, Payment 25.20% | 7100-000 | | 189.00 | 478,913.85 |
| * 01/11/08 | 009128 | PATRICIA J. POSVIC<br>1822 ELIZABETH | 1st interim payment on Claim 012796, Payment 25.20% | 7100-003 | | 219.82 | 478,694.03 |

| | | | Page Subtotals | | 0.00 | 1,761.64 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 876

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | WICHITA FALLS, TX 76301 | | | | | |
| | 01/11/08 | 009129 | GARY D. BERNARD<br>400 8TH AVE. N.<br>GREYBULL, WY 82426 | 1st interim payment on Claim<br>012797, Payment 25.20% | 7100-000 | | 223.02 | 478,471.01 |
| | 01/11/08 | 009130 | PAULA J. SWENSON<br>106 SOUTH CLIFF<br>PETROLIA, TX 76377 | 1st interim payment on Claim<br>012798, Payment 25.20% | 7100-000 | | 478.37 | 477,992.64 |
| | 01/11/08 | 009131 | DUSTIN K. BARGER<br>218 N. CYPRESS<br>PETROLIA, TX 76377 | 1st interim payment on Claim<br>012799, Payment 25.20% | 7100-000 | | 226.36 | 477,766.28 |
| | 01/11/08 | 009132 | DEBRA L. PARSONS<br>PO BOX 103<br>WATSON, AL 35181 | 1st interim payment on Claim<br>012800, Payment 25.20% | 7100-000 | | 198.83 | 477,567.45 |
| * | 01/11/08 | 009133 | ANGELA K. CHAN<br>116 S. CHAPEL AVE APT L<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim<br>012805, Payment 25.20% | 7100-003 | | 447.31 | 477,120.14 |
| | 01/11/08 | 009134 | MICHAEL K. MCMULLEN<br>25806 PEPPER RIDGE LANE<br>SPRING, TX 77373 | 1st interim payment on Claim<br>012807, Payment 25.20% | 7100-000 | | 226.37 | 476,893.77 |
| | 01/11/08 | 009135 | TERESA A. HASTINGS<br>131 OLD HASTINGS RD.<br>NINETYSIX, SC 29666 | 1st interim payment on Claim<br>012809, Payment 25.20% | 7100-000 | | 218.93 | 476,674.84 |
| | 01/11/08 | 009136 | LINDA C. PATTON<br>4702 KENNEDY<br>VERNON, TX 76384 | 1st interim payment on Claim<br>012811, Payment 25.20% | 7100-000 | | 98.97 | 476,575.87 |
| | 01/11/08 | 009137 | MARIE E. BLOOMER<br>10831 SAGERIVER DRIVE<br>HOUSTON, TX 77089 | 1st interim payment on Claim<br>012812, Payment 25.20% | 7100-000 | | 81.90 | 476,493.97 |
| | 01/11/08 | 009138 | MARCEY SENAC<br>1029 W. 7TH AVENUE | 1st interim payment on Claim<br>012826, Payment 25.20% | 7100-000 | | 82.43 | 476,411.54 |

| | Page Subtotals | 0.00 | 2,282.49 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 877

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | VANCOUVER, BC V6H1B2<br>FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 009139 | PEGGY E. BATEY<br>6832 SANDFIELD DRIVE<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim<br>012838, Payment 25.20% | 7100-000 | | 226.80 | 476,184.74 |
| * 01/11/08 | 009140 | 5-STAR VENTURES<br>1252 N. MERIDIAN #6<br>KALISPELL, MT 59901 | 1st interim payment on Claim<br>012844, Payment 25.20% | 7100-003 | | 210.42 | 475,974.32 |
| 01/11/08 | 009141 | DADONG WU<br>C/O LING HUA<br>147-41 38TH AVE. D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>012848, Payment 25.20% | 7100-000 | | 63.00 | 475,911.32 |
| 01/11/08 | 009142 | TIAN WANG<br>C/O LING HUA<br>147-41 38TH AVE. D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>012849, Payment 25.20% | 7100-000 | | 63.00 | 475,848.32 |
| * 01/11/08 | 009143 | BONAN ZHAO<br>21622 MARGUERITE PKWY APT#306<br>MISSION VIEJO, CA 92692 | 1st interim payment on Claim<br>012852, Payment 25.20% | 7100-003 | | 189.00 | 475,659.32 |
| * 01/11/08 | 009144 | XIAO LING ZHANG<br>842 KEARNY AVE. 2FL.<br>KEARNY, NJ 7032 | 1st interim payment on Claim<br>012854, Payment 25.20% | 7100-003 | | 189.00 | 475,470.32 |
| * 01/11/08 | 009145 | LIANGZHONG TANG<br>35 W. 38TH STREET APT 1-F<br>MANHATTAN, NY 10018 | 1st interim payment on Claim<br>012855, Payment 25.20% | 7100-003 | | 63.01 | 475,407.31 |
| 01/11/08 | 009146 | FAN ZHANG<br>C/O MAU LING<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>012856, Payment 25.20% | 7100-000 | | 63.00 | 475,344.31 |
| 01/11/08 | 009147 | KRISTINA WANG | 1st interim payment on Claim | 7100-000 | | 189.00 | 475,155.31 |

| | | | | Page Subtotals | 0.00 | 1,256.23 | |

Ver: 12.63

LFORM24

**FORM 2**

Page:   878

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | C/O HUA LING<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 012857, Payment 25.20% | | | | |
| 01/11/08 | 009148 | MA YU QIU<br>D/O HUA LING<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim 012858, Payment 25.20% | 7100-000 | | 189.00 | 474,966.31 |
| 01/11/08 | 009149 | JIANPING ZHOU<br>C/O HUA LING<br>147-41 38TH AVE. D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim 012859, Payment 25.20% | 7100-000 | | 63.01 | 474,903.30 |
| 01/11/08 | 009150 | CHEN HUA<br>C/O HUA LING<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim 012861, Payment 25.20% | 7100-000 | | 189.00 | 474,714.30 |
| 01/11/08 | 009151 | MONTANY INT'L [USA] CORP.<br>C/O HUA LING<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim 012862, Payment 25.20% | 7100-000 | | 63.00 | 474,651.30 |
| 01/11/08 | 009152 | PEI LI<br>40-22 MAIN STREET 2ND FLOOR<br>FLUSHING, NY 11354 | 1st interim payment on Claim 012866, Payment 25.20% | 7100-000 | | 441.01 | 474,210.29 |
| 01/11/08 | 009153 | PIER ANGELIE S GASMENA<br>C/O LING HUA<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim 012867, Payment 25.20% | 7100-000 | | 441.01 | 473,769.28 |
| 01/11/08 | 009154 | SHI-TUN DU<br>C/O LING HUA<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim 012877, Payment 25.20% | 7100-000 | | 63.00 | 473,706.28 |

| | | | Page Subtotals | | 0.00 | 1,449.03 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  879

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 009155 | GUOHUA PENG<br>142-14 Cherry Ave.<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>012878, Payment 25.20% | 7100-000 | | 189.00 | 473,517.28 |
| 01/11/08 | 009156 | YONG TIAN<br>39-21 JANET PLACE<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>012879, Payment 25.20% | 7100-000 | | 189.01 | 473,328.27 |
| 01/11/08 | 009157 | DONNA L. HUESTIS<br>8733 1ST ST. WEST<br>HAVRE, MT 59501 | 1st interim payment on Claim<br>012890, Payment 25.20% | 7100-000 | | 189.00 | 473,139.27 |
| 01/11/08 | 009158 | MARK E. WILSON<br>214 EMILE ST.<br>LANSING, KS 66043 | 1st interim payment on Claim<br>012894, Payment 25.20% | 7100-000 | | 663.52 | 472,475.75 |
| * 01/11/08 | 009159 | DAVID C. HOFMEISTER<br>21806 HWY. T<br>VERSAILLES, MO 65084 | 1st interim payment on Claim<br>012898, Payment 25.20% | 7100-003 | | 189.01 | 472,286.74 |
| 01/11/08 | 009160 | MING-LI CHEN<br>11502 BROAD GREEN DR<br>POTOMAC, MD 20854 | 1st interim payment on Claim<br>012927, Payment 25.20% | 7100-000 | | 189.00 | 472,097.74 |
| 01/11/08 | 009161 | MARCIA R. STAPP<br>109 VERNA DR.<br>HOLCOMB, KS 67851 | 1st interim payment on Claim<br>012942, Payment 25.20% | 7100-000 | | 252.01 | 471,845.73 |
| 01/11/08 | 009162 | GERALD A WAAK<br>1616 AHRENS<br>MANITOWOC, WI 54220 | 1st interim payment on Claim<br>012948, Payment 25.20% | 7100-000 | | 224.28 | 471,621.45 |
| 01/11/08 | 009163 | BRIAN F WILSON<br>239 SARDIS RD<br>CANTON, GA 30114 | 1st interim payment on Claim<br>012953, Payment 25.20% | 7100-000 | | 471.50 | 471,149.95 |
| * 01/11/08 | 009164 | NAOMI K BOWERS<br>801 7TH STREET<br>HAVRE, MT 39501 | 1st interim payment on Claim<br>012957, Payment 25.20% | 7100-003 | | 476.29 | 470,673.66 |

| | | | Page Subtotals | | 0.00 | 3,032.62 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  880

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | 009165 | RAMONA N. BARRERA<br>244 EMERALD LANE<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim<br>012962, Payment 25.20% | 7100-000 | | 100.80 | 470,572.86 |
| * 01/11/08 | 009166 | YVONNE H. ALDAMA<br>14841 RED RIVER DRUVE<br>CORPUS CHRISTI, TX 78410 | 1st interim payment on Claim<br>012979, Payment 25.20% | 7100-003 | | 476.98 | 470,095.88 |
| 01/11/08 | 009167 | SHARON MOORE<br>2313 LISBON RD.<br>SMACKOVER, AR 71762 | 1st interim payment on Claim<br>012980, Payment 25.20% | 7100-000 | | 252.01 | 469,843.87 |
| 01/11/08 | 009168 | HUGH M CHATHAM<br>20520 BETHELWOOD LANE<br>CORNELIUS, NC 28031 | 1st interim payment on Claim<br>012981, Payment 25.20% | 7100-000 | | 441.01 | 469,402.86 |
| 01/11/08 | 009169 | HERNANDEZ SONIA N. GOMEZ<br>8TH STREET L-8 BELLOMONTE<br>GUAYNABO, PR 969 | 1st interim payment on Claim<br>012982, Payment 25.20% | 7100-000 | | 63.00 | 469,339.86 |
| 01/11/08 | 009170 | PEGGY S. MITCHELL<br>1714 UNA DR.<br>VERNON, TX 76384 | 1st interim payment on Claim<br>012983, Payment 25.20% | 7100-000 | | 224.98 | 469,114.88 |
| 01/11/08 | 009171 | BETTY A. PRIVOTT<br>2433 S.E. LAKESHORE BLVD.<br>TOPEKA, KS 66605 | 1st interim payment on Claim<br>012990, Payment 25.20% | 7100-000 | | 189.00 | 468,925.88 |
| 01/11/08 | 009172 | EDUARDO NOGUERAS<br>P.O. BOX 384<br>GUAYNABO, PR 970 | 1st interim payment on Claim<br>012995, Payment 25.20% | 7100-000 | | 315.01 | 468,610.87 |
| 01/11/08 | 009173 | NAT RUPINDERPAL S<br>1352 MERRICK AVE<br>NORTH MERRICK, NY 11566 | 1st interim payment on Claim<br>012996, Payment 25.20% | 7100-000 | | 586.86 | 468,024.01 |
| 01/11/08 | 009174 | DALLAS C DAWSON<br>BOX 661<br>DAYSLAND, ALBERTA  T0B 1A0 | 1st interim payment on Claim<br>013001, Payment 25.20% | 7100-000 | | 589.26 | 467,434.75 |

Page Subtotals  0.00  3,238.91

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 881

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CANADA | | | | | |
| 01/11/08 | 009175 | JOHN B. COOK<br>RT. 2 BOX 29-4<br>WARSAW, MO 65355 | 1st interim payment on Claim<br>013009, Payment 25.20% | 7100-000 | | 477.61 | 466,957.14 |
| 01/11/08 | 009176 | LEE V. RAY JR.<br>3265 BROWNLEE LN. S.W.<br>LILBURN, GA 30047 | 1st interim payment on Claim<br>013010, Payment 25.20% | 7100-000 | | 600.94 | 466,356.20 |
| 01/11/08 | 009177 | DAVID D. STUCK<br>236 HUNSTATON DR.<br>WINNSBORO, SC 29180 | 1st interim payment on Claim<br>013012, Payment 25.20% | 7100-000 | | 224.28 | 466,131.92 |
| 01/11/08 | 009178 | EARLINE S KNUDSEN<br>HC 84 BOX 8240<br>MALTA, MT 59538 | 1st interim payment on Claim<br>013015, Payment 25.20% | 7100-000 | | 176.40 | 465,955.52 |
| 01/11/08 | 009179 | BRYANT B. RIESENBURG<br>8596 ORANGE AVENUE<br>PENSACOLA, FL 32534 | 1st interim payment on Claim<br>013017, Payment 25.20% | 7100-000 | | 226.81 | 465,728.71 |
| 01/11/08 | 009180 | JULIE K. MCDOWELL<br>C/O C. LEE DANIEL III<br>P.O. BOX 1105<br>DALTON, GA 30722 | 1st interim payment on Claim<br>013018A, Payment 25.20% | 7100-000 | | 13,028.66 | 452,700.05 |
| 01/11/08 | 009181 | PROSPECT VIEW ENTERPRISES INC.<br>84-18 60 DR 1FL<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>013030, Payment 25.20% | 7100-000 | | 441.01 | 452,259.04 |
| 01/11/08 | 009182 | JEAN GARIEPY<br>933 BOISSY<br>ST.LAMBERT, PQ J4R1K1<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>013034A, Payment 25.20% | 7100-000 | | 78.11 | 452,180.93 |
| * 01/11/08 | 009183 | HUEY P. SLOAN<br>4038 RICHMOND AVE.<br>SHREVEPORT, LA 71106 | 1st interim payment on Claim<br>013041, Payment 25.20% | 7100-003 | | 1,008.02 | 451,172.91 |

|  |  | Page Subtotals | 0.00 | 16,261.84 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    882

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending: 03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 009184 | QI CHUN ZHANG<br>1011 E. ORANGE ST. #73<br>TEMPE, AZ 85281 | 1st interim payment on Claim 013042, Payment 25.20% | 7100-003 | | 189.01 | 450,983.90 |
| 01/11/08 | 009185 | NANCY L MCBEATH<br>603 S UNION<br>DWIGHT, IL 60420 | 1st interim payment on Claim 013043, Payment 25.20% | 7100-000 | | 63.00 | 450,920.90 |
| 01/11/08 | 009186 | JOHN & MICHELE HOUSTON<br>6718 SAHARA DR.<br>CORPUS CHRISTI, TX 78412 | 1st interim payment on Claim 013046, Payment 25.20% | 7100-000 | | 441.01 | 450,479.89 |
| 01/11/08 | 009187 | JERRY LIPSTREU<br>5002 AMBASSADOR ROW<br>CORPUS CHRISTI, TX 78416 | 1st interim payment on Claim 013047, Payment 25.20% | 7100-000 | | 441.01 | 450,038.88 |
| * 01/11/08 | 009188 | MARY K. RICHARDSON<br>4634 S E SOUTH VILLAGE PKWY<br>TOPEKA, KS 66609-1830 | 1st interim payment on Claim 013050, Payment 25.20% | 7100-003 | | 225.83 | 449,813.05 |
| 01/11/08 | 009189 | NANCY L. HIRSCH<br>204 N SUTTON<br>MILES CITY, MT 59301 | 1st interim payment on Claim 013055, Payment 25.20% | 7100-000 | | 194.04 | 449,619.01 |
| 01/11/08 | 009190 | SURJIT K. BASRAN<br>6426-124TH ST.<br>SURREY, BC V3W5Y1<br>FOREIGN, FN 99999 | 1st interim payment on Claim 013058, Payment 25.20% | 7100-000 | | 593.45 | 449,025.56 |
| 01/11/08 | 009191 | JOSHUA C. DECAP<br>PO BOX 243<br>LAFLECHE, SK S0H2K0<br>FOREIGN, FN 99999 | 1st interim payment on Claim 013076A, Payment 25.20% | 7100-000 | | 100.40 | 448,925.16 |
| 01/11/08 | 009192 | FLOYD L. DAWSON<br>BOX 1374<br>FORT MACLEOD, ALBERTA T0L 0A0<br>CANADA | 1st interim payment on Claim 013081, Payment 25.20% | 7100-000 | | 222.95 | 448,702.21 |

Page Subtotals            0.00          2,470.70

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 883

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009193 | LI-WEN HO 4102 SWISS STONE DRIVE BURTONSVILLE, MD 20866 | 1st interim payment on Claim 013085, Payment 25.20% | 7100-000 | | 63.00 | 448,639.21 |
| | 01/11/08 | 009194 | LINDA C BIMLE 726 SHERRY DRIVE SULPHUR, LA 70663 | 1st interim payment on Claim 013086, Payment 25.20% | 7100-000 | | 189.00 | 448,450.21 |
| * | 01/11/08 | 009195 | DAWN R. RUCKER 1916 5TH AVENUE NORTH GREAT FALLS, MT 59401 | 1st interim payment on Claim 013098, Payment 25.20% | 7100-004 | | 189.00 | 448,261.21 |
| | 01/11/08 | 009196 | ROBERT F. CONWAY 303 S.E. 74TH AVE. PORTLAND, OR 97215 | 1st interim payment on Claim 013100, Payment 25.20% | 7100-000 | | 340.21 | 447,921.00 |
| | 01/11/08 | 009197 | JOYCE CHAN 332 RAYMERVILLE DR MARKHAM, ON L3P6N5 FOREIGN, FN 99999 | 1st interim payment on Claim 013110, Payment 25.20% | 7100-000 | | 63.00 | 447,858.00 |
| * | 01/11/08 | 009198 | BETTY L. JOHNSON 7535 SW HALL BLVD #33 BEAVERTON, OR 97008 | 1st interim payment on Claim 013116, Payment 25.20% | 7100-003 | | 524.93 | 447,333.07 |
| * | 01/11/08 | 009199 | BARBARA R. LEWIS 94 PONY RD. LIVINGSTON, MT 59047 | 1st interim payment on Claim 013119, Payment 25.20% | 7100-003 | | 441.01 | 446,892.06 |
| * | 01/11/08 | 009200 | JUDY H. COLEMAN 1 LEDGE EAST GLEN, NH 3838 | 1st interim payment on Claim 013120, Payment 25.20% | 7100-003 | | 519.00 | 446,373.06 |
| | 01/11/08 | 009201 | BARBARA PHILLIPS 10254 CRYSTAL DRIVE MORRISON, CO 80465 | 1st interim payment on Claim 013121, Payment 25.20% | 7100-000 | | 252.01 | 446,121.05 |
| | 01/11/08 | 009202 | BETTY T. PHILLIPS 10254 S CRYSTAL DRIVE | 1st interim payment on Claim 013122, Payment 25.20% | 7100-000 | | 100.80 | 446,020.25 |

| | Page Subtotals | 0.00 | 2,681.96 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 884

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MORRISON, CO 80465 | | | | | |
| 01/11/08 | 009203 | GARY W. BALTRUSCH<br>1210 11TH STREET<br>HAVRE, MT 59501 | 1st interim payment on Claim<br>013126, Payment 25.20% | 7100-000 | | 241.46 | 445,778.79 |
| 01/11/08 | 009204 | TINGJUN ZHAO<br>5635 MARKET ST.<br>PHILADELPHIA, PA 19139 | 1st interim payment on Claim<br>013128, Payment 25.20% | 7100-000 | | 587.12 | 445,191.67 |
| 01/11/08 | 009205 | JIANGUO YUAN<br>5635 MARKET STREET<br>PHILADELPHIA, PA 19139 | 1st interim payment on Claim<br>013129, Payment 25.20% | 7100-000 | | 476.79 | 444,714.88 |
| 01/11/08 | 009206 | DEAN M. SKAJA<br>10 EMERALD DRIVE<br>MISSOULA, MT 59802 | 1st interim payment on Claim<br>013141, Payment 25.20% | 7100-000 | | 98.28 | 444,616.60 |
| 01/11/08 | 009207 | RUSTY T. BARTON<br>1149 WELCOME HOME ROAD<br>DODSON, LA 71422 | 1st interim payment on Claim<br>013143, Payment 25.20% | 7100-000 | | 1,764.04 | 442,852.56 |
| 01/11/08 | 009208 | WILLIAM R. BARTON<br>1149 WELCOME HOME RD.<br>DODSON, LA 71422 | 1st interim payment on Claim<br>013144, Payment 25.20% | 7100-000 | | 504.01 | 442,348.55 |
| 01/11/08 | 009209 | FRANCY TIEN<br>39-21 JANET PLACE<br>FLUSHING, NY 11354 | 1st interim payment on Claim<br>013149, Payment 25.20% | 7100-000 | | 189.00 | 442,159.55 |
| 01/11/08 | 009210 | JONNIE R. ANDERSON<br>3500 LOCHMILL DR.<br>LOGANVILLE, GA 30052 | 1st interim payment on Claim<br>013151, Payment 25.20% | 7100-000 | | 477.55 | 441,682.00 |
| 01/11/08 | 009211 | JENNIFER M. BUCHMANN-CUNNINGHAM<br>24 EAST BIRCH<br>THREE FORKS, MT 59752 | 1st interim payment on Claim<br>013159, Payment 25.20% | 7100-000 | | 161.28 | 441,520.72 |
| 01/11/08 | 009212 | DELBERT W. SCHNEIDER<br>3301 RANCH DRIVE | 1st interim payment on Claim<br>013166, Payment 25.20% | 7100-000 | | 219.55 | 441,301.17 |

Page Subtotals     0.00     4,719.08

Ver: 12.63

LFORM24

**FORM 2**

Page: 885

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GAYLAND, TX 75041 | | | | | |
| 01/11/08 | 009213 | KAY J. SIMPSON<br>413 WALTERS STREET<br>WEST MONROE, LA 71292 | 1st interim payment on Claim<br>013169, Payment 25.20% | 7100-000 | | 571.36 | 440,729.81 |
| * 01/11/08 | 009214 | DEBORAH A. KLOSSNER<br>305 ERASTE LANDRY RD.<br>LAFAYETTE, LA 70506 | 1st interim payment on Claim<br>013171, Payment 25.20% | 7100-003 | | 572.05 | 440,157.76 |
| 01/11/08 | 009215 | RENEE D. COKER<br>704 EDWARD MILL RD.<br>GREENVILLE, SC 29687 | 1st interim payment on Claim<br>013193, Payment 25.20% | 7100-000 | | 217.99 | 439,939.77 |
| 01/11/08 | 009216 | MILDRED M. VEY<br>R.R. 5 BOX 197<br>STAUNTON, VA 24401 | 1st interim payment on Claim<br>013195A, Payment 25.21% | 7100-000 | | 16.51 | 439,923.26 |
| 01/11/08 | 009217 | CAROLYN A. DODSON<br>106 PRESTIGE CIRCLE<br>LAFAYETTE, LA 70508 | 1st interim payment on Claim<br>013202, Payment 25.20% | 7100-000 | | 471.00 | 439,452.26 |
| * 01/11/08 | 009218 | FLOYD FINKE<br>RT.1 BOX 660 HWY 105<br>NAVASOTA, TX 77868 | 1st interim payment on Claim<br>013208, Payment 25.20% | 7100-003 | | 225.10 | 439,227.16 |
| 01/11/08 | 009219 | LARRY E. SIMPSON<br>413 WALTERS STREET<br>WEST MONROE, LA 71292 | 1st interim payment on Claim<br>013212, Payment 25.20% | 7100-000 | | 470.24 | 438,756.92 |
| 01/11/08 | 009220 | WILMA J. BAILEY<br>POST OFFICE BOX 97<br>RAINSVILLE, AL 35986 | 1st interim payment on Claim<br>013216, Payment 25.20% | 7100-000 | | 478.31 | 438,278.61 |
| 01/11/08 | 009221 | WARP ZONE AMUSEMENTS INC.<br>1768 WILLIS AVE.<br>MERRICK, NY 11566 | 1st interim payment on Claim<br>013219A, Payment 25.20% | 7100-000 | | 34.02 | 438,244.59 |
| 01/11/08 | 009222 | KAREN S. WILKINSON<br>15405 DES MOINES MEMORIAL DR | 1st interim payment on Claim<br>013227, Payment 25.20% | 7100-000 | | 733.12 | 437,511.47 |

| | | | Page Subtotals | | 0.00 | 3,789.70 | |

Ver: 12.63

LFORM24

FORM 2                                                                                      Page:  886

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | apt. #a301 BURIEN, WA 98148 | | | | | |
| 01/11/08 | 009223 | MALKIAT S. BAINS 12885-85 AVE SURREY, BC V3WOK8 FOREIGN, FN 99999 | 1st interim payment on Claim 013239, Payment 25.20% | 7100-000 | | 470.67 | 437,040.80 |
| 01/11/08 | 009224 | GREGORY S. KANODE 7098 SOUTHERLAND CIRCLE SALEM, VA 24153 | 1st interim payment on Claim 013246, Payment 25.20% | 7100-000 | | 476.16 | 436,564.64 |
| 01/11/08 | 009225 | TREY A. SCHEXNAYDRE 158 MURRAY HILL DRIVE DESTREHAN, LA 70047 | 1st interim payment on Claim 013249, Payment 25.20% | 7100-000 | | 220.00 | 436,344.64 |
| 01/11/08 | 009226 | CONNIE LANDRUM P.O. BOX 534 DECATUR, TN 37322 | 1st interim payment on Claim 013252, Payment 25.20% | 7100-000 | | 441.01 | 435,903.63 |
| 01/11/08 | 009227 | CARLA OTTINGER P.O. BOX 23 DECATUR, TN 37322 | 1st interim payment on Claim 013254, Payment 25.20% | 7100-000 | | 441.01 | 435,462.62 |
| 01/11/08 | 009228 | LARRY D. MASON GUINN NARROWS ROAD DECATUR, TN 37322 | 1st interim payment on Claim 013256, Payment 25.20% | 7100-000 | | 441.01 | 435,021.61 |
| 01/11/08 | 009229 | JOSEPH D WELLS 24 DOLPHIN DR TREASUNE ISLAND, FL 33706 | 1st interim payment on Claim 013262, Payment 25.20% | 7100-000 | | 1,103.78 | 433,917.83 |
| 01/11/08 | 009230 | TONYA M BOREN 10419 90TH STREET SW TACOMA, WA 98498 | 1st interim payment on Claim 013267A, Payment 25.20% | 7100-000 | | 982.82 | 432,935.01 |
| 01/11/08 | 009231 | MEE L. NG 1757 SUE ELLEN DR. HAVERTON, PA 19083 | 1st interim payment on Claim 013268, Payment 25.20% | 7100-000 | | 189.00 | 432,746.01 |

Page Subtotals                                   0.00             4,765.46

LFORM24                                                                         Ver: 12.63

FORM 2                                                                                                              Page: 887

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 009232 | TERRY GAUTREAUX<br>P.O. BOX 978<br>RAYNE, LA 70578 | 1st interim payment on Claim 013269, Payment 25.20% | 7100-000 | | 225.54 | 432,520.47 |
| 01/11/08 | 009233 | MARSALA JOSEPH P.<br>4433 CLEARLAKE DRIVE<br>METAIRIE, LA 70006 | 1st interim payment on Claim 013270, Payment 25.20% | 7100-000 | | 100.30 | 432,420.17 |
| * 01/11/08 | 009234 | PEGGY D. MARSH<br>4400 BOSTIC MILL RD.<br>WADLEY, GA 30477 | 1st interim payment on Claim 013281, Payment 25.20% | 7100-003 | | 224.54 | 432,195.63 |
| 01/11/08 | 009235 | JOSEPH T. ANTONIETTI<br>207 FARVIEW DRIVE<br>KALISPELL, MT 59901 | 1st interim payment on Claim 013285, Payment 25.20% | 7100-000 | | 110.91 | 432,084.72 |
| 01/11/08 | 009236 | JOAN M. PAULSON<br>966 COLORADO AVE.<br>WHITEFISH, MT 59937 | 1st interim payment on Claim 013288, Payment 25.20% | 7100-000 | | 224.29 | 431,860.43 |
| 01/11/08 | 009237 | JAMES C. DOWELL<br>850 BELTON RD.<br>RIPLEY, TN 38063 | 1st interim payment on Claim 013296, Payment 25.20% | 7100-000 | | 248.92 | 431,611.51 |
| 01/11/08 | 009238 | MONA DOANE<br>POST OFFICE BOX 1280 KINGSHILL<br>ST. CROIX, VI 00851 | 1st interim payment on Claim 013312, Payment 25.20% | 7100-000 | | 502.75 | 431,108.76 |
| 01/11/08 | 009239 | TRACEY L. QUEENIN<br>1050 TOWNE MANOR CT.<br>KENNESAW, GA 30144 | 1st interim payment on Claim 013317, Payment 25.20% | 7100-000 | | 483.96 | 430,624.80 |
| 01/11/08 | 009240 | COLIN MCCROSSIN<br>338 VICTORIA ST.<br>SAN FRANCISCO, CA 94132 | 1st interim payment on Claim 013333, Payment 25.20% | 7100-000 | | 189.00 | 430,435.80 |
| 01/11/08 | 009241 | ANGELA ASHTON<br>1728 WEST 1100 NORTH<br>PROVO, UT 84604 | 1st interim payment on Claim 013337, Payment 25.20% | 7100-000 | | 63.00 | 430,372.80 |

Page Subtotals                                         0.00          2,373.21

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   888

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 009242 | LARRY J. KRULL<br>20833 145TH ST.<br>ANAMOSA, IA 52205 | 1st interim payment on Claim<br>013346, Payment 25.20% | 7100-003 | | 539.61 | 429,833.19 |
| | 01/11/08 | 009243 | KAREN S. SANCHEZ<br>10515 SAGEPINE<br>HOUSTON, TX 77089 | 1st interim payment on Claim<br>013351, Payment 25.20% | 7100-000 | | 441.01 | 429,392.18 |
| | 01/11/08 | 009244 | RICK SOUTHWICK<br>14072 MONROE CIRCLE<br>OMAHA, NE 68137 | 1st interim payment on Claim<br>013355, Payment 25.20% | 7100-000 | | 218.36 | 429,173.82 |
| | 01/11/08 | 009245 | TIAN-DONG ZOU<br>79-23 CALAMUS AVE.<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>013358, Payment 25.20% | 7100-000 | | 567.01 | 428,606.81 |
| | 01/11/08 | 009246 | STEVEN A. BERG<br>4825 CHEVELLE DRIVE<br>BILLINGS, MT 59106 | 1st interim payment on Claim<br>013379, Payment 25.20% | 7100-000 | | 340.21 | 428,266.60 |
| | 01/11/08 | 009247 | WANDA M. WALLS<br>895 CHUMBLEY RD.<br>DAWSONVILLE, GA 30534 | 1st interim payment on Claim<br>013380, Payment 25.20% | 7100-000 | | 441.00 | 427,825.60 |
| | 01/11/08 | 009248 | ARTHUR G. BORTH<br>4825 CHEVELLE DR.<br>BILLINGS, MT 59106 | 1st interim payment on Claim<br>013387, Payment 25.20% | 7100-000 | | 466.21 | 427,359.39 |
| * | 01/11/08 | 009249 | DYLAN BERG<br>103A BRANEGAN COURT<br>BOZEMAN, MT 59715 | 1st interim payment on Claim<br>013389, Payment 25.20% | 7100-003 | | 472.51 | 426,886.88 |
| | 01/11/08 | 009250 | JOY H. STEPHENSON<br>4900 BELL SPRINGS RD.<br>DRIPPING SPRING, TX 78620 | 1st interim payment on Claim<br>013393, Payment 25.20% | 7100-000 | | 189.00 | 426,697.88 |
| | 01/11/08 | 009251 | KEN R ROBINSON<br>111 DAVIDSON CRESENT<br>SASKATOON, SK S7L4A2 | 1st interim payment on Claim<br>013394, Payment 25.20% | 7100-000 | | 142.92 | 426,554.96 |

| | Page Subtotals | 0.00 | 3,817.84 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 889

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | FOREIGN, FN 99999 | | | | | |
| 01/11/08 | 009252 | JOHN THOMAS 220 WEST CHESTER DR BIRMINGHAM, AL 35215 | 1st interim payment on Claim 013395, Payment 25.20% | 7100-000 | | 563.99 | 425,990.97 |
| 01/11/08 | 009253 | ELIZABETH G. MORRISON 3060 GRIFFITH BEND ROAD TALLADEGA, AL 35160 | 1st interim payment on Claim 013396, Payment 25.20% | 7100-000 | | 352.81 | 425,638.16 |
| *  01/11/08 | 009254 | SARAH J. WEBER 5016 LONDON ROAD #5 LINCOLN, NE 68516 | 1st interim payment on Claim 013397, Payment 25.20% | 7100-003 | | 552.18 | 425,085.98 |
| 01/11/08 | 009255 | WAYNE B. WEBER 4231 CRIPPLE CREEK ROAD LINCOLN, NE 68516 | 1st interim payment on Claim 013398, Payment 25.20% | 7100-000 | | 552.17 | 424,533.81 |
| 01/11/08 | 009256 | MARSHA F. TUCKER 1375 EMANUEL CHURCH ROAD ROCKWELL, NC 28138 | 1st interim payment on Claim 013403, Payment 25.20% | 7100-000 | | 469.86 | 424,063.95 |
| 01/11/08 | 009257 | REBECCA L. MCCULLOUGH 100 WESTHAVEN CIRCLE GENEVA, IL 60134 | 1st interim payment on Claim 013408, Payment 25.20% | 7100-000 | | 188.50 | 423,875.45 |
| 01/11/08 | 009258 | GARY D. MCDOWELL C/O C. LEE DANIEL III P.O. BOX 1105 DALTON, GA 30722 | 1st interim payment on Claim 013412, Payment 25.20% | 7100-000 | | 17,640.35 | 406,235.10 |
| *  01/11/08 | 009259 | SUZANNE M. HELLEBUSCH 11511 HAUSER OVERLAND PARK, KS 66210 | 1st interim payment on Claim 013418, Payment 25.20% | 7100-003 | | 63.00 | 406,172.10 |
| 01/11/08 | 009260 | LORI A. WARRENDER 2941 PRAIRIE COURT LAWRENCE, KS 66046 | 1st interim payment on Claim 013419, Payment 25.20% | 7100-000 | | 63.00 | 406,109.10 |
| 01/11/08 | 009261 | WING SHANG CHOW | 1st interim payment on Claim | 7100-000 | | 477.11 | 405,631.99 |

| | | | | Page Subtotals | 0.00 | 20,922.97 | |

LFORM24

Ver: 12.63

FORM 2                                                                                                          Page: 890

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1729 66TH STREET<br>BROOKLYN, NY 11204 | 013421, Payment 25.20% | | | | |
| 01/11/08 | 009262 | BRENDA B. WEST<br>5032 BRASSFIELD DRIVE<br>ROCKY MOUNT, NC 27803 | 1st interim payment on Claim<br>013423, Payment 25.20% | 7100-000 | | 534.69 | 405,097.30 |
| 01/11/08 | 009263 | LESTER R. PINKERTON<br>5411 FLORENCE ROAD<br>ALTA VISTA, KS 66834 | 1st interim payment on Claim<br>013427, Payment 25.20% | 7100-000 | | 378.01 | 404,719.29 |
| 01/11/08 | 009264 | BRIAN J. TOWNSEND<br>2709 S. CONNOR AVE.<br>JOPLIN, MO 64804 | 1st interim payment on Claim<br>013428, Payment 25.20% | 7100-000 | | 227.32 | 404,491.97 |
| 01/11/08 | 009265 | DEMPSEY POLLARD<br>10187 CLAYBROOKE DR.<br>CHARLOTTE, NC 28262 | 1st interim payment on Claim<br>013430, Payment 25.20% | 7100-000 | | 487.11 | 404,004.86 |
| * 01/11/08 | 009266 | MEI HE<br>10010 DICKENS AVE.<br>BETHESDA, MD 20814 | 1st interim payment on Claim<br>013435, Payment 25.20% | 7100-003 | | 476.16 | 403,528.70 |
| 01/11/08 | 009267 | JUNE M. JENNEY<br>5 APPLEWOOD COURT<br>AUSTIN, TX 78738 | 1st interim payment on Claim<br>013441, Payment 25.20% | 7100-000 | | 746.96 | 402,781.74 |
| * 01/11/08 | 009268 | DENNIS R. HAJEK<br>105 S. MAIN STREET<br>FERRIS, TX 75125 | 1st interim payment on Claim<br>013446, Payment 25.20% | 7100-003 | | 252.01 | 402,529.73 |
| 01/11/08 | 009269 | TERESA H. RASMUSSEN<br>22298 HICKORY WAY<br>BRIER, WA 98036 | 1st interim payment on Claim<br>013449, Payment 25.20% | 7100-000 | | 63.00 | 402,466.73 |
| 01/11/08 | 009270 | HENRY T. SANCHEZ<br>10515 SAGEPINE<br>HOUSTON, TX 77089 | 1st interim payment on Claim<br>013454, Payment 25.20% | 7100-000 | | 441.01 | 402,025.72 |
| 01/11/08 | 009271 | HEIDI S. BYRD | 1st interim payment on Claim | 7100-000 | | 441.01 | 401,584.71 |

Page Subtotals                                                0.00                     4,047.28

LFORM24                                                                                                    Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 891

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 15903 356TH AVE. S.E. SULTAN, WA 98294 | 013458A, Payment 25.20% | | | | |
| 01/11/08 | 009272 | FRANK FOLKERTSMA 8278 SLOTEMAKER DR. EVERSON, WA 98247 | 1st interim payment on Claim 013459, Payment 25.20% | 7100-000 | | 478.25 | 401,106.46 |
| 01/11/08 | 009273 | VICKI-BENNETT HUFF 2012 HARDEMAN MILL ROAD BISHOP, GA 30621 | 1st interim payment on Claim 013461, Payment 25.20% | 7100-000 | | 98.53 | 401,007.93 |
| 01/11/08 | 009274 | BONNIE D BARTLETT 1060 LAUNIUS RD GOOD HOPE, GA 30641 | 1st interim payment on Claim 013463, Payment 25.20% | 7100-000 | | 224.54 | 400,783.39 |
| 01/11/08 | 009275 | FRED DAVIS 1700 HWY 11 NORTH PICAYUHE, MS 39466 | 1st interim payment on Claim 013464, Payment 25.20% | 7100-000 | | 102.69 | 400,680.70 |
| * 01/11/08 | 009276 | LAVERNE E. HELLEBUSCH 11511 HAUSER OVERLAND PARK, KS 66210 | 1st interim payment on Claim 013473, Payment 25.20% | 7100-003 | | 476.76 | 400,203.94 |
| 01/11/08 | 009277 | TRUDY A. CHARLES 604 G.C CHANEY LAKE ARTHUR, LA 70549 | 1st interim payment on Claim 013488, Payment 25.20% | 7100-000 | | 504.01 | 399,699.93 |
| 01/11/08 | 009278 | LINDA KELLER 427 N. 10TH BOZEMAN, MT 59715 | 1st interim payment on Claim 013489, Payment 25.20% | 7100-000 | | 98.28 | 399,601.65 |
| 01/11/08 | 009279 | WILLIAM A. GRANT 624 CLUTTS RD. HARVEST, AL 35749 | 1st interim payment on Claim 013492, Payment 25.20% | 7100-000 | | 252.01 | 399,349.64 |
| 01/11/08 | 009280 | ARMANDO GARCIA 708 S. MISSOURI MERCEDES, TX 78570 | 1st interim payment on Claim 013502, Payment 25.20% | 7100-000 | | 617.41 | 398,732.23 |
| 01/11/08 | 009281 | CARLA J. LOWE | 1st interim payment on Claim | 7100-000 | | 146.35 | 398,585.88 |

| | | | Page Subtotals | | 0.00 | 2,998.83 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 892

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 330 SO. OLYMPIC AVENUE<br>ARLINGTON, WA 98223 | 013503, Payment 25.20% | | | | |
| 01/11/08 | 009282 | HARMANJIT S. SANGHA<br>12234-75 A AVE.<br>SURREY, BC V3W0K7<br>CANADA | 1st interim payment on Claim<br>013510, Payment 25.20% | 7100-000 | | 853.75 | 397,732.13 |
| 01/11/08 | 009283 | SAMUEL TOOLEY<br>3514 ORCHARD STREET S.E.<br>AUBURN, WA 98092 | 1st interim payment on Claim<br>013526A, Payment 25.20% | 7100-000 | | 1,061.69 | 396,670.44 |
| 01/11/08 | 009284 | FELICIA G. BERGUIN<br>13847 MAISEMORE RD<br>HOUSTON, TX 77015 | 1st interim payment on Claim<br>013536, Payment 25.20% | 7100-000 | | 589.90 | 396,080.54 |
| 01/11/08 | 009285 | DUOXUE ZHAO<br>41-07 BOWNE ST. APT 5C<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>013540, Payment 25.20% | 7100-000 | | 189.00 | 395,891.54 |
| * 01/11/08 | 009286 | ANGIE D. RADER<br>208 LIVINGSTON<br>FT HOOD, TX 76544 | 1st interim payment on Claim<br>013548, Payment 25.20% | 7100-003 | | 345.55 | 395,545.99 |
| 01/11/08 | 009287 | JUDI N. CIRE<br>25 N. HEIGHTS<br>LAMARQUE, TX 77568 | 1st interim payment on Claim<br>013551, Payment 25.20% | 7100-000 | | 175.46 | 395,370.53 |
| 01/11/08 | 009288 | R. BRENT PACKER<br>1707 BITTERROOT DRIVE<br>TWIN FALLS, ID 83301 | 1st interim payment on Claim<br>013553, Payment 25.20% | 7100-000 | | 477.55 | 394,892.98 |
| 01/11/08 | 009289 | TARRYL J. HYDER<br>11806 BYERS COVE<br>AUSTIN, TX 78753 | 1st interim payment on Claim<br>013557, Payment 25.20% | 7100-000 | | 401.08 | 394,491.90 |
| 01/11/08 | 009290 | ROSE W. BRADSHAW<br>3030 N.W. 213TH STREET<br>CAROL CITY, FL 33056 | 1st interim payment on Claim<br>013558, Payment 25.20% | 7100-000 | | 219.21 | 394,272.69 |

Page Subtotals                 0.00            4,313.19

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 893

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 009291 | ERIC C. TURNER & ALFIE L. TURNER<br>3059-A VON STEUBEN PLACE<br>WEST POINT, NY 10996 | 1st interim payment on Claim<br>013559, Payment 25.20% | 7100-003 | | 338.44 | 393,934.25 |
| 01/11/08 | 009292 | JIE TIAN<br>133-17 SANFORD AVE. #2K<br>FLUSHING, NY 11355 | 1st interim payment on Claim<br>013561, Payment 25.20% | 7100-000 | | 441.01 | 393,493.24 |
| 01/11/08 | 009293 | SHARON A. HARPER<br>22298 HICKORY WAY<br>BRIER, WA 98036 | 1st interim payment on Claim<br>013564, Payment 25.20% | 7100-000 | | 407.24 | 393,086.00 |
| 01/11/08 | 009294 | DON L KINDEL<br>213 E 18TH ST<br>HAYS, KS 67601 | 1st interim payment on Claim<br>013572, Payment 25.20% | 7100-000 | | 756.01 | 392,329.99 |
| 01/11/08 | 009295 | SHING YAU LAM<br>176 HESTER ST. #4A<br>NEW YORK, NY 10002 | 1st interim payment on Claim<br>013582, Payment 25.20% | 7100-000 | | 189.00 | 392,140.99 |
| 01/11/08 | 009296 | SHERRI & SEAN RICHIE<br>2813 AMESBURY DR.<br>PLANO, TX 75093 | 1st interim payment on Claim<br>013589A, Payment 25.20% | 7100-000 | | 465.06 | 391,675.93 |
| 01/11/08 | 009297 | DENISE SWEENY/JAMES LAROCHE<br>3660 1/2 MAGENTA ROAD<br>BOZEMAN, MT 59718 | 1st interim payment on Claim<br>013600, Payment 25.20% | 7100-000 | | 476.29 | 391,199.64 |
| 01/11/08 | 009298 | JIAN ZHAN MA<br>350 OLMSTEAD STREET<br>SAN FRANCISCO, CA 94134 | 1st interim payment on Claim<br>013604, Payment 25.20% | 7100-000 | | 441.01 | 390,758.63 |
| 01/11/08 | 009299 | C. DARICE LEE<br>7935 RING ST.<br>LONG BEACH, CA 90808 | 1st interim payment on Claim<br>013606, Payment 25.20% | 7100-000 | | 470.29 | 390,288.34 |
| 01/11/08 | 009300 | RICHARDS B. FRENCH<br>80 ACRE HILL ROAD<br>BARNSTABLE, MA 2630 | 1st interim payment on Claim<br>013607, Payment 25.20% | 7100-000 | | 476.29 | 389,812.05 |

| | | | Page Subtotals | 0.00 | 4,460.64 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   894

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009301 | JOHN STEINHOFF<br>POST OFFICE BOX 16218<br>SAINT PAUL, MN 55116 | 1st interim payment on Claim<br>013608, Payment 25.20% | 7100-000 | | 218.36 | 389,593.69 |
| | 01/11/08 | 009302 | LEE E. MOURNING<br>1257 REGAL DR.<br>GARLAND, TX 75040 | 1st interim payment on Claim<br>013610, Payment 25.20% | 7100-000 | | 218.99 | 389,374.70 |
| * | 01/11/08 | 009303 | TASHA M. SCHMITZ<br>2011 WEST SANDSTONE CT.<br>BARDSTOWN, KY 40004 | 1st interim payment on Claim<br>013612, Payment 25.20% | 7100-003 | | 226.17 | 389,148.53 |
| | 01/11/08 | 009304 | PRISCILIANO R. HERNANDEZ<br>1774 LOMA LINDA<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim<br>013613, Payment 25.20% | 7100-000 | | 245.74 | 388,902.79 |
| | 01/11/08 | 009305 | RENEE F. DIAGLE<br>2406 INTREPID WAY<br>LEAGUE CITY, TX 77573 | 1st interim payment on Claim<br>013615, Payment 25.20% | 7100-000 | | 89.23 | 388,813.56 |
| * | 01/11/08 | 009306 | RONNY J. SANDERS<br>3565 HARRIS RD<br>MINDEN, LA 71055 | 1st interim payment on Claim<br>013619, Payment 25.20% | 7100-003 | | 1,023.62 | 387,789.94 |
| | 01/11/08 | 009307 | CATHERINE W. SEAY<br>POST OFFICE BOX 3211<br>MARTINSVILLE, VA 24112-3211 | 1st interim payment on Claim<br>013621, Payment 25.20% | 7100-000 | | 263.81 | 387,526.13 |
| * | 01/11/08 | 009308 | SHARI B DANIEL<br>2069 HUNTERS BRANCH CT<br>LAWRENCEVILLE, GA 30243 | 1st interim payment on Claim<br>013623, Payment 25.20% | 7100-003 | | 378.01 | 387,148.12 |
| | 01/11/08 | 009309 | MICHAEL L. ALLEY<br>RT. 3, BOX 499<br>MAX MEADOWS, VA 24360 | 1st interim payment on Claim<br>013629, Payment 25.20% | 7100-000 | | 476.16 | 386,671.96 |
| | 01/11/08 | 009310 | RAJDAIE S DOTSON<br>2978 HOLLY HALL<br>HOUSTON, TX 77054 | 1st interim payment on Claim<br>013636, Payment 25.20% | 7100-000 | | 487.18 | 386,184.78 |

Page Subtotals          0.00          3,627.27

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 895

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 009311 | LISA A. HOLDERMAN<br>602 BUTTERCUP CIRCLE<br>GARLAND, TX 75040 | 1st interim payment on Claim 013637, Payment 25.20% | 7100-003 | | 440.76 | 385,744.02 |
| | 01/11/08 | 009312 | RONALD P. ROESTI<br>3108 RICHARDSON ST<br>BUTTE, MT 59701 | 1st interim payment on Claim 013638, Payment 25.20% | 7100-000 | | 216.72 | 385,527.30 |
| * | 01/11/08 | 009313 | SHARON W. COGAN<br>806 CRAWFORD AVENUE<br>ENTERPRISE, AL 36330 | 1st interim payment on Claim 013639, Payment 25.20% | 7100-003 | | 504.01 | 385,023.29 |
| * | 01/11/08 | 009314 | LUCY MONTANARELLO<br>314 TIBURON CT.<br>ORLANDO, FL 32835 | 1st interim payment on Claim 013642, Payment 25.20% | 7100-003 | | 441.01 | 384,582.28 |
| | 01/11/08 | 009315 | DOLORES JUAN<br>9155 BELCARO DRIVE<br>BATON ROUGE, LA 70815 | 1st interim payment on Claim 013643, Payment 25.20% | 7100-000 | | 90.72 | 384,491.56 |
| | 01/11/08 | 009316 | HELEN STEVENS<br>CHICAGO STREET<br>EKALAKA, MT 59324 | 1st interim payment on Claim 013644, Payment 25.20% | 7100-000 | | 63.00 | 384,428.56 |
| | 01/11/08 | 009317 | CHARLES S. BRUTON<br>609 W. SAM RAYBURN DR.<br>BONHAM, TX 75418 | 1st interim payment on Claim 013645, Payment 25.20% | 7100-000 | | 194.48 | 384,234.08 |
| | 01/11/08 | 009318 | BOB R. FALKNER<br>P.O. BOX 1271<br>OZONA, TX 76943 | 1st interim payment on Claim 013647, Payment 25.20% | 7100-000 | | 189.00 | 384,045.08 |
| | 01/11/08 | 009319 | ODESSA SANCHIOUS<br>326 HILLSIDE ROAD, SW<br>DECATUR, AL 35601-3959 | 1st interim payment on Claim 013652, Payment 25.20% | 7100-000 | | 471.50 | 383,573.58 |
| | 01/11/08 | 009320 | PATRICIA E LAIL<br>HONEYSUCKLE HILL<br>RIDGEWAY, SC 29130 | 1st interim payment on Claim 013653, Payment 25.20% | 7100-000 | | 860.60 | 382,712.98 |

| | | Page Subtotals | 0.00 | 3,471.80 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   896

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 009321 | CYNTHIA D. MCNEIL<br>2978 HOLLY HALL<br>HOUSTON, TX 77054 | 1st interim payment on Claim<br>013657, Payment 25.20% | 7100-000 | | 487.18 | 382,225.80 |
| 01/11/08 | 009322 | ANTONIO FLORES<br>POST OFFICE BOX 3217<br>W. WENDOVER, NV 89883 | 1st interim payment on Claim<br>013663, Payment 25.20% | 7100-000 | | 218.43 | 382,007.37 |
| 01/11/08 | 009323 | LANE SMITH<br>814-S. 34TH AVENUE<br>HATTIESBURG, MS 39402 | 1st interim payment on Claim<br>013664, Payment 25.20% | 7100-000 | | 441.01 | 381,566.36 |
| 01/11/08 | 009324 | MARYALICE SMITH<br>814 S. 34TH AVE.<br>HATTIESBURG, MS 39402 | 1st interim payment on Claim<br>013665, Payment 25.20% | 7100-000 | | 441.01 | 381,125.35 |
| 01/11/08 | 009325 | DAVID K MORRISON<br>1885 DIAMOND STR #2-101<br>SAN DIEGO, CA 92109 | 1st interim payment on Claim<br>013666, Payment 25.20% | 7100-000 | | 224.98 | 380,900.37 |
| 01/11/08 | 009326 | ELMER PASCUAL<br>10215 50TH PL W.<br>MUKILTEO, WA 98275 | 1st interim payment on Claim<br>013667, Payment 25.20% | 7100-000 | | 189.00 | 380,711.37 |
| 01/11/08 | 009327 | VICTOR R. LINDAL<br>226-138TH ST. N.W.<br>MARYSVILLE, WA 98271 | 1st interim payment on Claim<br>013668, Payment 25.20% | 7100-000 | | 478.26 | 380,233.11 |
| 01/11/08 | 009328 | JOHN J. DUKES<br>5152 RIVOLI DRIVE<br>MACON, GA 31210 | 1st interim payment on Claim<br>013669, Payment 25.20% | 7100-000 | | 477.80 | 379,755.31 |
| 01/11/08 | 009329 | BRANDI D. DRAWE<br>8023 N. MACARTHUR BLVD.<br>APT. 2098<br>IRVING, TX 75063 | 1st interim payment on Claim<br>013674, Payment 25.20% | 7100-000 | | 226.36 | 379,528.95 |
| * 01/11/08 | 009330 | YVETTE M. GARRETT<br>3809 BAUVAIS | 1st interim payment on Claim<br>013676, Payment 25.20% | 7100-003 | | 195.30 | 379,333.65 |

| | | Page Subtotals | 0.00 | 3,379.33 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 897

Case No:     98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | METAIRIE, LA 70001 | | | | | |
| | 01/11/08 | 009331 | MIRIAM SCHUELKE<br>P.O. BOX 37<br>STREETMAN, TX 75859 | 1st interim payment on Claim<br>013679, Payment 25.20% | 7100-000 | | 111.80 | 379,221.85 |
| | 01/11/08 | 009332 | LANCE G. WEEKES<br>27410 NE 153 PLACE<br>DUVALL, WA 98019 | 1st interim payment on Claim<br>013684, Payment 25.20% | 7100-000 | | 156.91 | 379,064.94 |
| | 01/11/08 | 009333 | SHAWNE E. MEDEIROS<br>1336 CIMARRON PASS<br>BILLINGS, MT 59105 | 1st interim payment on Claim<br>013686, Payment 25.20% | 7100-000 | | 469.99 | 378,594.95 |
| | 01/11/08 | 009334 | ELIZABETH F. VAN-HECKE<br>5232 50TH STREET<br>EVANSBURG, AB T0E0T0<br>CANADA | 1st interim payment on Claim<br>013687, Payment 25.20% | 7100-000 | | 816.01 | 377,778.94 |
| * | 01/11/08 | 009335 | JEAN S. POSEY<br>3005 WOODLEY TERRACE<br>MONTGOMERY, AL 36106 | 1st interim payment on Claim<br>013688, Payment 25.20% | 7100-003 | | 327.61 | 377,451.33 |
| * | 01/11/08 | 009336 | DONNA M. VALEK<br>11676 100TH PLACE NO.<br>MAPLE GROVE, MN 55369 | 1st interim payment on Claim<br>013689, Payment 25.20% | 7100-003 | | 441.01 | 377,010.32 |
| | 01/11/08 | 009337 | JIAN TING LI<br>431 BLEECKER STREET APT 4-L<br>BROOKLYN, NY 11237 | 1st interim payment on Claim<br>013690, Payment 25.20% | 7100-000 | | 557.45 | 376,452.87 |
| * | 01/11/08 | 009338 | DREW H. WILLIAMS<br>412 OVERLOOK DR.<br>MIDLOTHIAN, TX 76065 | 1st interim payment on Claim<br>013697, Payment 25.20% | 7100-003 | | 477.11 | 375,975.76 |
| | 01/11/08 | 009339 | ROBERT A. COMSTOCK<br>1904 EISENHOWER AVENUE<br>METAIRIE, LA 70003 | 1st interim payment on Claim<br>013700, Payment 25.20% | 7100-000 | | 189.00 | 375,786.76 |
| | 01/11/08 | 009340 | AMILCAR MAFUMO | 1st interim payment on Claim | 7100-000 | | 478.37 | 375,308.39 |

Page Subtotals                0.00          4,025.26

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   898

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 163 AMSTERDAM AVENUE #188 | 013719, Payment 25.20% | | | | |
| | | NEW YORK, NY 10023 | | | | | |
| 01/11/08 | 009341 | JAMES D. MATTER JR. | 1st interim payment on Claim | 7100-000 | | 91.98 | 375,216.41 |
| | | 911 A JEANETTE | 013720, Payment 25.20% | | | | |
| | | BELGRADE, MT 59714 | | | | | |
| * 01/11/08 | 009342 | ODILIA C. ACHA-MORFAW | 1st interim payment on Claim | 7100-003 | | 476.29 | 374,740.12 |
| | | 7732 ORA COURT | 013721, Payment 25.20% | | | | |
| | | GREENBELT, MD 20770 | | | | | |
| 01/11/08 | 009343 | DAQING ZHANG | 1st interim payment on Claim | 7100-000 | | 218.81 | 374,521.31 |
| | | 63-129 ALDERTON ST. | 013722, Payment 25.20% | | | | |
| | | REGO PARK, NY 11374 | | | | | |
| 01/11/08 | 009344 | KERRY L. BINNICKER | 1st interim payment on Claim | 7100-000 | | 100.36 | 374,420.95 |
| | | 10403 KIRKHILL | 013736, Payment 25.20% | | | | |
| | | HOUSTON, TX 77089 | | | | | |
| * 01/11/08 | 009345 | LARA L. PERRIN | 1st interim payment on Claim | 7100-003 | | 100.80 | 374,320.15 |
| | | 56 S. GUM AVENUE | 013738, Payment 25.20% | | | | |
| | | ALTUS AFB, OK 73521 | | | | | |
| 01/11/08 | 009346 | GEORGE D GRAINGER | 1st interim payment on Claim | 7100-000 | | 198.18 | 374,121.97 |
| | | BOX 536 | 013743, Payment 25.20% | | | | |
| | | REDWATER, AB T0A2W0 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| * 01/11/08 | 009347 | JILL A. LENZ | 1st interim payment on Claim | 7100-003 | | 226.36 | 373,895.61 |
| | | 17817 COIT RD., #4202 | 013744, Payment 25.20% | | | | |
| | | DALLAS, TX 75252 | | | | | |
| 01/11/08 | 009348 | RENA MARYLES | 1st interim payment on Claim | 7100-000 | | 567.52 | 373,328.09 |
| | | 733 WILDWOOD ROAD | 013745, Payment 25.20% | | | | |
| | | WEST HEMPSTEAD, NY 11552 | | | | | |
| 01/11/08 | 009349 | GARY L. SADDLER | 1st interim payment on Claim | 7100-000 | | 476.10 | 372,851.99 |
| | | 2201 S. CORONA | 013748, Payment 25.20% | | | | |
| | | DENVER, CO 80210 | | | | | |

Page Subtotals                    0.00        2,456.40

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   899

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009350 | ARTHUR E. DEDOLPH<br>1414 NE 151ST STREET #301<br>SEATTLE, WA 98155 | 1st interim payment on Claim<br>013750, Payment 25.20% | 7100-000 | | 7,137.79 | 365,714.20 |
| * | 01/11/08 | 009351 | JAMES M. MONAGHAN<br>760 S. 27TH STREET<br>RENTON, WA 98055 | 1st interim payment on Claim<br>013751, Payment 25.20% | 7100-003 | | 567.07 | 365,147.13 |
| | 01/11/08 | 009352 | SYLVIA J. HOUSE<br>612 GAULT AVE. N.<br>FORT PAYNE, AL 35967 | 1st interim payment on Claim<br>013756, Payment 25.20% | 7100-000 | | 226.30 | 364,920.83 |
| * | 01/11/08 | 009353 | MOLLY A. KIRCHER<br>2710 SHELLEY CIRCLE<br>LINCOLN, NE 68516 | 1st interim payment on Claim<br>013757, Payment 25.20% | 7100-003 | | 777.69 | 364,143.14 |
| * | 01/11/08 | 009354 | ALISHA WALTERS<br>6305 HWY 559<br>COLUMBIA, LA 71418 | 1st interim payment on Claim<br>013759, Payment 25.20% | 7100-003 | | 450.62 | 363,692.52 |
| | 01/11/08 | 009355 | ELSA E. CHALMERS<br>6181 PARK RD. S.W.<br>FT MYERS, FL 33908 | 1st interim payment on Claim<br>013762, Payment 25.20% | 7100-000 | | 508.04 | 363,184.48 |
| * | 01/11/08 | 009356 | ANNE R. FACENDO<br>634 RIVER RD.<br>FAIR HAVEN, NJ 7704 | 1st interim payment on Claim<br>013763, Payment 25.20% | 7100-003 | | 961.25 | 362,223.23 |
| | 01/11/08 | 009357 | AMY S. GOLEMME<br>2555 ASHBOURNE DR.<br>LAWRENCEVILLE, GA 30043 | 1st interim payment on Claim<br>013766, Payment 25.20% | 7100-000 | | 447.31 | 361,775.92 |
| | 01/11/08 | 009358 | CAROL F THOMPSON<br>5505 E EVERGREEN BLVD #222<br>VANCOUVER, WA 98661 | 1st interim payment on Claim<br>013768, Payment 25.20% | 7100-000 | | 409.16 | 361,366.76 |
| | 01/11/08 | 009359 | ELAINE YL LOW<br>6311 NW FIRWOOD DR.<br>VANCOUVER, WA 98665 | 1st interim payment on Claim<br>013769, Payment 25.20% | 7100-000 | | 472.16 | 360,894.60 |

Page Subtotals          0.00          11,957.39

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 900

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 009360 | MARCIA D. WHITING<br>105 S. PEARSON ST<br>WAVERLY, KS 66871 | 1st interim payment on Claim<br>013771, Payment 25.20% | 7100-003 | | 470.34 | 360,424.26 |
| | 01/11/08 | 009361 | CHRIS W GILLMORE<br>22346 SONGBIRD DRIVE<br>MONTICELLO, IA  52310 | 1st interim payment on Claim<br>013777, Payment 25.20% | 7100-000 | | 303.89 | 360,120.37 |
| | 01/11/08 | 009362 | DOUGLAS BERG<br>P.O. BOX 132<br>PELICAN RAPIDS, MN 56572 | 1st interim payment on Claim<br>013792, Payment 25.20% | 7100-000 | | 478.24 | 359,642.13 |
| | 01/11/08 | 009363 | MARLENE B. MAGILL<br>13213 WEST 83RD TERRACE<br>LENEXA, KS 66215 | 1st interim payment on Claim<br>013793, Payment 25.20% | 7100-000 | | 59.07 | 359,583.06 |
| | 01/11/08 | 009364 | IRA L. PAREDES<br>264 LAS VILLAS AVE.<br>BROWNSVILLE, TX 78521 | 1st interim payment on Claim<br>013794, Payment 25.20% | 7100-000 | | 109.34 | 359,473.72 |
| | 01/11/08 | 009365 | WILMOT IRIS L<br>214 EAST WALNUT<br>RAVENWOOD, MO 64479 | 1st interim payment on Claim<br>013803, Payment 25.20% | 7100-000 | | 98.66 | 359,375.06 |
| | 01/11/08 | 009366 | JASON CASSELL<br>P. O. BOX 144<br>INDEPENDENCE, VA 24348 | 1st interim payment on Claim<br>013809, Payment 25.20% | 7100-000 | | 224.16 | 359,150.90 |
| | 01/11/08 | 009367 | ALBERT M. STEWART<br>16931 COUNTY RD. 831<br>PEARLAND, TX 77584 | 1st interim payment on Claim<br>013812, Payment 25.20% | 7100-000 | | 226.36 | 358,924.54 |
| | 01/11/08 | 009368 | JUAN H TREVINO<br>7 CORINE CIRCLE<br>BROWNSVILLE, TX 78521 | 1st interim payment on Claim<br>013813, Payment 25.20% | 7100-000 | | 252.01 | 358,672.53 |
| * | 01/11/08 | 009369 | EDWARD M. JONES III<br>36-E MILANO STREET<br>HANAHAN, SC 29406 | 1st interim payment on Claim<br>013823, Payment 25.20% | 7100-003 | | 441.01 | 358,231.52 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 2,663.08 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  901

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 009370 | SMITH DAVID<br>25 RUE GRAND DUCAL<br>NEWPORT BEACH, CA 92660 | | 1st interim payment on Claim<br>013825, Payment 25.20% | 7100-003 | | 466.21 | 357,765.31 |
| * 01/11/08 | 009371 | JUDY D. BLACKMON<br>100 EDGEWOOD CIRCLE<br>ONEONTA, AL 35121 | | 1st interim payment on Claim<br>013832, Payment 25.20% | 7100-003 | | 478.31 | 357,287.00 |
| 01/11/08 | 009372 | DEBORAH W HASH<br>101 BLOOMFIELD LANE<br>FRIES, VA  24330 | | 1st interim payment on Claim<br>013833, Payment 25.20% | 7100-000 | | 224.16 | 357,062.84 |
| 01/11/08 | 009373 | JAMES E. NELSON<br>BOX 123 RT.1<br>LOOMIS, NE 68958 | | 1st interim payment on Claim<br>013834, Payment 25.20% | 7100-000 | | 283.51 | 356,779.33 |
| 01/11/08 | 009374 | FRED E. KESSLER<br>P.O BOX 185<br>BELGRADE, MT 59714 | | 1st interim payment on Claim<br>013835, Payment 25.20% | 7100-000 | | 525.43 | 356,253.90 |
| 01/11/08 | 009375 | W. DARRELL WARD<br>2001 ELK CREEK PKWY<br>INDEPENDENCE, VA 24348 | | 1st interim payment on Claim<br>013837, Payment 25.20% | 7100-000 | | 224.16 | 356,029.74 |
| * 01/11/08 | 009376 | BARBARA L. BURLESON<br>2010 SANTE FE APT. 125<br>WICHITA FALLS, TX 76309 | | 1st interim payment on Claim<br>013838, Payment 25.20% | 7100-003 | | 226.30 | 355,803.44 |
| * 01/11/08 | 009377 | LARRY D. OSBORNE<br>1238 ELLIOTT PLACE<br>INDEPENDENCE, VA 24348 | | 1st interim payment on Claim<br>013840, Payment 25.20% | 7100-003 | | 98.15 | 355,705.29 |
| 01/11/08 | 009378 | KATHLEEN A. GAVIN<br>86 MIDDLESEX RD<br>TYNGSBORO, MA 1879 | | 1st interim payment on Claim<br>013846, Payment 25.20% | 7100-000 | | 225.80 | 355,479.49 |
| 01/11/08 | 009379 | NITA PENA<br>16931 COUNTRY ROAD 831<br>PEARLAND, TX 77584 | | 1st interim payment on Claim<br>013847, Payment 25.20% | 7100-000 | | 478.37 | 355,001.12 |

Page Subtotals                    0.00          3,230.40

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 902

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 009380 | BRANT CASSELL<br>299 PEACH BOTTOM RD.<br>INDEPENDENCE, VA 24348 | 1st interim payment on Claim<br>013848, Payment 25.20% | 7100-003 | | 224.16 | 354,776.96 |
| | 01/11/08 | 009381 | JUDITH A. MONTGOMERY MACOLLY<br>119 BROOK LANE<br>ROEBUCK, SC 29376 | 1st interim payment on Claim<br>013851, Payment 25.20% | 7100-000 | | 447.30 | 354,329.66 |
| | 01/11/08 | 009382 | CHARLES P. HALL<br>146 ROLLING HILLS<br>MARION, VA 24354 | 1st interim payment on Claim<br>013857, Payment 25.20% | 7100-000 | | 98.16 | 354,231.50 |
| | 01/11/08 | 009383 | DON P. TURNER<br>205 S. 91ST AVE.<br>YAKIMA, WA 98908 | 1st interim payment on Claim<br>013861, Payment 25.20% | 7100-000 | | 477.02 | 353,754.48 |
| | 01/11/08 | 009384 | THOMAS D. BOBIT II<br>302 STONE RIVER ROAD<br>TUSCALOOSA, AL 35406 | 1st interim payment on Claim<br>013863, Payment 25.20% | 7100-000 | | 478.31 | 353,276.17 |
| * | 01/11/08 | 009385 | WANDA A MANNING<br>110 PARK AVENUE EAST<br>GREENEVILLE, TN 37745 | 1st interim payment on Claim<br>013865, Payment 25.20% | 7100-003 | | 478.31 | 352,797.86 |
| * | 01/11/08 | 009386 | ALANNA WALTERS<br>6305 HWY 559<br>COLUMBIA, LA 71418 | 1st interim payment on Claim<br>013870, Payment 25.20% | 7100-003 | | 441.01 | 352,356.85 |
| * | 01/11/08 | 009387 | DAVID R. LIND<br>37603 50TH AVE. S.<br>AUBURN, WA 98001 | 1st interim payment on Claim<br>013872, Payment 25.20% | 7100-003 | | 189.00 | 352,167.85 |
| | 01/11/08 | 009388 | KURTIS L. FISK<br>4615 BLANK HILL RD<br>DANSVILLE, NY 14437 | 1st interim payment on Claim<br>013879, Payment 25.20% | 7100-000 | | 98.79 | 352,069.06 |
| | 01/11/08 | 009389 | HUGH EDWARD BOYD<br>210 DEBRA RD<br>SAVANNAH, GA 31410 | 1st interim payment on Claim<br>013885, Payment 25.20% | 7100-000 | | 351.80 | 351,717.26 |

Page Subtotals  0.00  3,283.86

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 903

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009390 | ERICA A. BINNICKER<br>10403 KIRKHILL<br>HOUSTON, TX 77089 | 1st interim payment on Claim 013887, Payment 25.20% | 7100-000 | | 100.36 | 351,616.90 |
| * | 01/11/08 | 009391 | DEBRA A. DOSHIER<br>POST OFFICE BOX 1327<br>YELLVILLE, AR 72687 | 1st interim payment on Claim 013888, Payment 25.20% | 7100-003 | | 471.12 | 351,145.78 |
| | 01/11/08 | 009392 | MAGGIE CONTRERAS<br>2224 RICE<br>LEVELLAND, TX 79336 | 1st interim payment on Claim 013897, Payment 25.20% | 7100-000 | | 224.54 | 350,921.24 |
| * | 01/11/08 | 009393 | MARIA F. LEAL<br>RT. 4 BOX 208F<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013898, Payment 25.20% | 7100-003 | | 100.36 | 350,820.88 |
| | 01/11/08 | 009394 | FRED LEAL<br>3036 SLAUGHTER LANE<br>EDINBURG, TX 78539 | 1st interim payment on Claim 013899, Payment 25.20% | 7100-000 | | 199.72 | 350,621.16 |
| | 01/11/08 | 009395 | IRMA HERNANDEZ<br>1334 BOCA CHICA<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim 013900, Payment 25.20% | 7100-000 | | 219.17 | 350,401.99 |
| | 01/11/08 | 009396 | MARIA HILDA GUERRA<br>720 S 18TH<br>KINGSVILLE, TX 78363 | 1st interim payment on Claim 013901, Payment 25.20% | 7100-000 | | 478.37 | 349,923.62 |
| * | 01/11/08 | 009397 | DINO TAMEZ<br>440 MADRID CT.<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013902, Payment 25.20% | 7100-003 | | 204.63 | 349,718.99 |
| | 01/11/08 | 009398 | MEREDITH T. GARCIA<br>440 MARDID CT.<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013903, Payment 25.20% | 7100-000 | | 226.36 | 349,492.63 |
| * | 01/11/08 | 009399 | NARCISA M. ALVARDO<br>RT.5 BOX 446A1<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013904, Payment 25.20% | 7100-003 | | 220.06 | 349,272.57 |

| | Page Subtotals | 0.00 | 2,444.69 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    904

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009400 | SAN JUANITA M. ELIZONDO<br>1834 CHERRY CT.<br>HARLINGEN, TX 78550 | 1st interim payment on Claim 013905, Payment 25.20% | 7100-000 | | 226.36 | 349,046.21 |
| | 01/11/08 | 009401 | EMILIO A. TORRES<br>124 CANDLEWICK COURT<br>BROWNSVILLE, TX 78521 | 1st interim payment on Claim 013906, Payment 25.20% | 7100-000 | | 226.36 | 348,819.85 |
| * | 01/11/08 | 009402 | JOSE A. TAMEZ<br>440 MADRID CT.<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013907, Payment 25.20% | 7100-003 | | 252.01 | 348,567.84 |
| * | 01/11/08 | 009403 | JUDITH TAMEZ<br>440 MADRID COURT<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013908, Payment 25.20% | 7100-003 | | 189.00 | 348,378.84 |
| | 01/11/08 | 009404 | ERENDIRA TAMEZ<br>5801 W. BUS.83 #19<br>HARLINGEN, TX 78552 | 1st interim payment on Claim 013909, Payment 25.20% | 7100-000 | | 126.00 | 348,252.84 |
| * | 01/11/08 | 009405 | AMADO ROBELDO JR.<br>920 NORTH MAIN ST.<br>MCALLEN, TX 78501 | 1st interim payment on Claim 013910, Payment 25.20% | 7100-003 | | 226.37 | 348,026.47 |
| | 01/11/08 | 009406 | ALDO TAMEZ<br>2725 GAMBLE ROAD<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013911, Payment 25.20% | 7100-000 | | 126.00 | 347,900.47 |
| | 01/11/08 | 009407 | ERNESTO F. MORALES<br>135 CANDLEWICK<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim 013912, Payment 25.20% | 7100-000 | | 189.00 | 347,711.47 |
| | 01/11/08 | 009408 | DAVID S. MORALES<br>125 CANDLEWICK<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim 013914, Payment 25.20% | 7100-000 | | 126.01 | 347,585.46 |
| * | 01/11/08 | 009409 | DALIA PUGA<br>ROUTE 2, BOX 290X<br>HARLINGEN, TX 78550 | 1st interim payment on Claim 013916, Payment 25.20% | 7100-003 | | 226.36 | 347,359.10 |

| | | Page Subtotals | 0.00 | 1,913.47 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   905

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 01/11/08 | 009410 | DIANNE REYNA<br>201 E. ADAMS APT. I<br>HARLINGEN, TX 78550 | 1st interim payment on Claim<br>013917, Payment 25.20% | 7100-003 | | 100.35 | 347,258.75 |
| | 01/11/08 | 009411 | MARY J. VELA<br>2327 N. 1ST STREET<br>HARLINGEN, TX 78550 | 1st interim payment on Claim<br>013920, Payment 25.20% | 7100-000 | | 226.37 | 347,032.38 |
| * | 01/11/08 | 009412 | TABATHA TAMEZ<br>440 MADRID COURT<br>SAN BENITO, TX 78586 | 1st interim payment on Claim<br>013921, Payment 25.20% | 7100-003 | | 226.36 | 346,806.02 |
| | 01/11/08 | 009413 | ILLIANA R. LOZANO<br>1641 W. SAN MARCELO<br>BROWNSVILLE, TX 78521 | 1st interim payment on Claim<br>013922, Payment 25.20% | 7100-000 | | 478.37 | 346,327.65 |
| * | 01/11/08 | 009414 | FRANCISCA P. LOZANO<br>945 E. HIDALGO<br>RAYMONDVILLE, TX 78580 | 1st interim payment on Claim<br>013923, Payment 25.20% | 7100-003 | | 226.36 | 346,101.29 |
| | 01/11/08 | 009415 | ARMANDO PEREZ<br>P.O. BOX 3362<br>HARLINGEN, TX 78550 | 1st interim payment on Claim<br>013924, Payment 25.20% | 7100-000 | | 226.37 | 345,874.92 |
| | 01/11/08 | 009416 | ROSALINDA MORALES<br>125 CANDLEWICK<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim<br>013925, Payment 25.20% | 7100-000 | | 189.00 | 345,685.92 |
| | 01/11/08 | 009417 | FRANK J. MORALES<br>125 CANDLEWICK<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim<br>013926, Payment 25.20% | 7100-000 | | 478.37 | 345,207.55 |
| | 01/11/08 | 009418 | FRANCES A. MORALES<br>125 CANDLEWICK CT.<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim<br>013927, Payment 25.20% | 7100-000 | | 441.01 | 344,766.54 |
| * | 01/11/08 | 009419 | SANTOS V. LOZANO, JR.<br>945 E HIDALGO<br>RAYMONDVILLE, TX 78580 | 1st interim payment on Claim<br>013928, Payment 25.20% | 7100-003 | | 126.00 | 344,640.54 |

| Page Subtotals | 0.00 | 2,718.56 |
|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 906

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009420 | GLORIA F. GARZA<br>515 MICHIGAN STREET<br>WESLACO, TX 78596 | 1st interim payment on Claim<br>013929, Payment 25.20% | 7100-000 | | 226.36 | 344,414.18 |
| | 01/11/08 | 009421 | SHERRY M. STEWART<br>2220 LISA ANN<br>HARLINGEN, TX 78550 | 1st interim payment on Claim<br>013930, Payment 25.20% | 7100-000 | | 189.01 | 344,225.17 |
| | 01/11/08 | 009422 | LUIS GARZA<br>2318 ANN ARBOR<br>HARLINGEN, TX 78550 | 1st interim payment on Claim<br>013931, Payment 25.20% | 7100-000 | | 226.36 | 343,998.81 |
| | 01/11/08 | 009423 | MARY J. ARGUELLO<br>22518 VISTA VALLEY<br>KATY, TX 77450 | 1st interim payment on Claim<br>013932, Payment 25.20% | 7100-000 | | 226.36 | 343,772.45 |
| * | 01/11/08 | 009424 | CARLOS CANTU<br>733 S. PARKER RD.<br>LA FERIA, TX 78559 | 1st interim payment on Claim<br>013933, Payment 25.20% | 7100-003 | | 226.37 | 343,546.08 |
| | 01/11/08 | 009425 | ROSA L. CANTU<br>814 NEVADA<br>MERCEDES, TX 78570 | 1st interim payment on Claim<br>013934, Payment 25.20% | 7100-000 | | 111.12 | 343,434.96 |
| | 01/11/08 | 009426 | RODRIGUEZ RAMIRO<br>2006 N. BREEDLOVE<br>HARLINGEN, TX 78550 | 1st interim payment on Claim<br>013935, Payment 25.20% | 7100-000 | | 111.12 | 343,323.84 |
| | 01/11/08 | 009427 | PEDRO L HINOJOSA<br>1026 3RD STREET<br>MERCEDES, TX 78570 | 1st interim payment on Claim<br>013936, Payment 25.20% | 7100-000 | | 378.01 | 342,945.83 |
| * | 01/11/08 | 009428 | NANCY L. CASTILLO<br>RT. 1 BOX 2100<br>DONNA, TX 78537 | 1st interim payment on Claim<br>013937, Payment 25.20% | 7100-003 | | 226.36 | 342,719.47 |
| | 01/11/08 | 009429 | SARAH GUTIERREZ<br>POST OFFICE BOX 502<br>LYFORD, TX 78569 | 1st interim payment on Claim<br>013939, Payment 25.20% | 7100-000 | | 100.36 | 342,619.11 |

Page Subtotals          0.00          2,021.43

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 009430 | GREGG R. GROSRENAUD<br>6440 W. TURQUOISE AVE.<br>GLENDALE, AZ 85302 | 1st interim payment on Claim<br>013945, Payment 25.20% | 7100-000 | | 740.90 | 341,878.21 |
| | 01/11/08 | 009431 | RAQUEL A. MACIAS<br>2601 WILSON RD, BOX 37<br>HARLINGEN, TX 78552 | 1st interim payment on Claim<br>013950, Payment 25.20% | 7100-000 | | 126.00 | 341,752.21 |
| | 01/11/08 | 009432 | ORALIA MARTINEZ<br>RT. 5 BOX 189<br>HARLINGEN, TX 78552 | 1st interim payment on Claim<br>013951, Payment 25.20% | 7100-000 | | 226.36 | 341,525.85 |
| * | 01/11/08 | 009433 | GEORGINA PADILLA<br>630 E EXPRESSWAY 83<br>SAN BENITO, TX 78586 | 1st interim payment on Claim<br>013956, Payment 25.20% | 7100-003 | | 100.36 | 341,425.49 |
| | 01/11/08 | 009434 | ESMERALDA TORRES<br>RR 6 BOX 396<br>HARLINGEN, TX 78552 | 1st interim payment on Claim<br>013962, Payment 25.20% | 7100-000 | | 252.01 | 341,173.48 |
| | 01/11/08 | 009435 | DIOLANDA J. DYE<br>2318 ACADIA<br>HARLINGEN, TX 78550 | 1st interim payment on Claim<br>013963, Payment 25.20% | 7100-000 | | 126.00 | 341,047.48 |
| | 01/11/08 | 009436 | VIOLA S. CHAVEZ<br>1002 ALCOTT<br>HARLINGEN, TX 78550 | 1st interim payment on Claim<br>013964, Payment 25.20% | 7100-000 | | 189.00 | 340,858.48 |
| | 01/11/08 | 009437 | NUBIA M. DE LA GARZA<br>125 CANDLEWICK<br>BROWNSVILLE, TX 78521 | 1st interim payment on Claim<br>013965, Payment 25.20% | 7100-000 | | 478.37 | 340,380.11 |
| | 01/11/08 | 009438 | HUGO CHAVEZ<br>1002 E. ALCOTT<br>HARLINGEN, TX 78550 | 1st interim payment on Claim<br>013967, Payment 25.20% | 7100-000 | | 226.36 | 340,153.75 |
| | 01/11/08 | 009439 | DIEGO AGADO<br>473 PEACOCK<br>SAN BENITO, TX 78586 | 1st interim payment on Claim<br>013968, Payment 25.20% | 7100-000 | | 220.06 | 339,933.69 |

Page Subtotals                    0.00              2,685.42

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 908

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009440 | WAHNSE A. ANTONIONI<br>21 CLASSIC AVE.<br>TORONTO, ON M5S 2Z3<br>FOREIGN, FN 99999 | 1st interim payment on Claim 013969, Payment 25.20% | 7100-003 | | 110.54 | 339,823.15 |
| | 01/11/08 | 009441 | DELMA P. JIMENEZ<br>2318 ACADIA<br>HARLINGEN, TX 78552 | 1st interim payment on Claim 013970, Payment 25.20% | 7100-000 | | 189.00 | 339,634.15 |
| | 01/11/08 | 009442 | CYNTHIA E. AGADO<br>1311 MORELOS<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013971, Payment 25.20% | 7100-000 | | 220.07 | 339,414.08 |
| | 01/11/08 | 009443 | CARLOS A. AGADO<br>1311 MORELOS<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013972, Payment 25.20% | 7100-000 | | 63.00 | 339,351.08 |
| | 01/11/08 | 009444 | MELINDA M. AGADO<br>1834 CHERRY COURT<br>HARLINGEN, TX 78550 | 1st interim payment on Claim 013973, Payment 25.20% | 7100-000 | | 126.00 | 339,225.08 |
| | 01/11/08 | 009445 | JUANITA R. CANALES<br>POST OFFICE BOX 654<br>SANTA ROSA, TX 78593 | 1st interim payment on Claim 013974, Payment 25.20% | 7100-000 | | 226.37 | 338,998.71 |
| * | 01/11/08 | 009446 | ANNA GALVAN<br>4502 CORONA APT. 27B<br>CORPUS CHRISTI, TX 78411 | 1st interim payment on Claim 013975, Payment 25.20% | 7100-003 | | 189.00 | 338,809.71 |
| | 01/11/08 | 009447 | AURORA FLORES<br>414 FEREE ST<br>HARLINGEN, TX 78550 | 1st interim payment on Claim 013976, Payment 25.20% | 7100-000 | | 189.00 | 338,620.71 |
| | 01/11/08 | 009448 | SAUNDRA A. GARCIA<br>455 PINTAIL<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013977, Payment 25.20% | 7100-000 | | 189.01 | 338,431.70 |
| * | 01/11/08 | 009449 | DANIEL GUTIERREZ<br>137 STARCREST | 1st interim payment on Claim 013978, Payment 25.20% | 7100-003 | | 189.00 | 338,242.70 |

| | Page Subtotals | 0.00 | 1,690.99 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 909

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BROWNSVILLE, TX 78521 | | | | | |
| | 01/11/08 | 009450 | RICKY R. GONZALEZ<br>1210 LOS ARBOLES<br>HARLINGEN, TX 78550 | 1st interim payment on Claim 013979, Payment 25.20% | 7100-000 | | 189.00 | 338,053.70 |
| | 01/11/08 | 009451 | LUCY S. GONZALEZ<br>1210 LOS ARBROLES<br>HARLINGEN, TX 78550 | 1st interim payment on Claim 013980, Payment 25.20% | 7100-000 | | 478.37 | 337,575.33 |
| | 01/11/08 | 009452 | IDA GOMEZ<br>1802 W. ADAMS<br>HARLINGEN, TX 78550 | 1st interim payment on Claim 013981, Payment 25.20% | 7100-000 | | 189.01 | 337,386.32 |
| | 01/11/08 | 009453 | SARA C. GARCIA<br>1113 LITTLE CREEK<br>OHARLINGEN, TX 78550 | 1st interim payment on Claim 013982, Payment 25.20% | 7100-000 | | 63.00 | 337,323.32 |
| | 01/11/08 | 009454 | SYLVIA E. SCHROEDER<br>1834 CHERRY COURT<br>HARLINGEN, TX 78550 | 1st interim payment on Claim 013983, Payment 25.20% | 7100-000 | | 441.01 | 336,882.31 |
| * | 01/11/08 | 009455 | ELIZABETH FLORES<br>396 S. PALM DR.<br>HARLINGEN, TX 78552 | 1st interim payment on Claim 013984, Payment 25.20% | 7100-003 | | 189.00 | 336,693.31 |
| * | 01/11/08 | 009456 | GRACIELA GARZA<br>RT 10 BOX 138<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013985, Payment 25.20% | 7100-003 | | 63.00 | 336,630.31 |
| | 01/11/08 | 009457 | LUCILA N. ESCAMILLA<br>101 OLD MILITARY HWY<br>BROWNSVILLE, TX 78520 | 1st interim payment on Claim 013986, Payment 25.20% | 7100-000 | | 113.40 | 336,516.91 |
| * | 01/11/08 | 009458 | BERTHA ESCAMILLA<br>RT. 10 BOX 138<br>BENITO, TX 78586 | 1st interim payment on Claim 013987, Payment 25.20% | 7100-003 | | 63.01 | 336,453.90 |
| * | 01/11/08 | 009459 | ARMANDO ESCAMILLA<br>RT. 10, BOX 138 | 1st interim payment on Claim 013988, Payment 25.20% | 7100-003 | | 126.00 | 336,327.90 |

Page Subtotals          0.00          1,914.80

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   910

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN BENITO, TX 78586 | | | | | |
| * 01/11/08 | 009460 | LUPITA CAPISTRAN<br>RT.10 BOX 138<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013989, Payment 25.20% | 7100-003 | | 93.16 | 336,234.74 |
| 01/11/08 | 009461 | ORALIA E. RIOS<br>2816 HIBISCUS<br>MCALLEN, TX 78501 | 1st interim payment on Claim 013990, Payment 25.20% | 7100-000 | | 471.17 | 335,763.57 |
| * 01/11/08 | 009462 | ALEJANDRO A. LEE, JR.<br>2501 NOLANA LOOP M-2<br>MC ALLEN, TX 78504 | 1st interim payment on Claim 013991, Payment 25.20% | 7100-003 | | 378.01 | 335,385.56 |
| 01/11/08 | 009463 | JUANITA U. GARCIA<br>714 W. JOHNSON<br>HARLINGEN, TX 78550 | 1st interim payment on Claim 013992, Payment 25.20% | 7100-000 | | 226.36 | 335,159.20 |
| 01/11/08 | 009464 | FRANCES F. GONZALEZ<br>650 GARRISON DR.<br>POST OFFICE BOX 383<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 013993, Payment 25.20% | 7100-000 | | 219.17 | 334,940.03 |
| 01/11/08 | 009465 | DORA M. GARZA<br>1314 OAK CT.<br>HARLINGEN, TX 78550 | 1st interim payment on Claim 013994, Payment 25.20% | 7100-000 | | 245.74 | 334,694.29 |
| 01/11/08 | 009466 | EVA U. TREVINO<br>514 W. LINDA<br>HARLINGEN, TX 78550 | 1st interim payment on Claim 013995, Payment 25.20% | 7100-000 | | 245.74 | 334,448.55 |
| * 01/11/08 | 009467 | ALICIA C. GUERRERO<br>RT 1 BOX 126-A<br>DONNA, TX 78537 | 1st interim payment on Claim 013996, Payment 25.20% | 7100-003 | | 262.16 | 334,186.39 |
| 01/11/08 | 009468 | LUPE GARZA JR.<br>POST OFFICE BOX 1494<br>LA FERIA, TX 78559 | 1st interim payment on Claim 013997, Payment 25.20% | 7100-000 | | 478.37 | 333,708.02 |
| * 01/11/08 | 009469 | ALICE A SCOTT | 1st interim payment on Claim | 7100-003 | | 189.00 | 333,519.02 |

Page Subtotals                0.00            2,808.88

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   911

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POST OFFICE BOX 1353 | 013998, Payment 25.20% | | | | |
| | | LA FERIA, TX 78559 | | | | | |
| 01/11/08 | 009470 | CRISTELA J. WEBB | 1st interim payment on Claim | 7100-000 | | 189.01 | 333,330.01 |
| | | 611 FANNIN | 013999, Payment 25.20% | | | | |
| | | SAN BENITO, TX 78586 | | | | | |
| 01/11/08 | 009471 | RAMIRO C. RODRIGUEZ SR. | 1st interim payment on Claim | 7100-000 | | 111.12 | 333,218.89 |
| | | P. O. BOX 997 | 014000, Payment 25.20% | | | | |
| | | SANTA ROSA, TX 78593 | | | | | |
| 01/11/08 | 009472 | BEATRIZ M. RODRIGUEZ | 1st interim payment on Claim | 7100-000 | | 189.00 | 333,029.89 |
| | | 1250 COMBES STREET | 014004, Payment 25.20% | | | | |
| | | SAN BENITO, TX 78586 | | | | | |
| * 01/11/08 | 009473 | RUDY S. PEREZ | 1st interim payment on Claim | 7100-003 | | 478.37 | 332,551.52 |
| | | 330 VIRGINIA AVE | 014005, Payment 25.20% | | | | |
| | | LA FERIA, TX 78559 | | | | | |
| 01/11/08 | 009474 | EDWARD R PEREZ | 1st interim payment on Claim | 7100-000 | | 63.00 | 332,488.52 |
| | | 1834 CHERRY CT | 014006, Payment 25.20% | | | | |
| | | HARLINGEN, TX 78550 | | | | | |
| 01/11/08 | 009475 | ADA MONTEMAYOR | 1st interim payment on Claim | 7100-000 | | 220.06 | 332,268.46 |
| | | 2018 W.ADRIAN | 014007, Payment 25.20% | | | | |
| | | HARLINGEN, TX 78552 | | | | | |
| 01/11/08 | 009476 | NINFA MEDINA | 1st interim payment on Claim | 7100-000 | | 226.36 | 332,042.10 |
| | | RT.9 BOX 239 C HALPIN ROAD | 014008, Payment 25.20% | | | | |
| | | HARLINGEN, TX 78552 | | | | | |
| 01/11/08 | 009477 | ELSIE M. IRELAND | 1st interim payment on Claim | 7100-000 | | 189.01 | 331,853.09 |
| | | P O BOX 1494 | 014009, Payment 25.20% | | | | |
| | | LA FERIA, TX 78559 | | | | | |
| 01/11/08 | 009478 | STEPHENIE R. IRELAND | 1st interim payment on Claim | 7100-000 | | 189.00 | 331,664.09 |
| | | RT. 7 BOX 1499 | 014010, Payment 25.20% | | | | |
| | | HARLINGEN, TX 78552 | | | | | |
| * 01/11/08 | 009479 | MARGARITA M. LOPEZ | 1st interim payment on Claim | 7100-003 | | 63.00 | 331,601.09 |

Page Subtotals         0.00        1,917.93

LFORM24

Ver: 12.63

**FORM 2**

Page: 912

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RT. 1 BOX 2100 DONNA, TX 78537 | 014011, Payment 25.20% | | | | |
| 01/11/08 | 009480 | REBECCA L. LOZANO 225 E. BECK HARLINGEN, TX 78550 | 1st interim payment on Claim 014012, Payment 25.20% | 7100-000 | | 189.01 | 331,412.08 |
| 01/11/08 | 009481 | DONALD M. LOZANO 11431-A PTARMIGAN DR. AUSTIN, TX 78758 | 1st interim payment on Claim 014013, Payment 25.20% | 7100-000 | | 226.36 | 331,185.72 |
| 01/11/08 | 009482 | MARIA L LOZANO 225 E BECK HARLINGEN, TX 78550 | 1st interim payment on Claim 014014, Payment 25.20% | 7100-000 | | 189.00 | 330,996.72 |
| * 01/11/08 | 009483 | ROBERT J. MARRIGAN DEVELOPMENT DIRECT, INC. P. O. BOX 650 BEDFORD, MA 01730 | 1st interim payment on Claim 014015, Payment 25.20% | 7100-003 | | 1,177.50 | 329,819.22 |
| 01/11/08 | 009484 | MERLE STEIN 190 EAST UNIVERSITY DR., APT. 1305 AUBURN, AL 36832 | 1st interim payment on Claim 014017, Payment 25.20% | 7100-000 | | 189.00 | 329,630.22 |
| 01/11/08 | 009485 | SHIPING CAI 92-29 QUEEN BLVD., APT. 14E REGO PARK, NY 11374 | 1st interim payment on Claim 014027, Payment 25.20% | 7100-000 | | 477.11 | 329,153.11 |
| 01/11/08 | 009486 | DAVEST L. HARDIN II 927 2ND AVE. ALBANY, GA 31701 | 1st interim payment on Claim 014028, Payment 25.20% | 7100-000 | | 477.80 | 328,675.31 |
| * 01/11/08 | 009487 | HILDA C. GARCIA 475 E. JEFFERSON SAN BENITO, TX 78586 | 1st interim payment on Claim 014030, Payment 25.20% | 7100-003 | | 189.00 | 328,486.31 |
| * 01/11/08 | 009488 | NINFA R. FLORES ROUTE 2 BOX 300 AMISTAD ROAD HARLINGEN, TX 78550 | 1st interim payment on Claim 014031, Payment 25.20% | 7100-003 | | 189.01 | 328,297.30 |

| | | | Page Subtotals | | 0.00 | 3,303.79 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 913

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 009489 | AIDA P. JIMENEZ<br>2318 ACADIA<br>HARLINGEN, TX 78552 | 1st interim payment on Claim<br>014032, Payment 25.20% | 7100-000 | | 189.00 | 328,108.30 |
| 01/11/08 | 009490 | JUAN JIMENEZ<br>2318 ACADIA<br>HARLINGEN, TX 78552 | 1st interim payment on Claim<br>014033, Payment 25.20% | 7100-000 | | 262.16 | 327,846.14 |
| 01/11/08 | 009491 | HIPOLITO SALAZAR<br>865 E. KIMBAL<br>RAYMONDVILLE, TX 78580 | 1st interim payment on Claim<br>014034, Payment 25.20% | 7100-000 | | 189.01 | 327,657.13 |
| 01/11/08 | 009492 | NORMA L. VILLARREAL<br>1211 E. MAURER<br>PHARR, TX 78577 | 1st interim payment on Claim<br>014035, Payment 25.20% | 7100-000 | | 100.36 | 327,556.77 |
| 01/11/08 | 009493 | ANN C. MURSKI<br>3719 HWY. 3<br>DICKINSON, TX 77539 | 1st interim payment on Claim<br>014037, Payment 25.20% | 7100-000 | | 466.21 | 327,090.56 |
| 01/11/08 | 009494 | SEAN D. KARL<br>700 NEWPORT ST.<br>LEAGUE CITY, TX 77573 | 1st interim payment on Claim<br>014038, Payment 25.20% | 7100-000 | | 404.47 | 326,686.09 |
| 01/11/08 | 009495 | JEFF L. DOYLE<br>700 NEWPORT BLVD.<br>LEAGUE CITY, TX 77573 | 1st interim payment on Claim<br>014039, Payment 25.20% | 7100-000 | | 378.01 | 326,308.08 |
| 01/11/08 | 009496 | REGINALD B. MCGOWN<br>3700 WAKEFOREST #98<br>HOUSTON, TX 77098 | 1st interim payment on Claim<br>014040, Payment 25.20% | 7100-000 | | 214.20 | 326,093.88 |
| 01/11/08 | 009497 | NANCY L. PENICK<br>6224 WEBER RD.<br>CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim<br>014041, Payment 25.20% | 7100-000 | | 218.68 | 325,875.20 |
| 01/11/08 | 009498 | PUI LAI WONG<br>323 NIMITZ AVENUE<br>REDWOOD CITY, CA 94061 | 1st interim payment on Claim<br>014042, Payment 25.20% | 7100-000 | | 441.01 | 325,434.19 |

| | | | Page Subtotals | | 0.00 | 2,863.11 | |

LFORM24

Ver: 12.63

**FORM 2**

Page:  914

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:      *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 009499 | WALLACE G. WILLIAMS<br>321 JAVELINA<br>WACO, TX 76712 | 1st interim payment on Claim<br>014043, Payment 25.20% | 7100-000 | | 485.40 | 324,948.79 |
| 01/11/08 | 009500 | PAULA M. CHINN<br>1022-110TH AVE SE<br>BELLEVUE, WA 98004 | 1st interim payment on Claim<br>014044, Payment 25.20% | 7100-000 | | 534.80 | 324,413.99 |
| * 01/11/08 | 009501 | KITTY WILLIAMS<br>4858 BATTERY LANE #207<br>BETHESDA, MD 20814 | 1st interim payment on Claim<br>014045, Payment 25.20% | 7100-003 | | 257.86 | 324,156.13 |
| 01/11/08 | 009502 | AURORA L. VICARS<br>11 BATTERY STREET<br>HIGHLAND SPRING, VA 23075 | 1st interim payment on Claim<br>014046, Payment 25.20% | 7100-000 | | 257.86 | 323,898.27 |
| * 01/11/08 | 009503 | BEVERLY W. MARRIGAN<br>P. O. BOX 650<br>BEDFORD, MA  01730-0650 | 1st interim payment on Claim<br>014047, Payment 25.20% | 7100-003 | | 81.09 | 323,817.18 |
| 01/11/08 | 009504 | LINDA A. TRABUCCO<br>12 ELIZABETH ROAD<br>BILLERICA, MA 1821 | 1st interim payment on Claim<br>014048, Payment 25.20% | 7100-000 | | 257.86 | 323,559.32 |
| * 01/11/08 | 009505 | RUTH M. CAVANAGH<br>39D FOX MEADOW ROAD<br>LEOMINISTER, MA 1453 | 1st interim payment on Claim<br>014049, Payment 25.20% | 7100-003 | | 257.86 | 323,301.46 |
| 01/11/08 | 009506 | LI-NAN WANG<br>1603 DUNBLANE CT.<br>CARY, NC 27511 | 1st interim payment on Claim<br>014052, Payment 25.20% | 7100-000 | | 69.30 | 323,232.16 |
| 01/11/08 | 009507 | JEFFERY R SMITH<br>8101 LOON LAKE ROAD ROUTE 21<br>ARKPORT, NY 14807 | 1st interim payment on Claim<br>014053, Payment 25.20% | 7100-000 | | 195.31 | 323,036.85 |
| 01/11/08 | 009508 | DELEE A. SUTHERLAND<br>C/O JAMES I. WARREN, III<br>PO BOX 728 | 1st interim payment on Claim<br>014055, Payment 25.20% | 7100-000 | | 503.00 | 322,533.85 |

Page Subtotals                     0.00            2,900.34

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   915

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GREENVILLE, SC 29602-0728 | | | | | |
| 01/11/08 | 009509 | JANE E. HOLE<br>C/O JAMES I. WARREN III<br>PO BOX 728<br>GREENVILLE, SC 29602-0728 | 1st interim payment on Claim 014056, Payment 25.20% | 7100-000 | | 226.05 | 322,307.80 |
| 01/11/08 | 009510 | DEENA L. HOLE<br>C/O JAMES I. WARREN III<br>PO BOX 728<br>GREENVILLE, SC 29602-0728 | 1st interim payment on Claim 014057, Payment 25.20% | 7100-000 | | 499.22 | 321,808.58 |
| 01/11/08 | 009511 | BENHAO WANG<br>3 COLTON COURT<br>DURHAM, NC 27713 | 1st interim payment on Claim 014060, Payment 25.20% | 7100-000 | | 25.20 | 321,783.38 |
| 01/11/08 | 009512 | SARAH E HOLMES<br>4764 WILDGINGER RUN<br>LITHONIA, GA 30038 | 1st interim payment on Claim 014069, Payment 25.20% | 7100-000 | | 225.54 | 321,557.84 |
| 01/11/08 | 009513 | JAMES W MALOY<br>6398 EASTWOOD GLEN PL<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim 014070A, Payment 25.20% | 7100-000 | | 1,413.31 | 320,144.53 |
| 01/11/08 | 009514 | G. KRISTINE HUNT<br>2400 ARGYLE<br>BUTTE, MT 59701 | 1st interim payment on Claim 014076, Payment 25.20% | 7100-000 | | 176.40 | 319,968.13 |
| 01/11/08 | 009515 | SANDRA L. STUCKEY<br>14819 SHADY GROVE ROAD<br>KEARNEY, MO 64060 | 1st interim payment on Claim 014078, Payment 25.20% | 7100-000 | | 471.07 | 319,497.06 |
| * 01/11/08 | 009516 | RUSSELL A. SIEGEL<br>HC 37, BOX 103D<br>LEWISBURG, WV 24901 | 1st interim payment on Claim 014079, Payment 25.20% | 7100-003 | | 251.91 | 319,245.15 |
| 01/11/08 | 009517 | ANDREW T. DWYER<br>RD#1 BOX 169A<br>ARKPORT, NY 14807 | 1st interim payment on Claim 014080, Payment 25.20% | 7100-000 | | 225.04 | 319,020.11 |

Page Subtotals              0.00              3,513.74

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   916

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 009518 | STEVEN P. GRAHAM<br>144 LINCOLN ST<br>HORNELL, NY 14843 | 1st interim payment on Claim 014081, Payment 25.20% | 7100-000 | | 225.04 | 318,795.07 |
| 01/11/08 | 009519 | SALLY A. GRAHAM<br>144 LINCOLN<br>HORNELL, NY 14843 | 1st interim payment on Claim 014082, Payment 25.20% | 7100-000 | | 225.04 | 318,570.03 |
| 01/11/08 | 009520 | MARY K. DWYER<br>RD. #1 DOWNING RD.<br>ARKPORT, NY 14807 | 1st interim payment on Claim 014083, Payment 25.20% | 7100-000 | | 441.01 | 318,129.02 |
| 01/11/08 | 009521 | JAQUELINE D. CLARK<br>32 PINE STREET<br>HORNELL, NY 14843 | 1st interim payment on Claim 014084, Payment 25.20% | 7100-000 | | 225.04 | 317,903.98 |
| 01/11/08 | 009522 | TERRY A. DOWNEY<br>44 SCOTT ST.<br>HORNELL, NY 14843 | 1st interim payment on Claim 014085, Payment 25.20% | 7100-000 | | 225.04 | 317,678.94 |
| 01/11/08 | 009523 | ALAN J. HERRNECKAR<br>71 MAIN ST.<br>ARKPORT, NY 14807 | 1st interim payment on Claim 014086, Payment 25.20% | 7100-000 | | 477.05 | 317,201.89 |
| 01/11/08 | 009524 | LORI A. CRAMP<br>176 N. MAIN ST.<br>HORNELL, NY 14843 | 1st interim payment on Claim 014087, Payment 25.20% | 7100-000 | | 225.04 | 316,976.85 |
| 01/11/08 | 009525 | LARRY N. AMIDON<br>C/O ROUTE 67, PO BOX 180<br>ARKPORT, NY 14807 | 1st interim payment on Claim 014088, Payment 25.20% | 7100-000 | | 477.05 | 316,499.80 |
| 01/11/08 | 009526 | KATHLEEN A. MEYER<br>144 COMMANE ROAD<br>BALDWINSVILLE, NY 13027 | 1st interim payment on Claim 014089, Payment 25.20% | 7100-000 | | 215.72 | 316,284.08 |
| 01/11/08 | 009527 | KAREN E. HILSDORF<br>8836 COUNTY ROUTE #53<br>BATH, NY 14810 | 1st interim payment on Claim 014090, Payment 25.20% | 7100-000 | | 89.12 | 316,194.96 |

Page Subtotals                     0.00          2,825.15

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    917

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009528 | BRAD R. WELLMAN<br>8343 BISHOPVILLE ROAD<br>HORNELL, NY 14843 | 1st interim payment on Claim<br>014091, Payment 25.20% | 7100-000 | | 225.04 | 315,969.92 |
| | 01/11/08 | 009529 | STANLEY P. ELLS<br>260 LISMAN LANE<br>ARKPORT, NY 14807 | 1st interim payment on Claim<br>014092, Payment 25.20% | 7100-000 | | 258.31 | 315,711.61 |
| * | 01/11/08 | 009530 | JACK C. WHITE<br>RD# 1 BOX 203<br>ARKPORT, NY 14807 | 1st interim payment on Claim<br>014093, Payment 25.20% | 7100-003 | | 447.31 | 315,264.30 |
| * | 01/11/08 | 009531 | DOROTHY J. WHITE<br>RD. #1 BOX 203<br>ARKPORT, NY 14807 | 1st interim payment on Claim<br>014094, Payment 25.20% | 7100-003 | | 225.04 | 315,039.26 |
| * | 01/11/08 | 009532 | DONNA M. WHITE<br>8 WELLS STREET<br>HORNELL, NY 14843 | 1st interim payment on Claim<br>014095, Payment 25.20% | 7100-003 | | 477.04 | 314,562.22 |
| * | 01/11/08 | 009533 | MAXINE S. DOWNEY<br>2410 KENDALL RD.<br>KENDALL, NY 14476 | 1st interim payment on Claim<br>014096, Payment 25.20% | 7100-003 | | 99.04 | 314,463.18 |
| | 01/11/08 | 009534 | RANDALL L. JACKSON<br>9010 WINDOM HILL RD.<br>ARKPORT, NY 14807 | 1st interim payment on Claim<br>014098, Payment 25.20% | 7100-000 | | 189.00 | 314,274.18 |
| | 01/11/08 | 009535 | TRACY R. BURDETT<br>455 CANISTEO ST.<br>HORNELL, NY 14843 | 1st interim payment on Claim<br>014099, Payment 25.20% | 7100-000 | | 218.74 | 314,055.44 |
| | 01/11/08 | 009536 | SHANNON J. ELLS<br>LISMAN LANE<br>ARKPORT, NY 14807 | 1st interim payment on Claim<br>014100, Payment 25.20% | 7100-000 | | 63.00 | 313,992.44 |
| | 01/11/08 | 009537 | WILLENE J. HUNT<br>2400 ARGYLE<br>BUTTE, MT 59701 | 1st interim payment on Claim<br>014101, Payment 25.20% | 7100-000 | | 176.40 | 313,816.04 |

|  | Page Subtotals | 0.00 | 2,378.92 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 918

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 009538 | KELLY A. PROKOP<br>6718 SW WENTLEY LANE<br>TOPEKA, KS 66614 | 1st interim payment on Claim 014102, Payment 25.20% | 7100-003 | | 223.03 | 313,593.01 |
| | 01/11/08 | 009539 | MARY L. WEAVER<br>4301 SW 17TH TERREACE<br>TOPEKA, KS 66604 | 1st interim payment on Claim 014103, Payment 25.20% | 7100-000 | | 107.10 | 313,485.91 |
| | 01/11/08 | 009540 | LAWRENCE ABRAMS<br>3900 SPRING VALLEY RD.<br>BIRMINGHAM, AL 35223 | 1st interim payment on Claim 014104, Payment 25.20% | 7100-000 | | 496.51 | 312,989.40 |
| | 01/11/08 | 009541 | SUKHJINDER SINGH<br>13023 S.E. 189 TH. CT. RENTON<br>RENTON, WA 98058 | 1st interim payment on Claim 014110A, Payment 25.20% | 7100-000 | | 8,618.57 | 304,370.83 |
| | 01/11/08 | 009542 | HELEN A. BELSON<br>4309 STONEHILL COURT<br>TEMPLE, TX 76502 | 1st interim payment on Claim 014112, Payment 25.20% | 7100-000 | | 315.01 | 304,055.82 |
| * | 01/11/08 | 009543 | HUIXING HU<br>10803 GLENHURST PASS<br>DULUTH, GA 30097 | 1st interim payment on Claim 014115A, Payment 25.20% | 7100-003 | | 1,466.88 | 302,588.94 |
| | 01/11/08 | 009544 | JEAN SETO<br>167 MOTT ST. APT.6A<br>NEW YORK, NY 10013 | 1st interim payment on Claim 014125, Payment 25.20% | 7100-000 | | 882.02 | 301,706.92 |
| * | 01/11/08 | 009545 | SUE B. BRADLEY<br>1760 PARSONS WAY<br>MYRTLE BEACH, SC 29575 | 1st interim payment on Claim 014127, Payment 25.20% | 7100-003 | | 466.21 | 301,240.71 |
| | 01/11/08 | 009546 | HONG SETO<br>167 MOTT ST. APT #6A<br>NEW YORK, NY 10013 | 1st interim payment on Claim 014128, Payment 25.20% | 7100-000 | | 882.02 | 300,358.69 |
| | 01/11/08 | 009547 | MINH J. PHAM<br>3051 WHISPERING HILLS<br>CHAMBLEE, GA 30341 | 1st interim payment on Claim 014130, Payment 25.20% | 7100-000 | | 88.20 | 300,270.49 |

| | | | | Page Subtotals | | 0.00 | 13,545.55 | |

LFORM24

Ver: 12.63

FORM 2

Page: 919

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 009548 | LENA F. SHROUT<br>1011 RAINBOW LANE<br>BLUE SPRINGS, MO 64015 | 1st interim payment on Claim<br>014131, Payment 25.20% | 7100-000 | | 345.07 | 299,925.42 |
| | 01/11/08 | 009549 | JAMES H. ANDERSON<br>1810 SIERRA RD. EAST<br>HELENA, MT 59601 | 1st interim payment on Claim<br>014136, Payment 25.20% | 7100-000 | | 252.01 | 299,673.41 |
| * | 01/11/08 | 009550 | SUSAN CROWTHER SCHULTZ<br>157 GYPSY LANE<br>KING OF PRUSSIA, PA 19406 | 1st interim payment on Claim<br>014138, Payment 25.20% | 7100-003 | | 378.01 | 299,295.40 |
| | 01/11/08 | 009551 | MARILYN L PATTON<br>175 SORRENTO CIRCLE<br>WINTER PARK, FL 32792 | 1st interim payment on Claim<br>014139, Payment 25.20% | 7100-000 | | 35.78 | 299,259.62 |
| | 01/11/08 | 009552 | COLLEEN ROEBUCK<br>5504 GREENHILL BLVD<br>FORT PAYNE, AL 35967 | 1st interim payment on Claim<br>014143, Payment 25.20% | 7100-000 | | 1,738.33 | 297,521.29 |
| | 01/11/08 | 009553 | CAROL MILLER<br>1251 CO. RD. 606<br>VALLEY HEAD, AL 35989 | 1st interim payment on Claim<br>014145, Payment 25.20% | 7100-000 | | 1,738.33 | 295,782.96 |
| * | 01/11/08 | 009554 | DAWN M. LACHER<br>3319 E. UNIVERSITY #272<br>MESA, AZ 85213 | 1st interim payment on Claim<br>014150, Payment 25.20% | 7100-003 | | 189.00 | 295,593.96 |
| | 01/11/08 | 009555 | SHERRIE L. LANKFORD<br>1410 NEW OREGON DR. NE<br>FORT PAYNE, AL 35967 | 1st interim payment on Claim<br>014153, Payment 25.20% | 7100-000 | | 1,742.07 | 293,851.89 |
| * | 01/11/08 | 009556 | CORY J. RICHARD<br>8015 SOUTH WHEELING #N<br>TULSA, OK 74136 | 1st interim payment on Claim<br>014157, Payment 25.20% | 7100-003 | | 459.91 | 293,391.98 |
| * | 01/11/08 | 009557 | KAREN HEBERT<br>12419 S. 87TH E. AVE.<br>BIXBY, OK 74008 | 1st interim payment on Claim<br>014158, Payment 25.20% | 7100-003 | | 459.91 | 292,932.07 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 7,338.42 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    920

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 009558 | CHRISTOPHER L. VEAZEY 12419 S. 87TH E. AVE. BIXBY, OK 74008 | 1st interim payment on Claim 014159, Payment 25.20% | 7100-003 | | 207.90 | 292,724.17 |
| * | 01/11/08 | 009559 | JAN E. & KAREN CALLEN 2014 MEADOW SPRINT MARTINSBURG WV 25401 | 1st interim payment on Claim 014164, Payment 25.20% | 7100-003 | | 441.01 | 292,283.16 |
| | 01/11/08 | 009560 | ANGELINA VINCENT 2910 CITADEL ROCK RD. FORT PAYNE, AL 35967 | 1st interim payment on Claim 014167, Payment 25.20% | 7100-000 | | 1,486.33 | 290,796.83 |
| | 01/11/08 | 009561 | ASHLEY GRIGGS C/O DAVID DODD PO BOX 1109 FT. PAYNE, AL 35968 | 1st interim payment on Claim 014168, Payment 25.20% | 7100-000 | | 1,486.33 | 289,310.50 |
| | 01/11/08 | 009562 | ZIQI SUN 2522 N. LINDBERG WICHITA, KS 67226 | 1st interim payment on Claim 014176, Payment 25.20% | 7100-000 | | 477.80 | 288,832.70 |
| * | 01/11/08 | 009563 | INTERNATIONAL MISSION, INC. PO BOX 454 WAGRAM, NC 28396 | 1st interim payment on Claim 014177, Payment 25.20% | 7100-003 | | 471.12 | 288,361.58 |
| | 01/11/08 | 009564 | DANNY HATCHER 440 DUNBAR LANE ALBANY, GA 31701 | 1st interim payment on Claim 014179, Payment 25.20% | 7100-000 | | 471.12 | 287,890.46 |
| | 01/11/08 | 009565 | WILLIE MAUDE FUTRILL 522 COMMERCIAL DR POULAN, GA 31781 | 1st interim payment on Claim 014180, Payment 25.20% | 7100-000 | | 508.05 | 287,382.41 |
| | 01/11/08 | 009566 | JOHN D. WOODWARD 676 CREEKSIDE DR. LEESBURG, GA 31763 | 1st interim payment on Claim 014181, Payment 25.20% | 7100-000 | | 508.04 | 286,874.37 |
| * | 01/11/08 | 009567 | RAMA WEAVER RT #1, BOX 1853 | 1st interim payment on Claim 014182, Payment 25.20% | 7100-003 | | 441.01 | 286,433.36 |

| | Page Subtotals | 0.00 | 6,498.71 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 921

Case No:          98-02675-5-ATS

Case Name:        INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BOX SPRINGS, GA 31801 | | | | | |
| | 01/11/08 | 009568 | GRADY CLINKSCALES<br>83 LAKELAND DRIVE<br>ATLANTA, GA 30305 | 1st interim payment on Claim<br>014193, Payment 25.20% | 7100-000 | | 476.54 | 285,956.82 |
| | 01/11/08 | 009569 | MC CUNE JOHN C.<br>3937 ASHFORD TRAIL<br>ATLANTA, GA 30319 | 1st interim payment on Claim<br>014196, Payment 25.20% | 7100-000 | | 441.01 | 285,515.81 |
| * | 01/11/08 | 009570 | SUSAN K. BUSH<br>113 SEA HAMMAK WAY<br>PONTE VEDRA BEA, FL 32082 | 1st interim payment on Claim<br>014197, Payment 25.20% | 7100-003 | | 232.68 | 285,283.13 |
| | 01/11/08 | 009571 | JACK D. STAFFORD<br>2372 MOCCASIN CREEK ROAD<br>CLARKESVILLE, GA 30523 | 1st interim payment on Claim<br>014198, Payment 25.20% | 7100-000 | | 504.01 | 284,779.12 |
| * | 01/11/08 | 009572 | SYDNEY R. COLES<br>3404 GEMINI DRIVE<br>RALEIGH, NC 27604 | 1st interim payment on Claim<br>014200, Payment 25.20% | 7100-003 | | 226.05 | 284,553.07 |
| | 01/11/08 | 009573 | BONNIE V. MITTELSTADT<br>2303 BRIARLEIGH WAY<br>ATLANTA, GA 30338 | 1st interim payment on Claim<br>014201, Payment 25.20% | 7100-000 | | 441.01 | 284,112.06 |
| * | 01/11/08 | 009574 | JOHN A. DEPP<br>317 KARLA KT.<br>MARTINSBURG, WV 25401 | 1st interim payment on Claim<br>014209, Payment 25.20% | 7100-003 | | 518.68 | 283,593.38 |
| | 01/11/08 | 009575 | DARRELL H. LUTE III<br>4392 HYWY 62 EAST<br>MOUNTAIN HOME, AR 72653 | 1st interim payment on Claim<br>014214, Payment 25.20% | 7100-000 | | 470.12 | 283,123.26 |
| | 01/11/08 | 009576 | MICHELLE R. HOSCH<br>18485 200TH AVE.<br>ANAMOSA, IA 52205 | 1st interim payment on Claim<br>014223, Payment 25.20% | 7100-000 | | 540.87 | 282,582.39 |
| | 01/11/08 | 009577 | ALICE M. BLACK<br>6412 OAK VALLEY DRIVE | 1st interim payment on Claim<br>014224, Payment 25.20% | 7100-000 | | 92.99 | 282,489.40 |

Page Subtotals          0.00          3,943.96

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 922

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SHREVEPORT, LA 71119 | | | | | |
| | 01/11/08 | 009578 | SADIE M. CHAMBERS<br>1843 BOYKIN BLVD<br>SHEVEPORT, LA 71107 | 1st interim payment on Claim<br>014225, Payment 25.20% | 7100-000 | | 92.99 | 282,396.41 |
| | 01/11/08 | 009579 | BO-CHAO LI<br>81-20 DONGAN AVE., 2/FL REAR<br>ELMHURST, NY 11373 | 1st interim payment on Claim<br>014239, Payment 25.20% | 7100-000 | | 441.01 | 281,955.40 |
| | 01/11/08 | 009580 | JANNIE LAI<br>20 PATTY COURT<br>STATEN ISLAND, NY 10312 | 1st interim payment on Claim<br>014241, Payment 25.20% | 7100-000 | | 470.81 | 281,484.59 |
| | 01/11/08 | 009581 | CHRISTOPHER SHEN<br>418 W. 17TH STREET APT. 5E<br>NEW YORK, NY 10011 | 1st interim payment on Claim<br>014244, Payment 25.20% | 7100-000 | | 470.81 | 281,013.78 |
| | 01/11/08 | 009582 | HENRY JR. INSALL<br>307 ALEXANDER ROAD<br>MOUNT PLEASANT, TX 75455-5905 | 1st interim payment on Claim<br>014250, Payment 25.20% | 7100-000 | | 1,189.21 | 279,824.57 |
| | 01/11/08 | 009583 | SONJA HARTMANN<br>HC3 BOX 379<br>JOHNSON CITY, TX 78636 | 1st interim payment on Claim<br>014251, Payment 25.20% | 7100-000 | | 132.86 | 279,691.71 |
| | 01/11/08 | 009584 | TRIPLE B TRUST<br>161 JW WINGATE RD<br>DOERUN, GA 31744 | 1st interim payment on Claim<br>014253, Payment 25.20% | 7100-000 | | 508.04 | 279,183.67 |
| * | 01/11/08 | 009585 | LISA C. HARRISON<br>125 BUTCHER STREET<br>LAFAYETTE, LA 70503 | 1st interim payment on Claim<br>014257, Payment 25.20% | 7100-003 | | 100.17 | 279,083.50 |
| | 01/11/08 | 009586 | TRIPLE W. TRUST<br>153 J.W. WINGATE RD.<br>DOERUN, GA 31744 | 1st interim payment on Claim<br>014258, Payment 25.20% | 7100-000 | | 471.12 | 278,612.38 |
| | 01/11/08 | 009587 | TERI LYNNE DOUGHERTY<br>PO BOX 627 | 1st interim payment on Claim<br>014262, Payment 25.20% | 7100-000 | | 218.24 | 278,394.14 |

Page Subtotals          0.00          4,095.26

Ver: 12.63

**FORM 2**

Page:   923

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROSCOMMON, MI 48653 | | | | | |
| 01/11/08 | 009588 | NANCY J. PORTER<br>1254 CATALPA CIRCLE<br>BROOMFIELD, CO 80020 | 1st interim payment on Claim<br>014263, Payment 25.20% | 7100-000 | | 441.01 | 277,953.13 |
| 01/11/08 | 009589 | DENNIS J. HITT<br>5091 CAROLE DR.<br>SHREVEPORT, LA 71107 | 1st interim payment on Claim<br>014264, Payment 25.20% | 7100-000 | | 218.24 | 277,734.89 |
| 01/11/08 | 009590 | JEFF LOONEY<br>100 CENTURY PARK, S. #114<br>BIRMINGHAM, AL 35226 | 1st interim payment on Claim<br>014269, Payment 25.20% | 7100-000 | | 478.31 | 277,256.58 |
| 01/11/08 | 009591 | SHEILA J. POTERBIN<br>4761 REINHARDT<br>ROELAND PARK, KS 66205 | 1st interim payment on Claim<br>014270, Payment 25.20% | 7100-000 | | 214.20 | 277,042.38 |
| 01/11/08 | 009592 | PATRICK S. FUTRILL<br>2564 HWY 256<br>SYLVESTER, GA 31791 | 1st interim payment on Claim<br>014272, Payment 25.20% | 7100-000 | | 471.12 | 276,571.26 |
| 01/11/08 | 009593 | DAVID F. LITOLFF<br>502 MONSANTO AVE.<br>LULING, LA 70070 | 1st interim payment on Claim<br>014274, Payment 25.20% | 7100-000 | | 466.21 | 276,105.05 |
| 01/11/08 | 009594 | RUI LI<br>21 FOREST GLEN DRIVE<br>HIGHLAND PARK, NJ 08904 | 1st interim payment on Claim<br>014276, Payment 25.20% | 7100-003 | | 226.41 | 275,878.64 |
| 01/11/08 | 009595 | XIAOWEN TANG<br>3005 FOUR OAKS DRIVE<br>ATLANTA, GA 30360 | 1st interim payment on Claim<br>014283, Payment 25.20% | 7100-000 | | 293.90 | 275,584.74 |
| 01/11/08 | 009596 | EDITH KORTUM<br>CHICAGO ST.<br>EKALAKA, MT 59324 | 1st interim payment on Claim<br>014284, Payment 25.20% | 7100-000 | | 63.00 | 275,521.74 |
| 01/11/08 | 009597 | CARA D. RUFFIN<br>HC 85 BOX 2 | 1st interim payment on Claim<br>014288, Payment 25.20% | 7100-000 | | 100.36 | 275,421.38 |

Page Subtotals            0.00            2,972.76

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   924

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009598 | MASON, TX 76856 ANDREA S LAROSSA 9612 LEEWARD WAY NAVARRE, FL 32566 | 1st interim payment on Claim 014289, Payment 25.20% | 7100-000 | | 441.01 | 274,980.37 |
| * | 01/11/08 | 009599 | PATRICIA J. DALEY RT. BOX 1096 ANDERSON, TX 77830 | 1st interim payment on Claim 014295, Payment 25.20% | 7100-003 | | 225.10 | 274,755.27 |
| * | 01/11/08 | 009600 | VANESSA J. WEAVER 5549-A RHINE ROAD BERLIN, OH 44610 | 1st interim payment on Claim 014297, Payment 25.20% | 7100-003 | | 224.60 | 274,530.67 |
| | 01/11/08 | 009601 | MICHAEL J. ANDERSON 1810 SIERRA RD. E HELENA, MT 59601 | 1st interim payment on Claim 014299, Payment 25.20% | 7100-000 | | 189.00 | 274,341.67 |
| | 01/11/08 | 009602 | MELISSA L GUSTAFSON 615 N 8TH ST LYNDEN, WA 98264 | 1st interim payment on Claim 014300, Payment 25.20% | 7100-000 | | 264.39 | 274,077.28 |
| | 01/11/08 | 009603 | CHENG XIANG 3005 FOUR OAKS DR ATLANTA, GA 30360 | 1st interim payment on Claim 014301, Payment 25.20% | 7100-000 | | 189.00 | 273,888.28 |
| * | 01/11/08 | 009604 | DIDIER J. DUPIN 371 BRICKMAN ROAD HURLEYVILLE, NY 12747 | 1st interim payment on Claim 014302, Payment 25.20% | 7100-003 | | 564.27 | 273,324.01 |
| | 01/11/08 | 009605 | CHRIS LYNCH 207 MATT LANE RONAN LAKE, MT 59864 | 1st interim payment on Claim 014304, Payment 25.20% | 7100-000 | | 189.01 | 273,135.00 |
| * | 01/11/08 | 009606 | JEFF E. JONES 11328 SOUTH POST OAK STE. 104 HOUSTON, TX 77035 | 1st interim payment on Claim 014307, Payment 25.20% | 7100-003 | | 111.89 | 273,023.11 |
| * | 01/11/08 | 009607 | DAIMING LIU 71 DEMAREST PL | 1st interim payment on Claim 014310, Payment 25.20% | 7100-003 | | 466.21 | 272,556.90 |

| Page Subtotals | 0.00 | 2,864.48 |
|---|---|---|

Ver: 12.63

FORM 2                                                                                    Page:   925

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                          Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.             Bank Name:         BANK OF AMERICA
                                                          Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08                              Blanket Bond (per case limit):
                                                          Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MAYWOOD, NJ 07607 | | | | | |
| 01/11/08 | 009608 | MARK W. FINKE<br>9983 FM 3090<br>ANDERSON, TX 77830 | 1st interim payment on Claim<br>014324, Payment 25.20% | 7100-000 | | 225.10 | 272,331.80 |
| 01/11/08 | 009609 | BARBARA B. THOMPSON<br>258 CHESTNUT DRIVE<br>GALAX, VA 24333 | 1st interim payment on Claim<br>014326, Payment 25.20% | 7100-000 | | 224.16 | 272,107.64 |
| * 01/11/08 | 009610 | BARRY M. PENNINGTON<br>2715 CROCKETT ROAD<br>PALESTINE, TX 75801 | 1st interim payment on Claim<br>014329, Payment 25.20% | 7100-003 | | 553.15 | 271,554.49 |
| 01/11/08 | 009611 | MARY D. POOLE<br>25 WILLOW WOOD<br>ALEXANDER CITY, AL 35010 | 1st interim payment on Claim<br>014331, Payment 25.20% | 7100-000 | | 63.00 | 271,491.49 |
| * 01/11/08 | 009612 | JOHN NORDSTROM<br>72O 10TH AVE., #1<br>NEW YORK, NY 10019 | 1st interim payment on Claim<br>014334, Payment 25.20% | 7100-003 | | 344.29 | 271,147.20 |
| * 01/11/08 | 009613 | MING DU<br>5188 BALBOA ARMS DR. #B1<br>SAN DIEGO, CA 92117 | 1st interim payment on Claim<br>014339, Payment 25.20% | 7100-003 | | 756.02 | 270,391.18 |
| 01/11/08 | 009614 | KELLY D. ELDER<br>930 LODE STAR ROAD<br>HELLENA, MT 59602 | 1st interim payment on Claim<br>014341, Payment 25.20% | 7100-000 | | 189.00 | 270,202.18 |
| 01/11/08 | 009615 | JERRY N. SNYDER<br>7213 WINSTON WAY<br>OKLA CITY, OK 73139 | 1st interim payment on Claim<br>014346, Payment 25.20% | 7100-000 | | 5.69 | 270,196.49 |
| * 01/11/08 | 009616 | DON G. EDWARDS<br>2705 226TH AVE., N.E.<br>REDMOND, WA 98053 | 1st interim payment on Claim<br>014347, Payment 25.20% | 7100-003 | | 226.25 | 269,970.24 |
| 01/11/08 | 009617 | DEVINDER SINGH<br>20430-121 ST WAY S.E. | 1st interim payment on Claim<br>014350A, Payment 25.20% | 7100-000 | | 1,184.42 | 268,785.82 |

Page Subtotals                        0.00            3,771.08

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   926

Case No:       98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | KENT, WA 98031 | | | | | |
| 01/11/08 | 009618 | PHILIP R. GREEN<br>1201 S. WALSTON BRIDGE RD.<br>JASPER, AL 35501 | 1st interim payment on Claim<br>014351, Payment 25.20% | 7100-000 | | 478.31 | 268,307.51 |
| * 01/11/08 | 009619 | JIA ZU<br>720 10TH AVENUE #1<br>NEW YORK, NY 10019 | 1st interim payment on Claim<br>014353, Payment 25.20% | 7100-003 | | 218.44 | 268,089.07 |
| * 01/11/08 | 009620 | BAOAN CAO<br>720 10TH AVE #1<br>NEW YORK, NY 10019 | 1st interim payment on Claim<br>014354, Payment 25.20% | 7100-003 | | 470.29 | 267,618.78 |
| * 01/11/08 | 009621 | WEI HUANG<br>2116 E. THACKERY ST.<br>W COVINA, CA 91791 | 1st interim payment on Claim<br>014355, Payment 25.20% | 7100-003 | | 441.01 | 267,177.77 |
| 01/11/08 | 009622 | DEBRA L. WELLMAN<br>P.O. BOX 39<br>VALIER, MT 59486 | 1st interim payment on Claim<br>014368, Payment 25.20% | 7100-000 | | 217.98 | 266,959.79 |
| 01/11/08 | 009623 | ANTHONY L. LATINA<br>200 MASSMILL DR. APT. 118<br>LOWELL, MA 01854 | 1st interim payment on Claim<br>014371, Payment 25.20% | 7100-000 | | 225.54 | 266,734.25 |
| 01/11/08 | 009624 | ROBERT G. WISBY<br>353 GLORIA AVE.<br>SHREVEPORT, LA 71105 | 1st interim payment on Claim<br>014372, Payment 25.20% | 7100-000 | | 189.00 | 266,545.25 |
| 01/11/08 | 009625 | SANDRA K CARRAWAY<br>ROUTE 3, BOX 164<br>SNOW HILL, NC 28580 | 1st interim payment on Claim<br>014373, Payment 25.20% | 7100-000 | | 219.12 | 266,326.13 |
| * 01/11/08 | 009626 | OSCAR JIMISON<br>HEATH COURTS, APT. 10<br>NEW BOSTON, TX 75570 | 1st interim payment on Claim<br>014376, Payment 25.20% | 7100-003 | | 108.74 | 266,217.39 |
| * 01/11/08 | 009627 | REUBEN ROBINSON<br>RT 2 BOX 369 | 1st interim payment on Claim<br>014380, Payment 25.20% | 7100-003 | | 108.74 | 266,108.65 |

Page Subtotals                                0.00            2,677.17

LFORM24

Ver: 12.63

**FORM 2**

Page:    927

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:  03/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:            BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | NEW BOSTON, TX 75570 | | | | | |
| * 01/11/08 | 009628 | RUSSELL D. BROWN<br>ROUTE 2, BOX 369<br>NEW BOSTON, TX 75570 | 1st interim payment on Claim 014381, Payment 25.20% | 7100-003 | | 63.00 | 266,045.65 |
| * 01/11/08 | 009629 | CLIFTON H. GORDON<br>4069 DEERPARK DR.<br>HARVEY, LA 70058 | 1st interim payment on Claim 014384, Payment 25.20% | 7100-003 | | 478.18 | 265,567.47 |
| 01/11/08 | 009630 | RUTH F. SIMMONS<br>1502 DAN RIVER ROAD<br>MOUNT AIRY, NC 27030 | 1st interim payment on Claim 014404, Payment 25.20% | 7100-000 | | 96.01 | 265,471.46 |
| 01/11/08 | 009631 | ARNOLD JUAREZ<br>463 CARLOS STREET<br>SAN BENITO, TX 78586 | 1st interim payment on Claim 014407, Payment 25.20% | 7100-000 | | 93.16 | 265,378.30 |
| 01/11/08 | 009632 | DING GUO CAI<br>118-17 UNION TURNPIKE APT. 18A<br>FOREST HILLS, NY 11375 | 1st interim payment on Claim 014410, Payment 25.20% | 7100-000 | | 441.01 | 264,937.29 |
| 01/11/08 | 009633 | MICHAEL DOBBS<br>PO BOX 14255<br>SAVANNAH, GA 31406 | 1st interim payment on Claim 014418, Payment 25.20% | 7100-000 | | 477.80 | 264,459.49 |
| 01/11/08 | 009634 | RAJINDERPAL VIRK<br>7385-116 ST.<br>DELTA, BC V4C 5T1<br>FOREIGN, FN 99999 | 1st interim payment on Claim 014427, Payment 25.20% | 7100-000 | | 596.88 | 263,862.61 |
| 01/11/08 | 009635 | DAVID E. RANDOLPH<br>1200 EAST BYERS AVE. APT. #F623<br>OWENSBORO, KY 42303 | 1st interim payment on Claim 014437, Payment 25.20% | 7100-000 | | 224.54 | 263,638.07 |
| 01/11/08 | 009636 | TIANLIANG WANG<br>5148 BONNIE BRANCH RD<br>ELLICOTT CITY, MD 21043 | 1st interim payment on Claim 014441, Payment 25.20% | 7100-000 | | 211.37 | 263,426.70 |
| 01/11/08 | 009637 | WEI ZU | 1st interim payment on Claim | 7100-000 | | 63.00 | 263,363.70 |

Page Subtotals                     0.00                2,744.95

LFORM24

Ver: 12.63

**FORM 2**

Page: 928

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5148 BONNIE BRANCH RD. | 014442, Payment 25.20% | | | | |
| | | ELLICOTT CITY, MD 21043 | | | | | |
| 01/11/08 | 009638 | BENJAMIN HUTCHINGS | 1st interim payment on Claim | 7100-000 | | 105.34 | 263,258.36 |
| | | 20520 CONFIER DRIVE | 014454, Payment 25.20% | | | | |
| | | HUSON, MT 59846 | | | | | |
| 01/11/08 | 009639 | STEPHEN J. HUTCHINGS | 1st interim payment on Claim | 7100-000 | | 476.29 | 262,782.07 |
| | | 20520 CONIFER DR. | 014455, Payment 25.20% | | | | |
| | | HUSON, MT 59846 | | | | | |
| 01/11/08 | 009640 | MARLIN YODER | 1st interim payment on Claim | 7100-000 | | 476.60 | 262,305.47 |
| | | 7840 TR 323 | 014458, Payment 25.20% | | | | |
| | | HOLMESVILLE, OH 44633 | | | | | |
| 01/11/08 | 009641 | WILLIAM R. ANSLEY | 1st interim payment on Claim | 7100-000 | | 478.24 | 261,827.23 |
| | | 6346 MEADOW HAVEN | 014473, Payment 25.20% | | | | |
| | | SAN ANTONIO, TX 78239 | | | | | |
| 01/11/08 | 009642 | DAVID J. TURNER | 1st interim payment on Claim | 7100-000 | | 466.21 | 261,361.02 |
| | | 2305 SHERWOOD DR. SOUTH | 014479, Payment 25.20% | | | | |
| | | VALDOSTA, GA 31602 | | | | | |
| 01/11/08 | 009643 | JEANINE GUYAZ MCCAIN | 1st interim payment on Claim | 7100-000 | | 98.28 | 261,262.74 |
| | | 305 29TH AVE. N E | 014480, Payment 25.20% | | | | |
| | | GREAT FALLS, MT 59404 | | | | | |
| 01/11/08 | 009644 | LAURA D MCCAIN | 1st interim payment on Claim | 7100-000 | | 98.28 | 261,164.46 |
| | | 305 29TH AVENUE NE | 014481, Payment 25.20% | | | | |
| | | GREAT FALLS, MT 59404 | | | | | |
| * 01/11/08 | 009645 | EARL JOPEPH DUGAS | 1st interim payment on Claim | 7100-003 | | 218.74 | 260,945.72 |
| | | 181 BEECHWOOD LANE | 014485, Payment 25.20% | | | | |
| | | NATCHITOCHES, LA 71457 | | | | | |
| 01/11/08 | 009646 | KEVIN B. FENNER | 1st interim payment on Claim | 7100-000 | | 63.00 | 260,882.72 |
| | | #20 CAMDEN COURT | 014487, Payment 25.20% | | | | |
| | | MANDEVILLE, LA 70471 | | | | | |
| * 01/11/08 | 009647 | CHRISTOPHER R. FOX | 1st interim payment on Claim | 7100-003 | | 63.00 | 260,819.72 |

Page Subtotals                0.00              2,543.98

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   929

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 3407 NORTHSIDE RD.<br>NEW IBERIA, LA 70563 | 014488, Payment 25.20%<br>Stop payment on check; is a duplicate of check no.<br>2005 submitted to court on 2/9/08; | | | | |
| * 01/11/08 | 009648 | KENNETH W. FULLER<br>413 WEST ALABAMA<br>RUSTON, LA 71270 | 1st interim payment on Claim<br>014490, Payment 25.20% | 7100-003 | | 224.54 | 260,595.18 |
| 01/11/08 | 009649 | STEPHANIE S. GANT<br>RT. 1 BOX 16<br>ATHENS, LA 71003 | 1st interim payment on Claim<br>014491, Payment 25.20% | 7100-000 | | 219.50 | 260,375.68 |
| 01/11/08 | 009650 | NATALIE J. GARNER<br>271 CAMP RD.<br>W MONROE, LA 71291 | 1st interim payment on Claim<br>014492, Payment 25.20% | 7100-000 | | 194.04 | 260,181.64 |
| 01/11/08 | 009651 | MARY G. GEDDIE<br>PO BOX 5154<br>ALEXANDRIA, LA 71307-5154 | 1st interim payment on Claim<br>014493, Payment 25.20% | 7100-000 | | 63.00 | 260,118.64 |
| 01/11/08 | 009652 | TOMMEE C. CALDWELL<br>P.O. BOX 251<br>ARCADIA, LA 71001 | 1st interim payment on Claim<br>014508, Payment 25.20% | 7100-000 | | 476.54 | 259,642.10 |
| 01/11/08 | 009653 | JEFFRY G CONRAD<br>301 RAYBURN STREET APT 576<br>LAFAYETTE, LA 70506 | 1st interim payment on Claim<br>014511, Payment 25.20% | 7100-000 | | 478.18 | 259,163.92 |
| 01/11/08 | 009654 | KERRY L. CONRAD<br>301 RAYBURN ST. #576<br>LAFAYETTE, LA 70506 | 1st interim payment on Claim<br>014512, Payment 25.20% | 7100-000 | | 441.01 | 258,722.91 |
| 01/11/08 | 009655 | CHARLES B. PELLETIER<br>5501 W. CONGRESS ST.<br>DUSON, LA 70529 | 1st interim payment on Claim<br>014530, Payment 25.20% | 7100-000 | | 478.18 | 258,244.73 |
| 01/11/08 | 009656 | JO ANN MACHEN<br>547 COLLINS CAMP ROAD<br>WINNFIELD, LA 71483 | 1st interim payment on Claim<br>014537, Payment 25.20% | 7100-000 | | 327.06 | 257,917.67 |

Page Subtotals          0.00          2,902.05

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 930

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 009657 | JUDI WELBAUM<br>17264 FOREST HILL DRIVE<br>ATHENS, AL 35613 | 1st interim payment on Claim 014555, Payment 25.20% | 7100-003 | | 445.29 | 257,472.38 |
| * | 01/11/08 | 009658 | GARY A. REH<br>109 N. JACKSON<br>PRATT, KS 67124 | 1st interim payment on Claim 014562, Payment 25.20% | 7100-003 | | 315.01 | 257,157.37 |
| * | 01/11/08 | 009659 | CHARLIE B. KUMBERG<br>12513 NW SPRING CREEK ROAD<br>MEDICINE LODGE, KS 67104 | 1st interim payment on Claim 014563, Payment 25.20% | 7100-003 | | 189.00 | 256,968.37 |
| | 01/11/08 | 009660 | JERALL E. HOLZER<br>1226 38TH<br>WICHITA FALLS, TX 76302 | 1st interim payment on Claim 014565, Payment 25.20% | 7100-000 | | 226.11 | 256,742.26 |
| | 01/11/08 | 009661 | JOE E. HICKS<br>#6 KAREN COURT<br>WICHITA FALLS, TX 76310 | 1st interim payment on Claim 014567, Payment 25.20% | 7100-000 | | 435.28 | 256,306.98 |
| | 01/11/08 | 009662 | BONNIE BROOKSHIRE<br>5122 MILLER LAKE RD<br>GAINESVILLE, GA 30507 | 1st interim payment on Claim 014569, Payment 25.20% | 7100-000 | | 98.78 | 256,208.20 |
| | 01/11/08 | 009663 | NANCY E MCCLURE<br>5930 67TH AVENUE NORTH EAST<br>OLYMPIA, WA 98516 | 1st interim payment on Claim 014574, Payment 25.20% | 7100-000 | | 225.04 | 255,983.16 |
| | 01/11/08 | 009664 | DOUGLAS G. MCCLURE<br>15622 SE HOLLY COURT<br>MILWAUKIE, OR 97267 | 1st interim payment on Claim 014575, Payment 25.20% | 7100-000 | | 35.28 | 255,947.88 |
| * | 01/11/08 | 009665 | JOHN E GILLESPIE<br>PO BOX 3247<br>BREMERTON, WA 98310 | 1st interim payment on Claim 014576, Payment 25.20% | 7100-003 | | 567.07 | 255,380.81 |
| * | 01/11/08 | 009666 | GLEN M. FREEDMAN<br>3764-79TH AVE S.E.<br>MERCER ISLAND, WA 98040 | 1st interim payment on Claim 014577, Payment 25.20% | 7100-003 | | 114.31 | 255,266.50 |

| | | | | Page Subtotals | | 0.00 | 2,651.17 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 931

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009667 | BETTE S. HOLDING 5131 YEARLEY DR. NE OLYMPIA, WA 98516 | 1st interim payment on Claim 014578, Payment 25.20% | 7100-000 | | 99.04 | 255,167.46 |
| * | 01/11/08 | 009668 | TIM R. HAYDEN 33801 1ST WAY SOUTH SUITE 101 FEDERAL WAY, WA 98003 | 1st interim payment on Claim 014580, Payment 25.20% | 7100-003 | | 114.31 | 255,053.15 |
| * | 01/11/08 | 009669 | LARRY R. HENRICKSEN 12804 NE 120TH R12 KIRKLAND, WA 98034 | 1st interim payment on Claim 014581, Payment 25.20% | 7100-003 | | 114.31 | 254,938.84 |
| * | 01/11/08 | 009670 | ANTHONY [TONY] W. DOLLARHIDE ROUTE 2 BOX 364 NEW BOSTON, TX 75570 | 1st interim payment on Claim 014590, Payment 25.20% | 7100-003 | | 478.37 | 254,460.47 |
| * | 01/11/08 | 009671 | AMANDA HOLLY PROFFITT P. O. BOX 269 MURRAYVILLE, GA 30564 | 1st interim payment on Claim 014595, Payment 25.20% | 7100-003 | | 476.79 | 253,983.68 |
| | 01/11/08 | 009672 | KERRY P. AUTRY P.O. BOX 67 LULA, GA 30554 | 1st interim payment on Claim 014596, Payment 25.20% | 7100-000 | | 224.79 | 253,758.89 |
| | 01/11/08 | 009673 | PAUL D. REECE P.O. BOX 337 LULA, GA 30554 | 1st interim payment on Claim 014597, Payment 25.20% | 7100-000 | | 394.89 | 253,364.00 |
| | 01/11/08 | 009674 | CHRISTIANNE A. VALDES 1515 OAK ST. #25 SO PASADENA, CA 91030 | 1st interim payment on Claim 014598, Payment 25.20% | 7100-000 | | 265.44 | 253,098.56 |
| | 01/11/08 | 009675 | GULF TAMPA INDUSTRIES GILBERT E. TURNER PO BOX 603 MOUNTAIN CITY, GA 30562 | 1st interim payment on Claim 014599, Payment 25.20% | 7100-000 | | 378.01 | 252,720.55 |
| | 01/11/08 | 009676 | PROPELL FLA. INTERNATIONAL INC. GILBERT E. TURNER | 1st interim payment on Claim 014600, Payment 25.20% | 7100-000 | | 441.01 | 252,279.54 |

| | Page Subtotals | 0.00 | 2,986.96 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 932

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO BOX 603 MOUNTAIN CITY, GA 30562 | | | | | |
| | 01/11/08 | 009677 | SERTO FLA. INTERNATIONAL INC. GILBERT E. TURNER PO BOX 603 MOUNTAIN CITY, GA 30562 | 1st interim payment on Claim 014601, Payment 25.20% | 7100-000 | | 441.01 | 251,838.53 |
| * | 01/11/08 | 009678 | GLENN N MCGOFF 407 KENKIRK PL BURLINGTON, WA  98233 | 1st interim payment on Claim 014607, Payment 25.20% | 7100-003 | | 819.02 | 251,019.51 |
| * | 01/11/08 | 009679 | ROGER S. HAYZLETT 2009 PEMBROKE BAY DR. LEAGUE CITY, TX 77573 | 1st interim payment on Claim 014612, Payment 25.20% | 7100-003 | | 226.36 | 250,793.15 |
| | 01/11/08 | 009680 | ERIC B. SELF 4706 CYPRESS WICHITA FALLS, TX 76310 | 1st interim payment on Claim 014618, Payment 25.20% | 7100-000 | | 100.11 | 250,693.04 |
| * | 01/11/08 | 009681 | SHANG XU 3450 WAYNE AVE. APT. 15F BRONX, NY 10467 | 1st interim payment on Claim 014627, Payment 25.20% | 7100-003 | | 189.00 | 250,504.04 |
| | 01/11/08 | 009682 | LAIXIANG CHEN 163 12ST CRESSKILL, NJ 07626 | 1st interim payment on Claim 014628, Payment 25.20% | 7100-000 | | 63.00 | 250,441.04 |
| | 01/11/08 | 009683 | JIADONG HU 163 12TH ST. CRESSKILL, NJ 07626 | 1st interim payment on Claim 014629, Payment 25.20% | 7100-000 | | 63.00 | 250,378.04 |
| | 01/11/08 | 009684 | XUELING HU 163 12TH ST. CRESSKILL, NJ 07626 | 1st interim payment on Claim 014630, Payment 25.20% | 7100-000 | | 477.11 | 249,900.93 |
| * | 01/11/08 | 009685 | RENEE S. ENGEBRETSEN 6503 BLUFF SPRINGS AUSTIN, TX 78744 | 1st interim payment on Claim 014633, Payment 25.20% | 7100-003 | | 90.72 | 249,810.21 |

| | Page Subtotals | 0.00 | 2,469.33 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                                                        Page: 933

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 009686 | MICHAEL K. WHITAKER<br>808 W. 29TH STREET<br>AUSTIN, TX 78705 | 1st interim payment on Claim<br>014634, Payment 25.20% | 7100-000 | | 216.72 | 249,593.49 |
| | 01/11/08 | 009687 | CRAIG J. KOCIUBA<br>1016 S. CEDARCREST DR.<br>SCHAUMBURG, IL 60193 | 1st interim payment on Claim<br>014635, Payment 25.20% | 7100-000 | | 189.01 | 249,404.48 |
| | 01/11/08 | 009688 | LYNN NICOLAI<br>80 NORTH COBB PARKWAY<br>MARIETTA, GA 30062 | 1st interim payment on Claim<br>014636, Payment 25.20% | 7100-000 | | 441.01 | 248,963.47 |
| * | 01/11/08 | 009689 | CORNELISON LEANNE R<br>2125 S. TOME RD. APT. 113<br>ARLINGTON HEIGH, IL 60005 | 1st interim payment on Claim<br>014641, Payment 25.20% | 7100-003 | | 477.83 | 248,485.64 |
| | 01/11/08 | 009690 | IGNAZIO NICASTRO<br>34 LACEY DRIVE<br>WHITBY, ON L1R2A9<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>014647, Payment 25.20% | 7100-000 | | 16.38 | 248,469.26 |
| * | 01/11/08 | 009691 | KEVIN L. JONES<br>964 ASPENWOOD LANE<br>TWIN FALLS, ID 83301 | 1st interim payment on Claim<br>014657, Payment 25.20% | 7100-003 | | 224.28 | 248,244.98 |
| | 01/11/08 | 009692 | KAREN C FLOYD<br>4052 GRAY ROCK RD.<br>KITTRELL, NC 27544 | 1st interim payment on Claim<br>014660, Payment 25.20% | 7100-000 | | 219.12 | 248,025.86 |
| | 01/11/08 | 009693 | JENNIFER A MCGRATH<br>745 LODGE AVENUE<br>RENO, NV 89503 | 1st interim payment on Claim<br>014677, Payment 25.20% | 7100-000 | | 289.05 | 247,736.81 |
| * | 01/11/08 | 009694 | JANICE C. SEGALL<br>10943 MARY LANE<br>BURLINGTON, WA 98233 | 1st interim payment on Claim<br>014695, Payment 25.20% | 7100-003 | | 478.26 | 247,258.55 |
| | 01/11/08 | 009695 | TONY L. CAUSEY<br>5802 CLEARBROOK DR. | 1st interim payment on Claim<br>014703, Payment 25.20% | 7100-000 | | 226.30 | 247,032.25 |

Page Subtotals                 0.00                2,777.96

LFORM24                                                                                                                      Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 934

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | NORTHPORT, AL 35476 | | | | | |
| 01/11/08 | 009696 | PEARL O SADLER 1007 COLLINS CIRCLE GAINESVILLE, GA 30501 | 1st interim payment on Claim 014710, Payment 25.20% | 7100-000 | | 219.12 | 246,813.13 |
| 01/11/08 | 009697 | CORINNE F. SCHENCK 1030 NEVADA ST. BELLINGHAM, WA 98226 | 1st interim payment on Claim 014712, Payment 25.20% | 7100-000 | | 195.30 | 246,617.83 |
| 01/11/08 | 009698 | JACK STRIEGEL 3114 235TH AVE ISSAQUAH, WA 98029 | 1st interim payment on Claim 014723, Payment 25.20% | 7100-000 | | 477.04 | 246,140.79 |
| * 01/11/08 | 009699 | FAYE C. THURSTON 500 RED BARN TR. MATTHEWS, NC 28104 | 1st interim payment on Claim 014733, Payment 25.20% | 7100-003 | | 468.73 | 245,672.06 |
| 01/11/08 | 009700 | TAWANDA COOPER DIXON 108 MONTAGUE DRIVE GREENVILLE, SC 29617 | 1st interim payment on Claim 014734, Payment 25.20% | 7100-000 | | 344.24 | 245,327.82 |
| * 01/11/08 | 009701 | AVIS S. COOPER 802 THICKET WAY DECATUR, GA 30035 | 1st interim payment on Claim 014735, Payment 25.20% | 7100-003 | | 98.53 | 245,229.29 |
| 01/11/08 | 009702 | BOOKERTEE W. COOPER ROUTE 1 BOX 185 KINGSTREE, SC 29556 | 1st interim payment on Claim 014736, Payment 25.20% | 7100-000 | | 98.54 | 245,130.75 |
| 01/11/08 | 009703 | DOUGLAS BROWN 630 MAPLE ST. ORANGEBURG, SC 29115 | 1st interim payment on Claim 014737, Payment 25.20% | 7100-000 | | 98.53 | 245,032.22 |
| 01/11/08 | 009704 | DALE H. TIEGS 2502 1ST ST. TILLAMOOK, OR 97141 | 1st interim payment on Claim 014739, Payment 25.20% | 7100-000 | | 302.41 | 244,729.81 |
| * 01/11/08 | 009705 | JEANINE R. TATUM 5209 OLD CORNELIA HWY. | 1st interim payment on Claim 014764, Payment 25.20% | 7100-003 | | 99.88 | 244,629.93 |

Page Subtotals        0.00        2,402.32

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 935

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | LULA, GA 30554 | | | | | |
| | 01/11/08 | 009706 | RUTH CAGLE<br>P O BOX 232<br>LULA, GA 30554 | 1st interim payment on Claim<br>014770, Payment 25.20% | 7100-000 | | 98.79 | 244,531.14 |
| * | 01/11/08 | 009707 | JULIE M. SWEEZEA<br>P.O. BOX 683<br>ZILLAH, WA 98953 | 1st interim payment on Claim<br>014772, Payment 25.20% | 7100-003 | | 554.13 | 243,977.01 |
| * | 01/11/08 | 009708 | KATHY L. ROLLER<br>7 EAST CANAL STREET<br>WABASH, IN 46992 | 1st interim payment on Claim<br>014773, Payment 25.20% | 7100-003 | | 226.43 | 243,750.58 |
| | 01/11/08 | 009709 | LORETTA B. HUNTER<br>3628 STEDMAN PL<br>DULUTH, GA 30096 | 1st interim payment on Claim<br>014779, Payment 25.20% | 7100-000 | | 63.00 | 243,687.58 |
| * | 01/11/08 | 009710 | ANNETTE M. ALLIS<br>111 BRADFORD CK TR<br>DULUTH, GA 30096 | 1st interim payment on Claim<br>014780, Payment 25.20% | 7100-003 | | 63.00 | 243,624.58 |
| | 01/11/08 | 009711 | SHERRI G JUNGLEN<br>345 FRANKLIN ROAD<br>ATLANTA, GA 30342 | 1st interim payment on Claim<br>014781, Payment 25.20% | 7100-000 | | 441.01 | 243,183.57 |
| | 01/11/08 | 009712 | TERRY HUNTER<br>3628 STEDMAN PLACE<br>DULUTH, GA 30096 | 1st interim payment on Claim<br>014782, Payment 25.20% | 7100-000 | | 63.00 | 243,120.57 |
| * | 01/11/08 | 009713 | RHETT WHITLEY<br>1933 TREE TOP LANE<br>BIRMINGHAM, AL 35216 | 1st interim payment on Claim<br>014783, Payment 25.20% | 7100-003 | | 63.00 | 243,057.57 |
| | 01/11/08 | 009714 | BERTROM HUNTER SR.<br>3346 JUNALUSKA DRIVE<br>COLUMBUS, GA 31907 | 1st interim payment on Claim<br>014786, Payment 25.20% | 7100-000 | | 441.01 | 242,616.56 |
| | 01/11/08 | 009715 | DAVID A SAENZ<br>4548 HIDDEN MEADOWS BLVD. | 1st interim payment on Claim<br>014788, Payment 25.20% | 7100-000 | | 163.36 | 242,453.20 |

| | | Page Subtotals | 0.00 | 2,176.73 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                                    Page:  936

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BROWNSVILLE, TX 78520 | | | | | |
| | 01/11/08 | 009716 | ELVIA GARZA 34 CALLE MONARCA BROWNSVILLE, TX 78520 | 1st interim payment on Claim 014789, Payment 25.20% | 7100-000 | | 245.74 | 242,207.46 |
| * | 01/11/08 | 009717 | LISA S RAMIREZ 5820 NORTH 28TH LANE MC ALLEN, TX 78504 | 1st interim payment on Claim 014790, Payment 25.20% | 7100-003 | | 226.36 | 241,981.10 |
| | 01/11/08 | 009718 | JEAN A. NORRIS 717 LEE ROAD 212 PHOENIX CITY, AL  36870 | 1st interim payment on Claim 014791, Payment 25.20% | 7100-000 | | 478.06 | 241,503.04 |
| | 01/11/08 | 009719 | MARIEE DOBBS 460 NORTH WEST 67TH ST. #203 BOCA RATON, FL 33487 | 1st interim payment on Claim 014792, Payment 25.20% | 7100-000 | | 63.00 | 241,440.04 |
| | 01/11/08 | 009720 | CASEY M. STEIN 3375 AVOCET COURT NORCROSS, GA 30092 | 1st interim payment on Claim 014793, Payment 25.20% | 7100-000 | | 189.00 | 241,251.04 |
| | 01/11/08 | 009721 | LISA CERVASIO 3385 AVOCET COURT NORCROSS, GA 30092 | 1st interim payment on Claim 014798, Payment 25.20% | 7100-000 | | 63.00 | 241,188.04 |
| | 01/11/08 | 009722 | MARTHA E. MORRIS PO BOX 8 LULA, GA 30554 | 1st interim payment on Claim 014804, Payment 25.20% | 7100-000 | | 98.79 | 241,089.25 |
| | 01/11/08 | 009723 | BOBBY L SHOCKLEY P.O. BOX 541 LULA, GA 30554 | 1st interim payment on Claim 014805, Payment 25.20% | 7100-000 | | 224.79 | 240,864.46 |
| * | 01/11/08 | 009724 | CHUCK WHITLEY 1933 TREE TOP LANE BIRMINGHAM, AL 35216 | 1st interim payment on Claim 014806, Payment 25.20% | 7100-003 | | 63.00 | 240,801.46 |
| | 01/11/08 | 009725 | SHIRLEY G. IRVIN 324 N. SCIENTIFIC ST. | 1st interim payment on Claim 014811, Payment 25.20% | 7100-000 | | 161.54 | 240,639.92 |

Page Subtotals                          0.00                1,813.28

LFORM24

Ver: 12.63

FORM 2                                                                                          Page:   937

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.             Bank Name:           BANK OF AMERICA
                                                        Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                            Blanket Bond (per case limit):
                                                        Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | HIGH POINT, NC 27260 | | | | | |
| | 01/11/08 | 009726 | SEVERINO SAENZ JR. 4548 HIDDEN MEADOW BLVD BROWNSVILLE, TX 78520 | 1st interim payment on Claim 014812, Payment 25.20% | 7100-000 | | 786.18 | 239,853.74 |
| | 01/11/08 | 009727 | ESTON W. ORR JR. 598 TOMMY AARON DR. GAINESVILLE, GA 30506 | 1st interim payment on Claim 014813, Payment 25.20% | 7100-000 | | 441.01 | 239,412.73 |
| | 01/11/08 | 009728 | LYN H. ORR 598 TOMMY ARRON DR. GAINESVILLE, GA 30506 | 1st interim payment on Claim 014814, Payment 25.20% | 7100-000 | | 441.01 | 238,971.72 |
| * | 01/11/08 | 009729 | KRISTINE E. ORR 3481 LAKESIDE DR. #1608 ATLANTA, GA 30326 | 1st interim payment on Claim 014815, Payment 25.20% | 7100-003 | | 441.00 | 238,530.72 |
| * | 01/11/08 | 009730 | MATTHEW W. MESHAD 115 WILLIAMS CT. MOBILE, AL 36606 | 1st interim payment on Claim 014816, Payment 25.20% | 7100-003 | | 477.80 | 238,052.92 |
| * | 01/11/08 | 009731 | MARY CATHERINE MESHAD 201 SOUTH GEORGIA AVENUE MOBILE, AL 36604 | 1st interim payment on Claim 014817, Payment 25.20% | 7100-003 | | 540.55 | 237,512.37 |
| | 01/11/08 | 009732 | BONNIE C. KELLAM 5619 BAPTIST ASSEMBLY ROAD JULIAN, NC 27283 | 1st interim payment on Claim 014821, Payment 25.20% | 7100-000 | | 217.86 | 237,294.51 |
| | 01/11/08 | 009733 | JR. CALVIN C CASSELL 4205 FAIRSIDE DRIVE GREENSBORO, NC 27405 | 1st interim payment on Claim 014824, Payment 25.20% | 7100-000 | | 476.54 | 236,817.97 |
| | 01/11/08 | 009734 | MELVIN R. SR. BOYD 4205 FAIRSIDE DR. GREENSBORO, NC 27405 | 1st interim payment on Claim 014825, Payment 25.20% | 7100-000 | | 476.54 | 236,341.43 |
| | 01/11/08 | 009735 | BEVERLY M. MEREDITH 4145 WHITE DOVE LN. | 1st interim payment on Claim 014847, Payment 25.20% | 7100-000 | | 716.34 | 235,625.09 |

                                                        Page Subtotals            0.00         5,014.83

LFORM24                                                                                        Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    938

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROANOKE, VA 24018 | | | | | |
| * 01/11/08 | 009736 | LAURA R. ROSE<br>C/O PAUL WINBORNE<br>POST OFFICE BOX 1547<br>RALEIGH, NC 27602 | 1st interim payment on Claim 014864, Payment 25.20% | 7100-003 | | 224.29 | 235,400.80 |
| * 01/11/08 | 009737 | LISA A. WHITTAKER<br>2912 CITRIS GLEN DR.<br>RALEIGH, NC 27610 | 1st interim payment on Claim 014870, Payment 25.20% | 7100-003 | | 447.31 | 234,953.49 |
| 01/11/08 | 009738 | MARILYN WHITTAKER<br>2912 CITRIS GLEN DRIVE<br>RALEIGH, NC 27610 | 1st interim payment on Claim 014871, Payment 25.20% | 7100-000 | | 96.01 | 234,857.48 |
| 01/11/08 | 009739 | SHEILA M. W. FRANCIS<br>3504 KAPALUA WAY<br>RALEIGH, NC 27610-8245 | 1st interim payment on Claim 014872, Payment 25.20% | 7100-000 | | 474.03 | 234,383.45 |
| 01/11/08 | 009740 | KENNETH S. MCCALL<br>5826 NORTH COVE RD<br>GAINESVILLE, GA 30504 | 1st interim payment on Claim 014874, Payment 25.20% | 7100-000 | | 477.80 | 233,905.65 |
| 01/11/08 | 009741 | JOHN M. WHITTAKER<br>1306 BEACON VILLAGE DRIVE<br>RALEIGH, NC 27604 | 1st interim payment on Claim 014875, Payment 25.20% | 7100-000 | | 474.02 | 233,431.63 |
| 01/11/08 | 009742 | ALECZANDER M. WHITFIELD<br>2055 WEST BOSTON BLVD.<br>DETROIT, MI 48206 | 1st interim payment on Claim 014877, Payment 25.20% | 7100-000 | | 477.80 | 232,953.83 |
| 01/11/08 | 009743 | MICHAEL A. SLOAN<br>1767 HIGHWAY #15 SOUTH<br>WARREN, AR 71671 | 1st interim payment on Claim 014881, Payment 25.20% | 7100-000 | | 189.00 | 232,764.83 |
| 01/11/08 | 009744 | LAWRENCE L. SMITH & DOROTHY SMITH<br>1123 NW 107TH TERRACE<br>GAINESVILLE, FL 32606-5446 | 1st interim payment on Claim 014898, Payment 25.20% | 7100-000 | | 1,260.03 | 231,504.80 |
| 01/11/08 | 009745 | CLARENCE R. MUMPHREY | 1st interim payment on Claim | 7100-000 | | 189.00 | 231,315.80 |

|  | Page Subtotals | 0.00 | 4,309.29 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   939

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3733 MELISSA DR.<br>HARVEY, LA 70058 | 014899, Payment 25.20% | | | | |
| 01/11/08 | 009746 | ELAINE G. BOATWRIGHT<br>525 OAK AVE<br>BRIDGE CITY, LA 70094 | 1st interim payment on Claim<br>014900, Payment 25.20% | 7100-000 | | 189.00 | 231,126.80 |
| 01/11/08 | 009747 | SABRINA B. PALMISANO<br>309 WIEGAND DR.<br>BRIDGE CITY, LA 70094 | 1st interim payment on Claim<br>014901, Payment 25.20% | 7100-000 | | 189.01 | 230,937.79 |
| 01/11/08 | 009748 | STEPHANIE DAVIS<br>3701 RIVER ROAD<br>BRIDGE CITY, LA 70094 | 1st interim payment on Claim<br>014902, Payment 25.20% | 7100-004 | | 441.01 | 230,496.78 |
| 01/11/08 | 009749 | FLORA CHANG<br>1000 ESCALON AVE. #3099<br>SUNNYVALE, CA 94086 | 1st interim payment on Claim<br>014907, Payment 25.20% | 7100-000 | | 252.01 | 230,244.77 |
| 01/11/08 | 009750 | SANDRA R. EUBANK<br>2828 EMISSARY DRIVE<br>ROANOKE, VA 24019 | 1st interim payment on Claim<br>014911, Payment 25.20% | 7100-000 | | 233.10 | 230,011.67 |
| 01/11/08 | 009751 | SANDRA R. EUBANK<br>2828 EMISSARY DRIVE<br>ROANOKE, VA 24019 | 1st interim payment on Claim<br>014912, Payment 25.20% | 7100-000 | | 40.27 | 229,971.40 |
| 01/11/08 | 009752 | JEFF AYERSMAN<br>4908-102 ALPINIS DR.<br>RALEIGH, NC 27616 | 1st interim payment on Claim<br>014921, Payment 25.20% | 7100-000 | | 715.52 | 229,255.88 |
| 01/11/08 | 009753 | ANN R. OGAN<br>759 TURNER ROAD<br>COLUMBUS, GA 31904 | 1st interim payment on Claim<br>014939, Payment 25.20% | 7100-000 | | 441.01 | 228,814.87 |
| 01/11/08 | 009754 | ARNETT JONES<br>1522 TERRACE CT.<br>OPELIKA, AL 36801 | 1st interim payment on Claim<br>014942, Payment 25.20% | 7100-000 | | 441.01 | 228,373.86 |
| 01/11/08 | 009755 | DANA HORNE | 1st interim payment on Claim | 7100-000 | | 441.01 | 227,932.85 |

|  | Page Subtotals | 0.00 | 3,382.95 |

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 940

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1808 CARRIAGE DRIVE | 014943, Payment 25.20% | | | | |
| | | | PHENIX CITY, AL  36867 | | | | | |
| * | 01/11/08 | 009756 | PAULINE CHAMBLEE | 1st interim payment on Claim | 7100-003 | | 441.01 | 227,491.84 |
| | | | 778 HWY 169 S | 014944, Payment 25.20% | | | | |
| | | | SEALE, AL 36875 | | | | | |
| | 01/11/08 | 009757 | STANLEY A. SPOFFORD II. | 1st interim payment on Claim | 7100-000 | | 93.16 | 227,398.68 |
| | | | POST OFFICE BOX 5407 | 014945, Payment 25.20% | | | | |
| | | | SAN LEON, TX 77539 | | | | | |
| * | 01/11/08 | 009758 | HAZEL R. SMITH | 1st interim payment on Claim | 7100-003 | | 219.17 | 227,179.51 |
| | | | POST OFFICE BOX 5818 | 014946, Payment 25.20% | | | | |
| | | | SAN LEON, TX 77539 | | | | | |
| * | 01/11/08 | 009759 | RICHARD WIMBERLY | 1st interim payment on Claim | 7100-003 | | 441.01 | 226,738.50 |
| | | | 5250 JEFFERSONVILLE RD. | 014951, Payment 25.20% | | | | |
| | | | DRY BRANCH, GA 31020 | | | | | |
| | 01/11/08 | 009760 | PATRICIA A. LESTER | 1st interim payment on Claim | 7100-000 | | 441.01 | 226,297.49 |
| | | | 460 LEE RD., 941 LEE | 014952, Payment 25.20% | | | | |
| | | | SMITHS, AL 36877 | | | | | |
| | 01/11/08 | 009761 | DARREN HORNE | 1st interim payment on Claim | 7100-000 | | 441.01 | 225,856.48 |
| | | | 906 LEE ROAD 307 | 014953, Payment 25.20% | | | | |
| | | | PHENIX CITY, AL  36867 | | | | | |
| | 01/11/08 | 009762 | RICHARD A. SPOFFORD II | 1st interim payment on Claim | 7100-000 | | 93.16 | 225,763.32 |
| | | | POST OFFICE BOX 5407 | 014955, Payment 25.20% | | | | |
| | | | SAN LEON, TX 77539 | | | | | |
| | 01/11/08 | 009763 | BRYAN C. WILLIAMS | 1st interim payment on Claim | 7100-000 | | 17.60 | 225,745.72 |
| | | | 15 COLONIAL CV. | 014956, Payment 25.20% | | | | |
| | | | JACKSON, TN 38305 | | | | | |
| * | 01/11/08 | 009764 | PAMELA A. ALVARADO | 1st interim payment on Claim | 7100-003 | | 251.56 | 225,494.16 |
| | | | 20 DEERFEED PATH | 014959, Payment 25.20% | | | | |
| | | | EAST QUOGUE, NY 11942 | | | | | |
| * | 01/11/08 | 009765 | MARY H. EVANS | 1st interim payment on Claim | 7100-003 | | 201.61 | 225,292.55 |

| | | | | Page Subtotals | | 0.00 | 2,640.30 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 941

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1250 DORCHESTER #115 | 014960, Payment 25.20% | | | | |
| | | | ALEXANDRIA, LA 71303 | | | | | |
| | 01/11/08 | 009766 | BARBARA P. MAKER | 1st interim payment on Claim | 7100-000 | | 225.04 | 225,067.51 |
| | | | 25 NORTH RIDGE | 014962, Payment 25.20% | | | | |
| | | | ARKPORT, NY 14807 | | | | | |
| | 01/11/08 | 009767 | JOKE MAINTENANCE SERVICE LTD | 1st interim payment on Claim | 7100-000 | | 923.58 | 224,143.93 |
| | | | 16 WALKER AVE., BOX 718 | 014971, Payment 25.20% | | | | |
| | | | SWAN HILLS, AB T0G2C0 | | | | | |
| | | | FOREIGN, FN 99999 | | | | | |
| * | 01/11/08 | 009768 | JOSEPH A. BRIGHTWELL | 1st interim payment on Claim | 7100-003 | | 441.01 | 223,702.92 |
| | | | 175 PEBBLE CREEK DR. | 014974, Payment 25.20% | | | | |
| | | | ATHENS, GA 30683 | | | | | |
| | 01/11/08 | 009769 | CHARLES RICKY & SHERRY CLARK | 1st interim payment on Claim | 7100-000 | | 98.53 | 223,604.39 |
| | | | 5316 NC 109 | 014983, Payment 25.20% | | | | |
| | | | TROY, NC 27371 | | | | | |
| | 01/11/08 | 009770 | WANNING FENG | 1st interim payment on Claim | 7100-000 | | 1,436.43 | 222,167.96 |
| | | | 6257 S. JAMAICA CT. | 014985A, Payment 25.20% | | | | |
| | | | ENGLEWOOD, CO 80111 | | | | | |
| * | 01/11/08 | 009771 | MARY M. GROVER | 1st interim payment on Claim | 7100-003 | | 151.20 | 222,016.76 |
| | | | 2007 LANCASTER ROAD | 014987, Payment 25.20% | | | | |
| | | | BIRMINGHAM, AL 35209 | | | | | |
| | 01/11/08 | 009772 | ARNETTA M. JESSUP | 1st interim payment on Claim | 7100-000 | | 81.90 | 221,934.86 |
| | | | 700 E. FLORIDA STREET | 014988, Payment 25.20% | | | | |
| | | | GREENSBORO, NC 27406 | | | | | |
| | 01/11/08 | 009773 | THOMAS R. KALB | 1st interim payment on Claim | 7100-000 | | 50.40 | 221,884.46 |
| | | | 701 MINNESOTA ST. #121 | 014993, Payment 25.20% | | | | |
| | | | SAN FRANCISCO, CA 94107 | | | | | |
| | 01/11/08 | 009774 | NOEL Q. DAVIDSON | 1st interim payment on Claim | 7100-000 | | 189.01 | 221,695.45 |
| | | | JCT. 87 AND 236 BOX 421 | 014995, Payment 25.20% | | | | |
| | | | BIG SANDY, MT 59520 | | | | | |

|  | Page Subtotals | 0.00 | 3,597.10 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   942

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009775 | MARILEE A. SAVAGE<br>422 HAMPTON AVE.<br>LAKELAND, FL 33801 | 1st interim payment on Claim 014996, Payment 25.20% | 7100-000 | | 240.92 | 221,454.53 |
| * | 01/11/08 | 009776 | DARIN PATTON<br>PO BOX 166012<br>ORLANDO, FL 32816 | 1st interim payment on Claim 014998, Payment 25.20% | 7100-003 | | 35.53 | 221,419.00 |
| * | 01/11/08 | 009777 | RICHARD T. RILEY<br>5731 CRESTWOOD BLVD<br>BIRMINGHAM, AL 35212 | 1st interim payment on Claim 014999, Payment 25.20% | 7100-003 | | 50.40 | 221,368.60 |
| | 01/11/08 | 009778 | KIM D. SERWATOWSKI<br>416 JOHNSON STREET<br>ALMONT, MI 48003 | 1st interim payment on Claim 015000, Payment 25.20% | 7100-000 | | 471.12 | 220,897.48 |
| | 01/11/08 | 009779 | WENDY C. MARTINEC<br>714 RAMADA DRIVE<br>HOUSTON, TX 77062 | 1st interim payment on Claim 015005, Payment 25.20% | 7100-000 | | 567.53 | 220,329.95 |
| | 01/11/08 | 009780 | VLASTA L. MARTINEC<br>714 RAMADA<br>HOUSTON, TX 77062 | 1st interim payment on Claim 015006, Payment 25.20% | 7100-000 | | 164.75 | 220,165.20 |
| | 01/11/08 | 009781 | JOHN L. MARTINEC<br>714 RAMADA<br>HOUSTON, TX 77062 | 1st interim payment on Claim 015007, Payment 25.20% | 7100-000 | | 845.56 | 219,319.64 |
| | 01/11/08 | 009782 | EARL K. EVANS<br>88 BARRENSDALE DRIVE<br>SEVERNA PARK, MD 21146 | 1st interim payment on Claim 015020, Payment 25.20% | 7100-000 | | 117.11 | 219,202.53 |
| * | 01/11/08 | 009783 | BILL JOHNSON<br>6010 N. VIA TRES PATOS<br>TUCSON, AZ 85750 | 1st interim payment on Claim 015021, Payment 25.20% | 7100-003 | | 756.02 | 218,446.51 |
| | 01/11/08 | 009784 | JANET S. ADAMS<br>11 LAMBETS WAY<br>ALPAHARETTA, GA 30005 | 1st interim payment on Claim 015023, Payment 25.20% | 7100-000 | | 504.01 | 217,942.50 |

Page Subtotals                   0.00            3,752.95

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    943

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 009785 | SARAH W. SMITH<br>RT.1 BOX 48 A<br>RABUN GAP, GA 30568 | 1st interim payment on Claim 015024, Payment 25.20% | 7100-003 | | 189.00 | 217,753.50 |
| * 01/11/08 | 009786 | ORLANDO WATSON<br>201 PURVIS ST<br>GARNER, NC 27529 | 1st interim payment on Claim 015026, Payment 25.20% | 7200-003 | | 67.44 | 217,686.06 |
| 01/11/08 | 009787 | ALICE MOCK<br>RT 2 BOX 189A<br>NAVASOTA, TX 77868 | 1st interim payment on Claim 015027, Payment 25.20% | 7200-000 | | 99.10 | 217,586.96 |
| 01/11/08 | 009788 | DOROTHY LEROY<br>610 MAIN STREET<br>MARINE CITY, MI 48039 | 1st interim payment on Claim 015028, Payment 25.20% | 7200-000 | | 515.35 | 217,071.61 |
| 01/11/08 | 009789 | ELIZABETH A. MOORE<br>213 COUNTRYSIDE DR.<br>IRVING, TX 75062 | 1st interim payment on Claim 015029, Payment 25.20% | 7200-000 | | 63.00 | 217,008.61 |
| 01/11/08 | 009790 | MARTHA J. BOWERS<br>1316 6TH PL. N.E.<br>EAST WENATCHEE, WA 98801 | 1st interim payment on Claim 015030, Payment 25.20% | 7200-000 | | 63.00 | 216,945.61 |
| 01/11/08 | 009791 | AUBRY J. HENKEL<br>4155 ESSEN LN #298<br>BATON ROUGE, LA 70809 | 1st interim payment on Claim 015031, Payment 25.20% | 7200-000 | | 441.01 | 216,504.60 |
| 01/11/08 | 009792 | LINING CAI<br>330 WEST CERMAK ROAD, APT. 1D<br>CHICAGO, IL 60616 | 1st interim payment on Claim 015033, Payment 25.20% | 7200-000 | | 378.01 | 216,126.59 |
| 01/11/08 | 009793 | KARI L. DALTON<br>STAR RT BOX 0014<br>SNOWVILLE, UT 84336 | 1st interim payment on Claim 015034, Payment 25.20% | 7200-000 | | 368.79 | 215,757.80 |
| 01/11/08 | 009794 | LINDA A. PHELPS<br>37 GRANT STREET<br>MILFORD, MA 1757 | 1st interim payment on Claim 015035, Payment 25.20% | 7200-000 | | 224.28 | 215,533.52 |

|  | Page Subtotals | 0.00 | 2,408.98 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 944

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 009795 | JAMES R. CLIFFORD<br>P. O. BOX 2339<br>KINGSHILL, VI 00851 | 1st interim payment on Claim 015036, Payment 25.20% | 7200-000 | | 504.01 | 215,029.51 |
| | 01/11/08 | 009796 | RALPH H. HAMNER<br>203 CHEROKEE CIR.<br>JASPER, AL 35501 | 1st interim payment on Claim 015038, Payment 25.20% | 7100-000 | | 477.80 | 214,551.71 |
| | 01/11/08 | 009797 | CONNIE A. ANDERSON-CHALKER<br>110 NORTH CLEVELAND STREET<br>MOSCOW, ID 83843 | 1st interim payment on Claim 015039, Payment 25.20% | 7200-000 | | 217.41 | 214,334.30 |
| | 01/11/08 | 009798 | DONALD A C ANDERSON<br>705 EAST 8TH<br>MOSCOW, ID 83843 | 1st interim payment on Claim 015040, Payment 25.20% | 7200-000 | | 288.55 | 214,045.75 |
| | 01/11/08 | 009799 | BERNICE E. ANDERSON<br>411 EAST 7TH STREET<br>MOSCOW, ID 83843 | 1st interim payment on Claim 015041, Payment 25.20% | 7200-000 | | 225.54 | 213,820.21 |
| | 01/11/08 | 009800 | BRADY A. ANDERSON<br>705 EAST 8TH<br>MOSCOW, ID 83843 | 1st interim payment on Claim 015042, Payment 25.20% | 7200-000 | | 101.75 | 213,718.46 |
| | 01/11/08 | 009801 | CARLTON M. GAY<br>2777 GLEN ECHO DR.<br>LIZELLA, GA 31052 | 1st interim payment on Claim 015043, Payment 25.20% | 7200-000 | | 80.89 | 213,637.57 |
| | 01/11/08 | 009802 | ETAUGH FRANCIS<br>10106 KIRKHAVEN DR.<br>DALLAS, TX 75238 | 1st interim payment on Claim 015044, Payment 25.20% | 7200-000 | | 219.24 | 213,418.33 |
| * | 01/11/08 | 009803 | JOANNE E. HAMPTON<br>625 VERANDA CT. #2144<br>GRAND PRAIRIE, TX 75050 | 1st interim payment on Claim 015045, Payment 25.20% | 7200-003 | | 960.14 | 212,458.19 |
| * | 01/11/08 | 009804 | GREGORY D. TIEGS<br>1200 SOUTH SHARRON<br>KENNEWICK, WA  99337 | 1st interim payment on Claim 015046, Payment 25.20% | 7200-003 | | 4,290.39 | 208,167.80 |

Page Subtotals            0.00         7,365.72

Ver: 12.63

LFORM24

FORM 2                                                                                                    Page:   945

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009805 | THOMAS W. WOJNAR<br>257 NELSON RD<br>WINLOCK, WA 98596 | 1st interim payment on Claim 015047, Payment 25.20% | 7200-000 | | 224.94 | 207,942.86 |
| | 01/11/08 | 009806 | DALE W DEMPSEY<br>157 RIDGEMONT ROAD<br>CHEHALIS, WA 98532 | 1st interim payment on Claim 015048, Payment 25.20% | 7200-000 | | 226.20 | 207,716.66 |
| | 01/11/08 | 009807 | KATHE E. SPECK<br>P.O. BOX 1597<br>EAGLE, CO 81631 | 1st interim payment on Claim 015049, Payment 25.20% | 7200-000 | | 223.02 | 207,493.64 |
| | 01/11/08 | 009808 | MARY A. SHORT<br>910 INDIANA AVENUE<br>JASPER, AL 35501 | 1st interim payment on Claim 015051, Payment 25.20% | 7100-000 | | 478.31 | 207,015.33 |
| * | 01/11/08 | 009809 | NEAL S. ROBINSON<br>1767 GENEVA SHORE LANE<br>BELLINGHAM, WA 98229-2628 | 1st interim payment on Claim 015052, Payment 25.20% | 7200-003 | | 560.19 | 206,455.14 |
| | 01/11/08 | 009810 | J. MICHAEL SHORT<br>910 INDIANA AVENUE<br>JASPER, AL 35501 | 1st interim payment on Claim 015053, Payment 25.20% | 7100-000 | | 25.20 | 206,429.94 |
| * | 01/11/08 | 009811 | DAN MADLUNG<br>848 BELLA VISTA LANE<br>BURLINGTON, WA 98233-1487 | 1st interim payment on Claim 015054, Payment 25.20% | 7200-003 | | 595.61 | 205,834.33 |
| * | 01/11/08 | 009812 | TARA L MADLUNG<br>848 BELLA VISTA LANE<br>BURLINGTON, WA  98233-1487 | 1st interim payment on Claim 015055, Payment 25.20% | 7200-003 | | 252.01 | 205,582.32 |
| * | 01/11/08 | 009813 | BREE M SHOOK<br>1252 TINAS COMA DR<br>BURLINGTON, WA 98233 | 1st interim payment on Claim 015056, Payment 25.20% | 7200-003 | | 126.00 | 205,456.32 |
| | 01/11/08 | 009814 | CHRIS P. FINCH<br>1115 NORTH 140 EAST<br>OREM, UT 84057 | 1st interim payment on Claim 015057, Payment 25.20% | 7200-000 | | 491.41 | 204,964.91 |

Page Subtotals                          0.00              3,202.89

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   946

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009815 | LUTREECE L. CARR<br>200 17th STREET EAST<br>JASPER, AL 35501 | 1st interim payment on Claim<br>015058, Payment 25.20% | 7100-000 | | 257.68 | 204,707.23 |
| | 01/11/08 | 009816 | DEAN G. CARR<br>200 17th STREET EAST<br>JASPER, AL 35501 | 1st interim payment on Claim<br>015059, Payment 25.20% | 7100-000 | | 478.31 | 204,228.92 |
| | 01/11/08 | 009817 | MONICA L. LYONS<br>714 SOUTH ADAMS<br>MOSCOW, ID 83843 | 1st interim payment on Claim<br>015060, Payment 25.20% | 7200-000 | | 217.98 | 204,010.94 |
| | 01/11/08 | 009818 | JEREMY S. BINGHAM<br>1814 EAST 1310 SOUTH<br>SPANISH FORK, UT 84660 | 1st interim payment on Claim<br>015061, Payment 25.20% | 7200-000 | | 491.41 | 203,519.53 |
| | 01/11/08 | 009819 | CRAIG Z. ALDER<br>814 E 130TH S1<br>SPANISH FORK, UT 84660-9262 | 1st interim payment on Claim<br>015062, Payment 25.20% | 7200-000 | | 447.31 | 203,072.22 |
| | 01/11/08 | 009820 | SMITH BOB<br>3121 E 33 AVE<br>SPOKANE, WA 99223 | 1st interim payment on Claim<br>015063, Payment 25.20%<br>SEE CLAIM #14879 ; . | 7100-000 | | 554.41 | 202,517.81 |
| | 01/11/08 | 009821 | WILLIAM A. STAFFORD<br>2306 MOCCASIN CREEK ROAD<br>CLARKESVILLE, GA 30523 | 1st interim payment on Claim<br>015065, Payment 25.20% | 7200-000 | | 126.00 | 202,391.81 |
| * | 01/11/08 | 009822 | MAUDREY B. ATKINSON<br>BOX 1356<br>STARKE, FL 32091 | 1st interim payment on Claim<br>015066, Payment 25.20% | 7200-003 | | 224.54 | 202,167.27 |
| * | 01/11/08 | 009823 | DORIS J. VONGLAHN<br>5175 LAKE FORREST DRIVE<br>ATLANTA, GA 30342 | 1st interim payment on Claim<br>015067, Payment 25.20% | 7200-003 | | 441.01 | 201,726.26 |
| | 01/11/08 | 009824 | PETER T. LONG<br>434 LINDA VISTA DRIVE<br>PONTIAC, MI 48342 | 1st interim payment on Claim<br>015068, Payment 25.20% | 7200-000 | | 219.12 | 201,507.14 |

Page Subtotals          0.00          3,457.77

LFORM24

Ver: 12.63

FORM 2                                                                                                                        Page:    947

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS                                                    Trustee Name:         HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                           Bank Name:           BANK OF AMERICA
                                                                                                Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08                                                          Blanket Bond (per case limit):
                                                                                                Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 009825 | CAROLYN S. CROUSE 310 N LINCOLN ST' GREEN CITY, MO 63545-1079 | 1st interim payment on Claim 015069, Payment 25.20% | 7200-003 | | 233.28 | 201,273.86 |
| * | 01/11/08 | 009826 | ROSEMARIE A. INCROVATO 210 EAST TICKNOR FAIRFIELD, WA 99012 | 1st interim payment on Claim 015070, Payment 25.20% | 7200-003 | | 189.00 | 201,084.86 |
| | 01/11/08 | 009827 | IRVIN F. HERMENS 20700 N W ADCOCK ROAD YAMHILL, OR 97148 | 1st interim payment on Claim 015071, Payment 25.20% | 7200-000 | | 441.01 | 200,643.85 |
| | 01/11/08 | 009828 | JOHN S. HERMENS 1109 7TH STREET EXT LAFAYETTE, OR 97127-9663 | 1st interim payment on Claim 015072, Payment 25.20% | 7200-000 | | 189.00 | 200,454.85 |
| | 01/11/08 | 009829 | SCOTT KIRKLAND 108 BLACKGUM COURT MAULDIN, SC 29662-1603 | 1st interim payment on Claim 015073, Payment 25.20% | 7200-000 | | 110.61 | 200,344.24 |
| | 01/11/08 | 009830 | RENEE H. SERWATOWSKI 416 JOHNSON ALMONT, MI 48003 | 1st interim payment on Claim 015074, Payment 25.20% | 7200-000 | | 91.86 | 200,252.38 |
| | 01/11/08 | 009831 | DEANN K. HARRIS 1430 BRIGHTON CIRCLE LAWRENCE, KS 66049 | 1st interim payment on Claim 015077, Payment 25.20% | 7200-000 | | 476.76 | 199,775.62 |
| * | 01/11/08 | 009832 | SANDRA M. GONSALVES 1539 ROULEAU CALGARY, AB T2A 1Y8 CANADA | 1st interim payment on Claim 015078, Payment 25.20% | 7200-003 | | 510.12 | 199,265.50 |
| | 01/11/08 | 009833 | NEIL C. KAMPHOUSE POBOX 101 SUMAS, WA 98295 | 1st interim payment on Claim 015079, Payment 25.20% | 7200-000 | | 471.96 | 198,793.54 |
| | 01/11/08 | 009834 | ELIZABETH R. SOLOMON 68 WILDGLEN DRIVE | 1st interim payment on Claim 015081, Payment 25.20% | 7200-000 | | 441.01 | 198,352.53 |

                                                                      Page Subtotals                    0.00              3,154.61

LFORM24                                                                                                                    Ver: 12.63

FORM 2

Page: 948

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:    03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SUWANEE, GA 30024 | | | | | |
| * | 01/11/08 | 009835 | JEREMY A. WRIGHT<br>1640 LAKEVIEW PL.<br>GAINESVILLE, GA 30501 | 1st interim payment on Claim 015082, Payment 25.20% | 7200-003 | | 441.01 | 197,911.52 |
| | 01/11/08 | 009836 | ANJILA D. KUMAR<br>5725 JOYCE STREET<br>VANCOUVER, BC V5R4H8<br>FOREIGN, FN 99999 | 1st interim payment on Claim 015083, Payment 25.20%<br>SEE CLAIM #14152 ; . | 7200-000 | | 468.34 | 197,443.18 |
| | 01/11/08 | 009837 | VIOLA P. SIMMONS<br>RT. 1 BOX 1855<br>LEWISTOWN, MT 59457 | 1st interim payment on Claim 015088, Payment 25.20% | 7200-000 | | 480.07 | 196,963.11 |
| | 01/11/08 | 009838 | ALLEN R. SIMMONS<br>RT 1 BOX 1855<br>LEWISTOWN, MT 59457 | 1st interim payment on Claim 015089, Payment 25.20% | 7200-000 | | 478.81 | 196,484.30 |
| * | 01/11/08 | 009839 | CONSTANCE W. MALOTT<br>9401 ROBERTS DR. 7J<br>ATLANTA, GA 30350 | 1st interim payment on Claim 015091, Payment 25.20% | 7200-003 | | 441.01 | 196,043.29 |
| | 01/11/08 | 009840 | PETER T. CASTELLO<br>6483 KELLOGG DR.<br>ACWORTH, GA 30102 | 1st interim payment on Claim 015092, Payment 25.20% | 7200-000 | | 252.01 | 195,791.28 |
| | 01/11/08 | 009841 | ROBERT L. CASTELLO<br>P.O. BOX 867<br>DAHLONGENA, GA 30533 | 1st interim payment on Claim 015093, Payment 25.20% | 7200-000 | | 224.53 | 195,566.75 |
| * | 01/11/08 | 009842 | SCOTT D. NEWMAN<br>622 CHICKERING ROAD<br>NORTH ANDOVER, MA  01845-2815 | 1st interim payment on Claim 015094, Payment 25.20% | 7200-003 | | 441.01 | 195,125.74 |
| | 01/11/08 | 009843 | LISA M. BURNES<br>518 GREYSTONE TRAIL<br>MARIETTA, GA 30068 | 1st interim payment on Claim 015095, Payment 25.20% | 7200-000 | | 224.54 | 194,901.20 |
| * | 01/11/08 | 009844 | MADONNA C. PITTARD | 1st interim payment on Claim | 7200-003 | | 224.54 | 194,676.66 |

Page Subtotals    0.00    3,675.87

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 949

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4940 JEKYLL ROAD | 015105, Payment 25.20% | | | | |
| | | CUMMING, GA 30040 | | | | | |
| 01/11/08 | 009845 | GLADYS E. WILLIAMS | 1st interim payment on Claim | 7200-000 | | 477.80 | 194,198.86 |
| | | 304 STANFILL RD. | 015107, Payment 25.20% | | | | |
| | | MOULTRIE, GA 31768 | | | | | |
| 01/11/08 | 009846 | STEVEN R. CLARKE | 1st interim payment on Claim | 7200-000 | | 329.66 | 193,869.20 |
| | | 2810 STONEHURST DR. | 015108, Payment 25.20% | | | | |
| | | GRAPEVINE, TX 76051 | | | | | |
| 01/11/08 | 009847 | STEPHANIE L. LESLIE | 1st interim payment on Claim | 7200-000 | | 476.92 | 193,392.28 |
| | | 106 EDWARDS ST. | 015111, Payment 25.20% | | | | |
| | | ABBEVILLE, LA 70510 | | | | | |
| 01/11/08 | 009848 | JOHN HILDE & JOHANNA HILDE | 1st interim payment on Claim | 7200-000 | | 6,604.04 | 186,788.24 |
| | | 20180 HILLVUE STREET | 015112, Payment 25.20% | | | | |
| | | BURLINGTON, WA 98233 | | | | | |
| 01/11/08 | 009849 | PATTY M. BUTTS | 1st interim payment on Claim | 7200-000 | | 556.10 | 186,232.14 |
| | | 3431 CR 186 | 015113, Payment 25.20% | | | | |
| | | ANDERSON, TX 77830 | | | | | |
| 01/11/08 | 009850 | BAO-LUO ZHANG | 1st interim payment on Claim | 7200-000 | | 470.29 | 185,761.85 |
| | | 33-17, 87TH STREET | 015115, Payment 25.20% | | | | |
| | | JACKSON HEIGHTS, NY 11372 | | | | | |
| 01/11/08 | 009851 | GENE F. HERRIN | 1st interim payment on Claim | 7200-000 | | 263.47 | 185,498.38 |
| | | 72 SMITH PETERS ROAD | 015116, Payment 25.20% | | | | |
| | | POPLARVILLE, MS 39470 | | | | | |
| 01/11/08 | 009852 | JAMES A. MURDOCK | 1st interim payment on Claim | 7200-000 | | 98.28 | 185,400.10 |
| | | HC60 BOX 127[10 MILES N.] | 015118, Payment 25.20% | | | | |
| | | WHITEWATER, MT 59544 | | | | | |
| 01/11/08 | 009853 | ALVIN P. BOUDREAUX | 1st interim payment on Claim | 7200-000 | | 98.28 | 185,301.82 |
| | | 537 LOUISIANA | 015119, Payment 25.20% | | | | |
| | | LAKE ARTHUR, LA 70549 | | | | | |
| * 01/11/08 | 009854 | SHU WAH LAU | 1st interim payment on Claim | 7200-003 | | 470.29 | 184,831.53 |

Page Subtotals          0.00          9,845.13

LFORM24

Ver: 12.63

FORM 2

Page: 950

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:      *******1191

For Period Ending:      03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:      BANK OF AMERICA

Account Number / CD #:      *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):      $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 535 WEST 111 ST APT 64 NEW YORK, NY 10025 | 015120, Payment 25.20% | | | | |
| 01/11/08 | 009855 | MARY E OAKES 4707 SCARLET HAW DRIVE GREENSBORO, NC 27410 | 1st interim payment on Claim 015123, Payment 25.20% | 7200-000 | | 476.54 | 184,354.99 |
| * 01/11/08 | 009856 | PATRICK A. MARKSBURY 1115 BESSEMER RD. HUNTSVILLE, AL 35816 | 1st interim payment on Claim 015125, Payment 25.20% | 7200-003 | | 441.01 | 183,913.98 |
| * 01/11/08 | 009857 | WENQIAN YANG 3678 SHERBROOKE DR CINCINNATI, OH 45241-3200 | 1st interim payment on Claim 015129, Payment 25.20% | 7200-003 | | 470.24 | 183,443.74 |
| 01/11/08 | 009858 | JOSEPH A. CERIO 121 COUNTRY CLUB DRIVE ELMIRA, NY 14905 | 1st interim payment on Claim 015132, Payment 25.20% | 7200-000 | | 476.79 | 182,966.95 |
| * 01/11/08 | 009859 | CARL P. MCCLURE P.O. BOX 1275 RUSSELL SPRINGS, KY 42642 | 1st interim payment on Claim 015133, Payment 25.20% | 7200-003 | | 247.85 | 182,719.10 |
| 01/11/08 | 009860 | GAIL P. TAYLOR 212 OLD TIMEY TRAIL MOULTRIE, GA 31768 | 1st interim payment on Claim 015134, Payment 25.20% | 7200-000 | | 471.12 | 182,247.98 |
| 01/11/08 | 009861 | GEORGE A. RAY 11718 WILVERN REDDING, CA 96003 | 1st interim payment on Claim 015135, Payment 25.20% | 7200-000 | | 45.94 | 182,202.04 |
| * 01/11/08 | 009862 | JASON N. DAVIDSON 20TH 5TH AVE. SE CUT BANK, MT 59427 | 1st interim payment on Claim 015136, Payment 25.20% | 7200-003 | | 63.00 | 182,139.04 |
| * 01/11/08 | 009863 | MICHAEL A. MARAVELIAS 188 FAIRVIEW LANE PLYMOUTH, MA  02360-8208 | 1st interim payment on Claim 015137, Payment 25.20% | 7200-003 | | 343.67 | 181,795.37 |
| 01/11/08 | 009864 | RICK T. GROVER | 1st interim payment on Claim | 7200-000 | | 607.59 | 181,187.78 |

Page Subtotals      0.00      3,643.75

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   951

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:            BANK OF AMERICA

Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191

For Period Ending:  03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1015 NORTH JACKSON | 015138, Payment 25.20% | | | | |
| | | | JOPLIN, MO 64801 | | | | | |
| * | 01/11/08 | 009865 | MICHAEL M. MUNN | 1st interim payment on Claim | 7200-003 | | 270.91 | 180,916.87 |
| | | | 10511 WYATT STREET | 015140, Payment 25.20% | | | | |
| | | | DALLAS, TX 75218 | | | | | |
| | 01/11/08 | 009866 | JANET F SALTER | 1st interim payment on Claim | 7200-000 | | 252.01 | 180,664.86 |
| | | | 51 HILEYBELLE DR | 015141, Payment 25.20% | | | | |
| | | | THOMASTON, GA 30286 | | | | | |
| | 01/11/08 | 009867 | RICHARD M. BOWEN | 1st interim payment on Claim | 7200-000 | | 441.01 | 180,223.85 |
| | | | 7122 WESTER WAY | 015151, Payment 25.20% | | | | |
| | | | DALLAS, TX 75248 | | | | | |
| * | 01/11/08 | 009868 | MARGARET A. CLEVELAND | 1st interim payment on Claim | 7200-003 | | 112.39 | 180,111.46 |
| | | | 106 HARBOR LAKE RD | 015154, Payment 25.20% | | | | |
| | | | RIDGELAND, MS 39157 | | | | | |
| | 01/11/08 | 009869 | PAMELA KAY GARGES | 1st interim payment on Claim | 7200-000 | | 345.17 | 179,766.29 |
| | | | 6069 BELT LINE ROAD, #1065 | 015156, Payment 25.20% | | | | |
| | | | DALLAS, TX 75240 | | | | | |
| | 01/11/08 | 009870 | GRACIE P SMITH | 1st interim payment on Claim | 7200-000 | | 175.04 | 179,591.25 |
| | | | 877 BEAR CREEK RD | 015157, Payment 25.20% | | | | |
| | | | PINSON, TN 38366 | | | | | |
| | 01/11/08 | 009871 | ANN HERRIN | 1st interim payment on Claim | 7200-000 | | 263.47 | 179,327.78 |
| | | | 422 N MAIN STREET | 015158, Payment 25.20% | | | | |
| | | | POPLARVILLE, MS 37470 | | | | | |
| | 01/11/08 | 009872 | STEVEN H. ABADIE | 1st interim payment on Claim | 7200-000 | | 441.01 | 178,886.77 |
| | | | C/O J. SALTER | 015161, Payment 25.20% | | | | |
| | | | 51 HILEY BELLE DR. | | | | | |
| | | | THOMASTON, GA 30286 | | | | | |
| | 01/11/08 | 009873 | CAROL A. KOHN | 1st interim payment on Claim | 7200-000 | | 378.01 | 178,508.76 |
| | | | 7400 STAEGER RD. | 015162, Payment 25.20% | | | | |
| | | | CELINA, OH 45822 | | | | | |

Page Subtotals        0.00        2,679.02

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 952

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 009874 | WAN WAN WU<br>9879 SOUTH SPRING HILL DR<br>HIGH LANDS RANC, CO 80126 | 1st interim payment on Claim<br>015164, Payment 25.20% | 7200-003 | | 504.01 | 178,004.75 |
| * 01/11/08 | 009875 | RUSSELL B. BARTON<br>112 SNAPFINGER WAY<br>ATHENS, GA 30605-4448 | 1st interim payment on Claim<br>015168, Payment 25.20% | 7200-003 | | 441.01 | 177,563.74 |
| 01/11/08 | 009876 | WILLIAM D SALTER<br>C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015169, Payment 25.20% | 7200-000 | | 63.00 | 177,500.74 |
| 01/11/08 | 009877 | SHANN M. HARMON<br>C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015170, Payment 25.20% | 7200-000 | | 63.00 | 177,437.74 |
| 01/11/08 | 009878 | THERESA THOMAS<br>C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015171, Payment 25.20% | 7200-000 | | 189.00 | 177,248.74 |
| 01/11/08 | 009879 | BRETT R MILLER<br>C/O C. WATSON<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015172, Payment 25.20% | 7200-000 | | 63.00 | 177,185.74 |
| 01/11/08 | 009880 | JOHN CARBONE<br>C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015173, Payment 25.20% | 7200-000 | | 441.01 | 176,744.73 |
| 01/11/08 | 009881 | ALICE J. SALTER<br>727 ROSE HILL RD.<br>MEANSVILLE, GA 30256 | 1st interim payment on Claim<br>015174, Payment 25.20% | 7200-000 | | 189.00 | 176,555.73 |
| 01/11/08 | 009882 | TERRY L. FULLER | 1st interim payment on Claim | 7200-000 | | 63.00 | 176,492.73 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 2,016.03 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 953

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 015175, Payment 25.20% | | | | |
| | 01/11/08 | 009883 | SYLVIA R. WHEELER<br>112 THURSTON AVENUE<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015176, Payment 25.20% | 7200-000 | | 263.60 | 176,229.13 |
| | 01/11/08 | 009884 | GARY E. YOUNG<br>C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015177, Payment 25.20% | 7200-000 | | 189.00 | 176,040.13 |
| | 01/11/08 | 009885 | KEITH O WILSON<br>6391 HWY 74 WEST<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015179, Payment 25.20% | 7200-000 | | 441.01 | 175,599.12 |
| | 01/11/08 | 009886 | JOHN MATTHEW PHILLIPS<br>C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015188, Payment 25.20% | 7200-000 | | 189.00 | 175,410.12 |
| | 01/11/08 | 009887 | MARY F. NIX<br>103 PEBBLE CREEK DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015189, Payment 25.20% | 7200-000 | | 63.01 | 175,347.11 |
| | 01/11/08 | 009888 | BRENDA NORMAN<br>C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015190, Payment 25.20% | 7200-000 | | 378.01 | 174,969.10 |
| * | 01/11/08 | 009889 | PAMELA FLEMING<br>5224 ETON DRIVE<br>COLUMBUS, GA  31907 | 1st interim payment on Claim<br>015191, Payment 25.20% | 7200-003 | | 378.01 | 174,591.09 |
| * | 01/11/08 | 009890 | LARRY KEITH GIBSON<br>2649 JEFF DAVIS RD<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015192, Payment 25.20% | 7200-003 | | 441.01 | 174,150.08 |

| | Page Subtotals | 0.00 | 2,342.65 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 954

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 009891 | ALI G HARRIS<br>C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015193, Payment 25.20% | 7200-000 | | 315.01 | 173,835.07 |
| 01/11/08 | 009892 | JOHN W. HUNT<br>C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015194, Payment 25.20% | 7200-000 | | 189.00 | 173,646.07 |
| 01/11/08 | 009893 | GARY K. ADAMS<br>313 JACKSON AVE.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015195, Payment 25.20% | 7200-000 | | 242.18 | 173,403.89 |
| 01/11/08 | 009894 | PENNY N. BENTLEY<br>C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015196, Payment 25.20% | 7200-000 | | 189.00 | 173,214.89 |
| 01/11/08 | 009895 | SEAN M. ABADIE<br>C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015197, Payment 25.20% | 7200-000 | | 441.01 | 172,773.88 |
| 01/11/08 | 009896 | RONALD G. ABADIE<br>C/O J. SALTER<br>51 HILEY BELLE DR.<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015198, Payment 25.20% | 7200-000 | | 441.01 | 172,332.87 |
| * 01/11/08 | 009897 | STEPHON AUTERY<br>819 GREEN STREET<br>DURHAM, NC 27703 | 1st interim payment on Claim<br>015203, Payment 25.20% | 7200-003 | | 1,008.02 | 171,324.85 |
| 01/11/08 | 009898 | LINDA D. JORDAN<br>405 WEST FAIRVIEW<br>TROY, AL 36081 | 1st interim payment on Claim<br>015205, Payment 25.20% | 7200-000 | | 100.04 | 171,224.81 |
| 01/11/08 | 009899 | TERRY S. PHILLIPS | 1st interim payment on Claim | 7200-000 | | 355.92 | 170,868.89 |

| | Page Subtotals | 0.00 | 3,281.19 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 955

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 7790 WELDSTONE TERRACE | 015206, Payment 25.20% | | | | |
| | | | ATLANTA, GA 30350 | | | | | |
| * | 01/11/08 | 009900 | CHRISTY M. CHAPMAN | 1st interim payment on Claim | 7200-003 | | 126.00 | 170,742.89 |
| | | | 105 JULIA CIRCLE | 015209, Payment 25.20% | | | | |
| | | | MANCHESTER, GA 31816 | | | | | |
| | 01/11/08 | 009901 | LEON CRAVEN | 1st interim payment on Claim | 7200-000 | | 63.00 | 170,679.89 |
| | | | 3225A CREST HWY | 015210, Payment 25.20% | | | | |
| | | | THOMASTON, GA 30286 | | | | | |
| | 01/11/08 | 009902 | MICHAEL E. SMITH | 1st interim payment on Claim | 7200-000 | | 189.00 | 170,490.89 |
| | | | 103 PEBBLE CREEK DR. | 015211, Payment 25.20% | | | | |
| | | | THOMASTON, GA 30286 | | | | | |
| | 01/11/08 | 009903 | DANIEL C. SMITH | 1st interim payment on Claim | 7200-000 | | 189.00 | 170,301.89 |
| | | | 302 FIFTH AVE. | 015212, Payment 25.20% | | | | |
| | | | MANCHESTER, GA 31816 | | | | | |
| | 01/11/08 | 009904 | RONALD CRAIG WATSON | 1st interim payment on Claim | 7200-000 | | 189.01 | 170,112.88 |
| | | | 51 HILEY BELLE DRIVE | 015215, Payment 25.20% | | | | |
| | | | THOMASTON, GA 30286 | | | | | |
| * | 01/11/08 | 009905 | WANDA G. POPE | 1st interim payment on Claim | 7200-003 | | 225.80 | 169,887.08 |
| | | | 466 TERRACE ROAD | 015216, Payment 25.20% | | | | |
| | | | ZEBULON, GA 30295 | | | | | |
| | 01/11/08 | 009906 | MILDRED A WALKER | 1st interim payment on Claim | 7200-000 | | 540.80 | 169,346.28 |
| | | | 764 NEW HOPE RD | 015217, Payment 25.20% | | | | |
| | | | ZEBULON, GA 30295 | | | | | |
| | 01/11/08 | 009907 | RHONDA BELL | 1st interim payment on Claim | 7200-000 | | 189.00 | 169,157.28 |
| | | | 3225A CREST HWY. | 015218, Payment 25.20% | | | | |
| | | | THOMASTON, GA 30286 | | | | | |
| | 01/11/08 | 009908 | LYNDA B. DANIEL | 1st interim payment on Claim | 7200-000 | | 189.00 | 168,968.28 |
| | | | 187 COLLEGE ST | 015219, Payment 25.20% | | | | |
| | | | YATESVILLE, GA 31097 | | | | | |
| | 01/11/08 | 009909 | VINCENT COPELAND | 1st interim payment on Claim | 7200-000 | | 189.01 | 168,779.27 |

| | | Page Subtotals | 0.00 | 2,089.62 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 956

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RT. 1 BOX 81 | 015220, Payment 25.20% | | | | |
| | | | MANCHESTER, GA 31816 | | | | | |
| | 01/11/08 | 009910 | DANNY H COOK | 1st interim payment on Claim | 7200-000 | | 63.00 | 168,716.27 |
| | | | 3379 HENDRICKS CHURCH RD | 015221, Payment 25.20% | | | | |
| | | | THOMASTON, GA 30286 | | | | | |
| | 01/11/08 | 009911 | CHRISTINE &quot;DATONNA SLABY | 1st interim payment on Claim | 7200-000 | | 476.54 | 168,239.73 |
| | | | 1404 IDA LN. | 015222, Payment 25.20% | | | | |
| | | | LAWRENCEVILLE, GA 30043 | | | | | |
| | 01/11/08 | 009912 | VICKI F. SMITH | 1st interim payment on Claim | 7200-000 | | 368.68 | 167,871.05 |
| | | | 302 FIFTH AVE. | 015225, Payment 25.20% | | | | |
| | | | MANCHESTER, GA 31816 | | | | | |
| | 01/11/08 | 009913 | RICKY J. FULLER | 1st interim payment on Claim | 7200-000 | | 126.01 | 167,745.04 |
| | | | 3403 HENDRICKS CH. RD. | 015226, Payment 25.20% | | | | |
| | | | THOMASTON, GA 30286 | | | | | |
| * | 01/11/08 | 009914 | BRENDA F. MADDOX | 1st interim payment on Claim | 7200-003 | | 63.00 | 167,682.04 |
| | | | 116 THIRD ST. | 015227, Payment 25.20% | | | | |
| | | | MANCHESTER, GA 31816 | | | | | |
| | 01/11/08 | 009915 | LARRY S GIBSON | 1st interim payment on Claim | 7200-000 | | 441.01 | 167,241.03 |
| | | | PO BOX 192-4TH STREET | 015228, Payment 25.20% | | | | |
| | | | WOODLAND, GA 31836 | | | | | |
| | 01/11/08 | 009916 | SHAO-XIA LIN | 1st interim payment on Claim | 7200-000 | | 441.01 | 166,800.02 |
| | | | 517 WEST 26TH ST. 1ST FLR. | 015229, Payment 25.20% | | | | |
| | | | CHICAGO, IL 60616 | | | | | |
| * | 01/11/08 | 009917 | MALGORZATA SWIERCZEK | 1st interim payment on Claim | 7200-003 | | 189.00 | 166,611.02 |
| | | | 19 MARINE AVENUE | 015231, Payment 25.20% | | | | |
| | | | BROOKLYN, NY 11209 | | | | | |
| * | 01/11/08 | 009918 | JULIE M. GILMORE | 1st interim payment on Claim | 7200-003 | | 189.00 | 166,422.02 |
| | | | 7 E THIRD AVENUE | 015236, Payment 25.20% | | | | |
| | | | MALTA, MT  59538 | | | | | |
| * | 01/11/08 | 009919 | ROBERT J. KELSEY | 1st interim payment on Claim | 7200-003 | | 189.01 | 166,233.01 |

| | Page Subtotals | 0.00 | 2,546.26 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  957

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOX 1102 MALTA, MT 59538 | 015237, Payment 25.20% | | | | |
| 01/11/08 | 009920 | GAIL TREECE 10854 LAKEFRONT DRIVE COLLEGE STATION, TX 77845 | 1st interim payment on Claim 015241, Payment 25.20% | 7200-000 | | 472.19 | 165,760.82 |
| 01/11/08 | 009921 | NATALIE M DAVIDSON JCT 87 AND 236 BOX 421 BIG SANDY, MT 59520 | 1st interim payment on Claim 015252, Payment 25.20% | 7200-000 | | 63.00 | 165,697.82 |
| 01/11/08 | 009922 | JIAN LIN 10 WESTON AVE #232 QUINCY, MA 2170 | 1st interim payment on Claim 015253, Payment 25.20% | 7200-000 | | 189.00 | 165,508.82 |
| 01/11/08 | 009923 | PING GU 402 RINDGE AVENUE APT 18N CAMBRIDGE, MA 2140 | 1st interim payment on Claim 015254, Payment 25.20% | 7200-000 | | 63.00 | 165,445.82 |
| 01/11/08 | 009924 | LINDA K. RANKIN 5729 RIDGEHAVEN PLANO, TX 75093 | 1st interim payment on Claim 015257, Payment 25.20% | 7200-000 | | 441.01 | 165,004.81 |
| 01/11/08 | 009925 | CHONGXI SU 5712 WILLIAMSBURG DRIVE NORCROSS, GA 30093 | 1st interim payment on Claim 015261, Payment 25.20% | 7200-000 | | 540.55 | 164,464.26 |
| * 01/11/08 | 009926 | CHRISTOPHER R. LANGLEY 5738 DEERFIELD DRIVE #2 MEMPHIS, TN 38134 | 1st interim payment on Claim 015262, Payment 25.20% | 7200-003 | | 189.01 | 164,275.25 |
| 01/11/08 | 009927 | CLYDE TERRELL 908 COTTONHOUSE ROAD CHARLESTON, SC 29412 | 1st interim payment on Claim 015263, Payment 25.20% | 7200-000 | | 441.01 | 163,834.24 |
| 01/11/08 | 009928 | SARAH BLACKBURN TRUST DOZIER 908 COTTONHOUSE ROAD CHARLESTON, SC 29412 | 1st interim payment on Claim 015264, Payment 25.20% | 7200-000 | | 441.01 | 163,393.23 |
| 01/11/08 | 009929 | CLYDE TERRELL JR. | 1st interim payment on Claim | 7200-000 | | 441.01 | 162,952.22 |

Page Subtotals                    0.00          3,280.79

LFORM24

Ver: 12.63

**FORM 2**

Page: 958

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:     *******1191

For Period Ending:     03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):     $ 6,000,000.00

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 908 COTTONHOUSE RD. CHARLESTON, SC 29412 | 015267, Payment 25.20% | | | | |
| | 01/11/08 | 009930 | SHEPPARD SHOLARSHIP KERRIE 908 COTTONHOUSE RD. CHARLESTON, SC 29412 | 1st interim payment on Claim 015268, Payment 25.20% | 7200-000 | | 441.01 | 162,511.21 |
| | 01/11/08 | 009931 | LEIGH D. TAYLOR 908 COTTONHOUSE RD. CHARLESTON, SC 29412 | 1st interim payment on Claim 015269, Payment 25.20% | 7200-000 | | 567.01 | 161,944.20 |
| * | 01/11/08 | 009932 | JIANGHONG YU 5321 LAWRENCEVILLE HWY LILBURN, GA 30247 | 1st interim payment on Claim 015270, Payment 25.20% | 7200-003 | | 441.01 | 161,503.19 |
| | 01/11/08 | 009933 | VICTOR G MERCADO 3201 JOHN CAMBELLS TRAIL AUSTIN, TX 78735 | 1st interim payment on Claim 015271, Payment 25.20% | 7200-000 | | 226.36 | 161,276.83 |
| * | 01/11/08 | 009934 | ANONA M. FIELD 2202 RIVER HAMMOCK LN FT PIERCE, FL 34981 | 1st interim payment on Claim 015273, Payment 25.20% | 7200-003 | | 247.78 | 161,029.05 |
| * | 01/11/08 | 009935 | VERA M. MARTINEZ 622 HOLFORDS PR. # 22 LEWISVILLE, TX 75056 | 1st interim payment on Claim 015274, Payment 25.20% | 7200-003 | | 206.49 | 160,822.56 |
| | 01/11/08 | 009936 | NOEL A. MARTIN 4580 SQUIRREL HAVEN RD. CAMILLA, GA 31730 | 1st interim payment on Claim 015275, Payment 25.20% | 7200-000 | | 447.31 | 160,375.25 |
| | 01/11/08 | 009937 | BUFFY J. BEERY 102 SHNSHINE COURT CIRCLE, MT 59215 | 1st interim payment on Claim 015278, Payment 25.20% | 7200-000 | | 97.02 | 160,278.23 |
| | 01/11/08 | 009938 | RICHARD J. BEERY BOX 97 CIRCLE, MT 59215 | 1st interim payment on Claim 015279, Payment 25.20% | 7200-000 | | 223.02 | 160,055.21 |
| | 01/11/08 | 009939 | ROBERT J. BEERY | 1st interim payment on Claim | 7200-000 | | 97.03 | 159,958.18 |

Page Subtotals     0.00     2,994.04

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 959

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 102 SUNSHINE COURT CIRCLE, MT 59215 | 015280, Payment 25.20% | | | | |
| 01/11/08 | 009940 | ELIZABETH A. EDWARDS 4065 OVERLOOK CIRCLE TRUSSVILLE, AL  35173-3845 | 1st interim payment on Claim 015281, Payment 25.20% | 7200-000 | | 352.81 | 159,605.37 |
| 01/11/08 | 009941 | ALAN J. HALEY 175 LANDING LANE MILLEDGEVILLE, GA 31061 | 1st interim payment on Claim 015282, Payment 25.20% | 7100-000 | | 477.80 | 159,127.57 |
| 01/11/08 | 009942 | ROBERT M HERNANDEZ 8402 RIM LINE SAN ANTONIO, TX 78251 | 1st interim payment on Claim 015283, Payment 25.20% | 7200-000 | | 100.36 | 159,027.21 |
| 01/11/08 | 009943 | JOHN MORIN 8085 148 A STREET SURREY, BC V35 7H4 FOREIGN, FN 99999 | 1st interim payment on Claim 015286, Payment 25.20% | 7200-000 | | 593.22 | 158,433.99 |
| 01/11/08 | 009944 | PHYLLIS A. ROBINSON 1939 CEDAR PETAL LANE CHARLESTON, SC 29414 | 1st interim payment on Claim 015289, Payment 25.20% | 7200-000 | | 454.55 | 157,979.44 |
| 01/11/08 | 009945 | JENNEY HO 26 BEECHLAND ST. #143 ROSLINDALE, MA 02131 | 1st interim payment on Claim 015292, Payment 25.20% | 7200-000 | | 189.00 | 157,790.44 |
| * 01/11/08 | 009946 | LIAN LI C/O XINGCHUN HU 144 MERRIMACK ST. LOWELL, MA 01852 | 1st interim payment on Claim 015293, Payment 25.20% | 7200-003 | | 189.01 | 157,601.43 |
| 01/11/08 | 009947 | SANDRA BARBOSA 820 E. CHAPA PHARR, TX 78577 | 1st interim payment on Claim 015295, Payment 25.20% | 7200-000 | | 100.36 | 157,501.07 |
| 01/11/08 | 009948 | BRET L. ZOLLINGER 5332 FISHHATCHERY RD. | 1st interim payment on Claim 015299, Payment 25.20% | 7200-000 | | 441.01 | 157,060.06 |

| | | | Page Subtotals | | 0.00 | 2,898.12 | |

LFORM24

Ver: 12.63

FORM 2

Page: 960

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | MACKAY, ID 83251 | | | | | |
| | 01/11/08 | 009949 | RICHARD D. TILLOTSON<br>3407 W. 3700 N.<br>MOORE, ID 83255 | 1st interim payment on Claim 015300, Payment 25.20% | 7200-000 | | 440.67 | 156,619.39 |
| | 01/11/08 | 009950 | CRAIG R. ERICKSON<br>1262 BOULEVARD AVE.<br>HAVRE, MT 59501 | 1st interim payment on Claim 015303, Payment 25.20% | 7200-000 | | 441.01 | 156,178.38 |
| | 01/11/08 | 009951 | A. CLAUDINE MEIERHOFF<br>400 7TH AVENUE SOUTH<br>BUHL, ID 83316 | 1st interim payment on Claim 015304, Payment 25.20% | 7200-000 | | 503.70 | 155,674.68 |
| | 01/11/08 | 009952 | JENNIFER MEIERHOFF<br>406 7TH AVE. SOUTH<br>BUHL, ID 83316 | 1st interim payment on Claim 015305, Payment 25.20% | 7200-000 | | 225.54 | 155,449.14 |
| | 01/11/08 | 009953 | ANNA M. KELLER<br>PO BOX 725<br>DELEON SPRINGS, FL 32130 | 1st interim payment on Claim 015307, Payment 25.20% | 7200-000 | | 112.27 | 155,336.87 |
| * | 01/11/08 | 009954 | LESLI D. MATHIS<br>604 EAST PACES FERRY ROAD, N.E.<br>ATLANTA, GA 30305 | 1st interim payment on Claim 015308, Payment 25.20% | 7200-003 | | 473.19 | 154,863.68 |
| * | 01/11/08 | 009955 | DAVID E. LOWD<br>541 LONGBOW RD.<br>DANVERS, MA 01923 | 1st interim payment on Claim 015310, Payment 25.20% | 7200-003 | | 441.01 | 154,422.67 |
| | 01/11/08 | 009956 | HILDA B. LAMONT<br>7406 ELLERBY POINT<br>SAN ANTONIO, TX 78240 | 1st interim payment on Claim 015311, Payment 25.20% | 7200-000 | | 81.90 | 154,340.77 |
| | 01/11/08 | 009957 | JULIE LORD<br>3295 W 2700N<br>ARCO, ID 83213 | 1st interim payment on Claim 015313, Payment 25.20% | 7200-000 | | 235.39 | 154,105.38 |
| * | 01/11/08 | 009958 | JEAN-PAUL FAY<br>901 N. VANGUARD ST | 1st interim payment on Claim 015318, Payment 25.20% | 7200-003 | | 189.00 | 153,916.38 |

| | | Page Subtotals | 0.00 | 3,143.68 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 961

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MC PHERSON, KS 67460-3112 | | | | | |
| 01/11/08 | 009959 | INNAVEE HOOPER<br>31408 DYER LANE<br>POST OFFICE BOX 254<br>LYMAN, WA 98263 | 1st interim payment on Claim<br>015322, Payment 25.20% | 7200-000 | | 100.25 | 153,816.13 |
| 01/11/08 | 009960 | DEBORAH D. LEE<br>30 THREADNEEDLE CRES<br>WILLOWDALE, ON M2H1Z4<br>FOREIGN, FN 99999 | 1st interim payment on Claim<br>015323, Payment 25.20% | 7200-000 | | 277.21 | 153,538.92 |
| * 01/11/08 | 009961 | LISA D. ROESER<br>15120 OLD HWY 18<br>MANHATTAN, KS 66502 | 1st interim payment on Claim<br>015324, Payment 25.20% | 7200-003 | | 98.57 | 153,440.35 |
| 01/11/08 | 009962 | F. LYNN GRAVELY<br>P. O. BOX 322<br>GUNTER, TX 75058 | 1st interim payment on Claim<br>015327, Payment 25.20% | 7100-000 | | 3,780.08 | 149,660.27 |
| 01/11/08 | 009963 | CLYDE R. WING<br>211 WALLACE ST.<br>HELENA, MT 59601 | 1st interim payment on Claim<br>015328, Payment 25.20% | 7200-000 | | 476.29 | 149,183.98 |
| * 01/11/08 | 009964 | REG W WEEKES<br>18200 VANTAGE HWY<br>ELLENSBURG, WA 98926 | 1st interim payment on Claim<br>015332, Payment 25.20% | 7200-003 | | 249.87 | 148,934.11 |
| 01/11/08 | 009965 | EILEEN MOUNTS<br>5211 BRAMBLEWOOD LN.<br>ERIE, PA 16505 | 1st interim payment on Claim<br>015333, Payment 25.20% | 7200-000 | | 504.01 | 148,430.10 |
| * 01/11/08 | 009966 | CHERYL J. WALTER<br>2448 E MARKET ST<br>AKRON, OH 44312 | 1st interim payment on Claim<br>015335, Payment 25.20% | 7200-003 | | 224.54 | 148,205.56 |
| 01/11/08 | 009967 | DAN L. GROVES<br>P.O. BOX 481<br>EVERSON, WA 98247 | 1st interim payment on Claim<br>015337, Payment 25.20% | 7200-000 | | 478.25 | 147,727.31 |

| | | | Page Subtotals | | 0.00 | 6,189.07 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   962

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 009968 | DAN P. ELLERBROEK<br>4235 NW HEESACKER RD<br>FOREST GROVE, OR 97116 | 1st interim payment on Claim 015343, Payment 25.20% | 7200-003 | | 526.44 | 147,200.87 |
| * 01/11/08 | 009969 | DANYA M. JORDAN<br>1103 WESTCHASE DRIVE<br>CHARLESTON, SC 29407 | 1st interim payment on Claim 015347, Payment 25.20% | 7200-003 | | 360.24 | 146,840.63 |
| * 01/11/08 | 009970 | SHARON J. MONTEFESCO<br>20053 - 3RD PLACE S.W.<br>SEATTLE, WA 98166 | 1st interim payment on Claim 015349, Payment 25.20% | 7200-003 | | 89.23 | 146,751.40 |
| 01/11/08 | 009971 | RUTH I. PUTMAN<br>307 AZALEA<br>POST OFFICE BOX 725<br>DUENWEG, MO 64841-0725 | 1st interim payment on Claim 015356, Payment 25.20% | 7200-000 | | 239.66 | 146,511.74 |
| 01/11/08 | 009972 | GUADALUPE L. LOPEZ<br>165 FAITH<br>SAN ANTONIO, TX 78228 | 1st interim payment on Claim 015360, Payment 25.20% | 7200-000 | | 226.24 | 146,285.50 |
| * 01/11/08 | 009973 | DANA L. MCDONALD<br>4167 ROSSER SQUARE<br>DALLAS, TX 75244 | 1st interim payment on Claim 015364, Payment 25.20% | 7200-003 | | 477.11 | 145,808.39 |
| 01/11/08 | 009974 | JAMES F. COTHREN<br>2944 NEW HOPE RD.<br>WOODVILLE, AL 35776 | 1st interim payment on Claim 015366, Payment 25.20% | 7200-000 | | 453.10 | 145,355.29 |
| 01/11/08 | 009975 | LAURIE K. RODRIGUEZ<br>970 ROAD 18<br>POWELL, WY 82435 | 1st interim payment on Claim 015369, Payment 25.20% | 7200-000 | | 475.03 | 144,880.26 |
| 01/11/08 | 009976 | SARAH J. EDWARDS<br>2115 OVERLOOK PLACE<br>TRUSSVILLE, AL 35210-3844 | 1st interim payment on Claim 015370, Payment 25.20% | 7200-000 | | 352.81 | 144,527.45 |
| * 01/11/08 | 009977 | WEI LIN LI<br>50 W. 34TH ST. 11A13 | 1st interim payment on Claim 015371, Payment 25.20% | 7200-003 | | 189.00 | 144,338.45 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,388.86 |

Ver: 12.63

LFORM24

**FORM 2**

Page: 963

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW YORK, NY 10001 | | | | | |
| 01/11/08 | 009978 | JESSIE JAMES<br>613 ST. ANN STREET<br>ST MARTINVILLE, LA 70582 | 1st interim payment on Claim 015372, Payment 25.20% | 7100-000 | | 201.60 | 144,136.85 |
| 01/11/08 | 009979 | DAVID C. MEYERSBERG<br>1619 E. THURSTON<br>SPOKANE, WA 99203-4245 | 1st interim payment on Claim 015378, Payment 25.20% | 7200-000 | | 189.00 | 143,947.85 |
| 01/11/08 | 009980 | DAVID W. DEMPSEY<br>21100 NW ADCOCK RD<br>YAMHILL, OR 97148 | 1st interim payment on Claim 015379, Payment 25.20% | 7200-000 | | 441.01 | 143,506.84 |
| 01/11/08 | 009981 | SUZANNE K. CUSATO<br>11818 148 ST E<br>PUYALLUP, WA 98374 | 1st interim payment on Claim 015389, Payment 25.20% | 7200-000 | | 265.23 | 143,241.61 |
| * 01/11/08 | 009982 | ROGER L. BURRIS<br>20430 63RD PLACE WEST<br>LYNNWOOD, WA 98036 | 1st interim payment on Claim 015403, Payment 25.20% | 7200-003 | | 378.01 | 142,863.60 |
| * 01/11/08 | 009983 | KATHLEEN NICOLOSI<br>8862 QUAILSAR ROAD<br>EASTON, MD 21601 | 1st interim payment on Claim 015412, Payment 25.20% | 7200-004 | | 195.30 | 142,668.30 |
| 01/11/08 | 009984 | JOHNSTON DEBRA J.B.<br>5789 SOOKE RD<br>SOOKE, BC V0S1N0<br>FOREIGN, FN 99999 | 1st interim payment on Claim 015417, Payment 25.20% | 7200-000 | | 196.06 | 142,472.24 |
| 01/11/08 | 009985 | JOE C. GOODMAN<br>6518 CARISBROOKE LANE<br>AUSTIN, TX 78754 | 1st interim payment on Claim 015420, Payment 25.20% | 7200-000 | | 170.11 | 142,302.13 |
| 01/11/08 | 009986 | ROY F. BUCKINGHAM JR.<br>607 SHOMA DR.<br>SHELBYVILLE, TN 37162 | 1st interim payment on Claim 015421, Payment 25.20% | 7200-000 | | 226.30 | 142,075.83 |
| 01/11/08 | 009987 | L. RAY RICHARDSON | 1st interim payment on Claim | 7100-000 | | 189.00 | 141,886.83 |

Page Subtotals      0.00      2,451.62

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    964

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 4067 MAIN ST. GREENWOOD, CA 95635-9209 | 015422, Payment 25.20% | | | | |
| | 01/11/08 | 009988 | KENNETH E. SCHRADER 2628 AMES-NICHOLS ROAD BOX 215 SWAIN, NY  14884 | 1st interim payment on Claim 015428, Payment 25.20% | 7200-000 | | 116.57 | 141,770.26 |
| * | 01/11/08 | 009989 | ZHI RU HUANG 142-20 41 AVE #4C FLUSHING, NY 11355 | 1st interim payment on Claim 015433, Payment 25.20% | 7200-003 | | 189.00 | 141,581.26 |
| * | 01/11/08 | 009990 | MARY M. LIPPMAN 3410 WONDER VIEW DRIVE HOLLYWOOD, CA 90068 | 1st interim payment on Claim 015434, Payment 25.20% | 7200-003 | | 486.90 | 141,094.36 |
| | 01/11/08 | 009991 | LAURA E. PARKER ABBOTT 210 HORSESHOE DRIVE WARNER ROBINS, GA 31093 | 1st interim payment on Claim 015435, Payment 25.20% | 7200-000 | | 201.61 | 140,892.75 |
| * | 01/11/08 | 009992 | GAYLE E. MOORE 3 MODENA ISLAND RD. SAVANNAH, GA 31411 | 1st interim payment on Claim 015436, Payment 25.20% | 7200-003 | | 477.80 | 140,414.95 |
| * | 01/11/08 | 009993 | LEE CHU HSU 7836 ELM LEAF DRIVE GERMANTOWN, TN 38138 | 1st interim payment on Claim 015443, Payment 25.20% | 7200-003 | | 477.11 | 139,937.84 |
| | 01/11/08 | 009994 | DENISE M. BALLEW 1207 INDIANA GRAHAM, TX 76450 | 1st interim payment on Claim 015444, Payment 25.20% | 7200-000 | | 30.68 | 139,907.16 |
| | 01/11/08 | 009995 | G. PAIGE SLOAN 373 MASHES SAND RD. PANACEA, FL 32346 | 1st interim payment on Claim 015449, Payment 25.20% | 7100-000 | | 56.20 | 139,850.96 |
| | 01/11/08 | 009996 | THERESE A. DONARSKI P.O. BOX 3316 CHRISTIANSTED, VI 00822 | 1st interim payment on Claim 015452, Payment 25.20% | 7200-000 | | 100.17 | 139,750.79 |

Page Subtotals                     0.00              2,136.04

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 965

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 009997 | ERIC A. BUCHANAN 500 WEST PLAINFIELD RD. COUNTRYSIDE, IL 60525 | 1st interim payment on Claim 015453, Payment 25.20% | 7200-000 | | 63.00 | 139,687.79 |
| * | 01/11/08 | 009998 | MALKIT S. DHALIWAL 2625 QUILCHENA AVENUE MERRITT, BC V1K1A4 FOREIGN, FN 99999 | 1st interim payment on Claim 015459, Payment 25.20% | 7100-003 | | 672.86 | 139,014.93 |
| * | 01/11/08 | 009999 | NANCY D. GROSS 610 DOGWOOD TR. GADSDEW, AL 39901 | 1st interim payment on Claim 015463, Payment 25.20% | 7200-003 | | 477.05 | 138,537.88 |
| * | 01/11/08 | 010000 | FRANCES L. KING 626 6TH ST- P O BOX 101 MATHER, PA 15346 | 1st interim payment on Claim 015464, Payment 25.20% | 7200-003 | | 478.37 | 138,059.51 |
| * | 01/11/08 | 010001 | BRIAN G. HONNOLD 414 46TH PLACE WEST DES MOINES, IA 50265-2967 | 1st interim payment on Claim 015466, Payment 25.20% | 7200-003 | | 225.54 | 137,833.97 |
| | 01/11/08 | 010002 | WILLIAM E. MCFADDEN 355 CALHOUN BEND AZLE, TX 76020 | 1st interim payment on Claim 015467, Payment 25.20% | 7200-000 | | 478.24 | 137,355.73 |
| * | 01/11/08 | 010003 | SUSAN G. MORRIS 604 ADAMS ST. KIMBERLY, ID 83341 | 1st interim payment on Claim 015473, Payment 25.20% | 7200-003 | | 477.55 | 136,878.18 |
| | 01/11/08 | 010004 | JOE A. WEBB 1109 MONTE VISTA DRIVE GADSDEN, AL 35904 | 1st interim payment on Claim 015481, Payment 25.20% | 7200-000 | | 441.01 | 136,437.17 |
| | 01/11/08 | 010005 | INC. DAY DREAMER UNLIMITED 1833 S. OCEAN DRIVE #1208 HALLANDALE, FL 33009 | 1st interim payment on Claim 015482, Payment 25.20% | 7200-000 | | 239.82 | 136,197.35 |
| | 01/11/08 | 010006 | IVONA F. LOGAN 5609 SW FOXCROFT CR 5 #7 | 1st interim payment on Claim 015483, Payment 25.20% | 7200-000 | | 99.83 | 136,097.52 |

| | Page Subtotals | 0.00 | 3,653.27 |
|---|---|---|---|

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | TOPEKA, KS 66614 | | | | | |
| | 01/11/08 | 010007 | APRIL DAISY WHITE<br>C/O BARRY S. ZELNER<br>9777 WILSHIRE BLVD, SUITE 1000<br>BEVERLY HILLS, CA 90212 | 1st interim payment on Claim 015484, Payment 25.20% | 7200-000 | | 453.61 | 135,643.91 |
| | 01/11/08 | 010008 | FRANCES M. EDLER<br>1330 DAZET RD.<br>YAKIMA, WA 98908 | 1st interim payment on Claim 015485, Payment 25.20% | 7200-000 | | 476.79 | 135,167.12 |
| * | 01/11/08 | 010009 | CHERIE L. FURBACK<br>1419-180TH AVE, NE<br>BELLEVUE, WA  98008 | 1st interim payment on Claim 015487, Payment 25.20% | 7200-003 | | 89.24 | 135,077.88 |
| | 01/11/08 | 010010 | PENNY L. SPORE<br>1704 LIBERTY<br>OSWEGO, KS 67356 | 1st interim payment on Claim 015505, Payment 25.20% | 7200-000 | | 218.46 | 134,859.42 |
| * | 01/11/08 | 010011 | SUSAN K. LEWIS<br>2005 DOWLEN APT. #8<br>BEAUMONT, TX 77706 | 1st interim payment on Claim 015507, Payment 25.20% | 7200-003 | | 189.00 | 134,670.42 |
| | 01/11/08 | 010012 | DONALD R. HOLLISTER<br>29 Z STREET<br>DALEVILLE, AL 36322 | 1st interim payment on Claim 015511, Payment 25.20% | 7200-000 | | 441.01 | 134,229.41 |
| * | 01/11/08 | 010013 | ELWOOD T. MAI SR.<br>1623 WASHINGTON ST.<br>GREAT BEND, KS 67530 | 1st interim payment on Claim 015516, Payment 25.20% | 7200-003 | | 471.11 | 133,758.30 |
| | 01/11/08 | 010014 | JANA MAI MATTHES<br>210 S. PRAIRIE VIEW DR.<br>#716<br>W. DES MOINES, IA 50266 | 1st interim payment on Claim 015520, Payment 25.20% | 7200-000 | | 91.84 | 133,666.46 |
| | 01/11/08 | 010015 | CHARBY A. JONES<br>207 YOUNG ROAD<br>BULLS GAP, TN 37711 | 1st interim payment on Claim 015521, Payment 25.20% | 7200-000 | | 100.49 | 133,565.97 |

| | Page Subtotals | 0.00 | 2,531.55 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 967

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 010016 | SCOTT D. LIVESAY 255 ELKINS ROAD ROGERSVILLE, TN 37857 | 1st interim payment on Claim 015522, Payment 25.20% | 7200-000 | | 100.49 | 133,465.48 |
| | 01/11/08 | 010017 | VICTORIA L EDMONDSON 8209 W 148TH STREET OVERLAND PARK, KS 66223 | 1st interim payment on Claim 015524, Payment 25.20% | 7100-000 | | 477.99 | 132,987.49 |
| * | 01/11/08 | 010018 | SHELIA A. MORROW 670 NORTH FORTY STREET E ST LOUIS, IL 62205 | 1st interim payment on Claim 015525, Payment 25.20% | 7200-003 | | 100.11 | 132,887.38 |
| * | 01/11/08 | 010019 | EARLEY GARNEL 331 RALEIGH AVE. WEIRTON, WV 26062 | 1st interim payment on Claim 015527, Payment 25.20% | 7200-003 | | 477.80 | 132,409.58 |
| * | 01/11/08 | 010020 | RICHARD C. FLORES 415 MARGO SAN ANTONIO, TX 78223 | 1st interim payment on Claim 015528, Payment 25.20% | 7200-003 | | 92.67 | 132,316.91 |
| | 01/11/08 | 010021 | JANET A. UTECHT 8620 TIMBER HOLLOW CT. LOUISVILLE, KY 40219 | 1st interim payment on Claim 015530, Payment 25.20% | 7200-000 | | 189.00 | 132,127.91 |
| | 01/11/08 | 010022 | JOHN D. LIVESAY 207 YOUNG BULLS GAP, TN 37711 | 1st interim payment on Claim 015531, Payment 25.20% | 7200-000 | | 478.49 | 131,649.42 |
| * | 01/11/08 | 010023 | YANGMING CHU 549 WEST 123RD STREET NEW YORK, NY 10027 | 1st interim payment on Claim 015534, Payment 25.20% | 7200-003 | | 470.29 | 131,179.13 |
| | 01/11/08 | 010024 | BRIAN L. STEHLING 3819 CYPRESSWOOD HOUSTON, TX 77388 | 1st interim payment on Claim 015535, Payment 25.20% | 7200-000 | | 478.37 | 130,700.76 |
| | 01/11/08 | 010025 | KIT HUNG CHAN 6728 RIDGE BLVD. BROOKLYN, NY 11220 | 1st interim payment on Claim 015536, Payment 25.20% | 7200-003 | | 477.11 | 130,223.65 |

|  | Page Subtotals | 0.00 | 3,342.32 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 968

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/11/08 | 010026 | SUE W. ROSSER<br>334 PLANTATION RD.<br>MARTINSVILLE, VA 24112 | 1st interim payment on Claim<br>015537, Payment 25.20% | 7200-000 | | 672.48 | 129,551.17 |
| * | 01/11/08 | 010027 | GRACE E. WAGNER<br>227 PEACH ROSE COURT<br>BROWNSVILLE, TX 78520-9358 | 1st interim payment on Claim<br>015539, Payment 25.20% | 7200-003 | | 226.36 | 129,324.81 |
| | 01/11/08 | 010028 | SHIRLEY J. WOODARD<br>14611 ZENITH<br>HOUSTON, TX 77045 | 1st interim payment on Claim<br>015540, Payment 25.20% | 7200-000 | | 214.20 | 129,110.61 |
| * | 01/11/08 | 010029 | RUTH L. HAYS<br>P.O. BOX 1528<br>CLEMSON, SC 29633 | 1st interim payment on Claim<br>015542, Payment 25.20% | 7200-003 | | 264.61 | 128,846.00 |
| | 01/11/08 | 010030 | SHANON HAYS<br>PO BOX 1528<br>CLEMSON, SC 29633 | 1st interim payment on Claim<br>015543, Payment 25.20% | 7200-000 | | 63.00 | 128,783.00 |
| | 01/11/08 | 010031 | CYNTHIA S. EVANS<br>15 HORSESHOE BEND<br>CARROLLTON, GA 30167 | 1st interim payment on Claim<br>015545, Payment 25.20% | 7100-000 | | 189.00 | 128,594.00 |
| | 01/11/08 | 010032 | DAVID L WHITE<br>6500 WEST MEDALIST CIRCLE<br>PLANO, TX 75023 | 1st interim payment on Claim<br>015546, Payment 25.20% | 7200-000 | | 441.01 | 128,152.99 |
| * | 01/11/08 | 010033 | STEVEN G. PON<br>5210 DOVER ST.<br>ARVADA, CO 80002 | 1st interim payment on Claim<br>015554, Payment 25.20% | 7200-003 | | 441.01 | 127,711.98 |
| | 01/11/08 | 010034 | BOBBIE D. BUSHA<br>3705 RUNNING FOX DR.<br>MARIETTA, GA 30062 | 1st interim payment on Claim<br>015556, Payment 25.20% | 7200-000 | | 447.31 | 127,264.67 |
| | 01/11/08 | 010035 | HENRY C., JR. & WINIFRED E. TURNER<br>1501 PERNELL COURT<br>BOWIE, AL 20716 | 1st interim payment on Claim<br>015557, Payment 25.20% | 7200-000 | | 1,008.02 | 126,256.65 |

| | Page Subtotals | 0.00 | 3,967.00 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   969

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/08 | 010036 | ANITA M. POGANY<br>3594 HOERTA DR.<br>LAS VEGAS, NV 89121 | 1st interim payment on Claim 015572, Payment 25.20% | 7200-000 | | 81.90 | 126,174.75 |
| 01/11/08 | 010037 | MARY E. KILLIAN<br>2208 14TH STREET<br>VERNON, TX 76384 | 1st interim payment on Claim 015576, Payment 25.20% | 7200-000 | | 224.98 | 125,949.77 |
| 01/11/08 | 010038 | HUGH G. COLLINS<br>512 10TH AVENUE<br>CONWAY, SC 29526 | 1st interim payment on Claim 015577, Payment 25.20% | 7200-000 | | 189.00 | 125,760.77 |
| 01/11/08 | 010039 | DEBORAH L. JENKINS<br>5186 W TONOPAH<br>GLENDALE, AZ 85308 | 1st interim payment on Claim 015581, Payment 25.20% | 7200-000 | | 471.82 | 125,288.95 |
| 01/11/08 | 010040 | BETTY J. GROSS<br>1616 PIERCE AVE<br>GADSDEN, AL 35904 | 1st interim payment on Claim 015583, Payment 25.20% | 7200-000 | | 63.00 | 125,225.95 |
| 01/11/08 | 010041 | LISA WANG<br>34 LUDLOW STREET, APT. #18<br>NEW YORK, NY 10002 | 1st interim payment on Claim 015584, Payment 25.20% | 7200-000 | | 477.05 | 124,748.90 |
| 01/11/08 | 010042 | LI YANG<br>87-15 BRITTON AVE. APT #32<br>ELMHURST, NY 11373 | 1st interim payment on Claim 015585, Payment 25.20% | 7200-000 | | 189.00 | 124,559.90 |
| 01/11/08 | 010043 | DOROTHY J. FILSON<br>3381 SOURDOUGH ROAD<br>BOZEMAN, MT 59715 | 1st interim payment on Claim 015588, Payment 25.20% | 7200-000 | | 189.00 | 124,370.90 |
| 01/11/08 | 010044 | OPAL I. DENT<br>932 ROACH<br>SALINA, KS 67401 | 1st interim payment on Claim 015591, Payment 25.20% | 7200-000 | | 99.90 | 124,271.00 |
| * 01/11/08 | 010045 | GRAHAM R HAINES<br>7296 HIDEAWAY LN<br>CONCRETE, WA 98237-9458 | 1st interim payment on Claim 015592, Payment 25.20% | 7200-003 | | 471.96 | 123,799.04 |

| | | | Page Subtotals | 0.00 | 2,457.61 |
|---|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 970

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 010046 | LINDWINA L. WIN 4215 SUNSET BLVD. HOUSTON, TX 77005 | 1st interim payment on Claim 015597, Payment 25.20% | 7200-003 | | 472.07 | 123,326.97 |
| | 01/11/08 | 010047 | YI YOU CHEN 824 46TH ST., 1 FL. REAR BROOKLYN, NY 11220 | 1st interim payment on Claim 015598, Payment 25.20% | 7200-000 | | 221.25 | 123,105.72 |
| | 01/11/08 | 010048 | WILMA S. BECK 6508 HWY 22-42 RAMSEUR, NC 27316 | 1st interim payment on Claim 015600, Payment 25.20% | 7200-000 | | 224.54 | 122,881.18 |
| | 01/11/08 | 010049 | CHUNSHAN ZHANG 116 ASHLEY BROOK CT. CARY, NC 27513 | 1st interim payment on Claim 015602, Payment 25.20% | 7200-000 | | 189.00 | 122,692.18 |
| * | 01/11/08 | 010050 | JIM L HICKMAN 209 GOVERNORS COURT CARTERSVILLE, GA 30121 | 1st interim payment on Claim 015603, Payment 25.20% | 7200-003 | | 477.05 | 122,215.13 |
| * | 01/11/08 | 010051 | DANA W. HICKMAN 209 GOVERNORS COURT CARTERSVILLE, GA 30121 | 1st interim payment on Claim 015604, Payment 25.20% | 7200-003 | | 98.53 | 122,116.60 |
| | 01/11/08 | 010052 | KIMBERLY HULSTROM 8115 N. PENINSULAR AVE. PORTLAND, OR 97217 | 1st interim payment on Claim 015605, Payment 25.20% | 7200-000 | | 241.92 | 121,874.68 |
| | 01/11/08 | 010053 | TONY R. ROBICHAUX 815 SOUTH CUNNINGHAM ST. RAYNE, LA 70578 | 1st interim payment on Claim 015607, Payment 25.20% | 7200-000 | | 243.94 | 121,630.74 |
| * | 01/11/08 | 010054 | LUCINDA K. SCOTT 2005 CLUB VIEW CIRCLE CORINTH, TX  76210-3062 | 1st interim payment on Claim 015610, Payment 25.20% | 7200-003 | | 98.85 | 121,531.89 |
| * | 01/11/08 | 010055 | MARY A. LEWIS 1207 BOULDERWOOD HOUSTON, TX 77062 | 1st interim payment on Claim 015611, Payment 25.20% | 7200-003 | | 226.80 | 121,305.09 |

| | Page Subtotals | 0.00 | 2,493.95 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 971

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:      BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/11/08 | 010056 | SARAH F. BARNHART<br>208 TIMBERLINE DRIVE<br>NO LITTLE ROCK, AR  72118 | 1st interim payment on Claim 015614, Payment 25.20% | 7200-003 | | 453.61 | 120,851.48 |
| | 01/11/08 | 010057 | ROBIN E. BEUTHIN<br>3514 NORTH HALSTEAD ROAD<br>HALSTEAD, KS 67056 | 1st interim payment on Claim 015616, Payment 25.20% | 7200-000 | | 225.77 | 120,625.71 |
| | 01/11/08 | 010058 | LUIS M. TRINIDAD<br>815 S. TAYLOR ROAD, TRLR 99<br>OTHELLO, WA 99344 | 1st interim payment on Claim 015617, Payment 25.20% | 7100-000 | | 453.61 | 120,172.10 |
| * | 01/11/08 | 010059 | BARRY BISHOP<br>3815-50TH, SUITE 16<br>LUBBOCK, TX 79413 | 1st interim payment on Claim 015618, Payment 25.20% | 7200-003 | | 100.27 | 120,071.83 |
| | 01/11/08 | 010060 | SHERWOOD R. RICHARDSON<br>ROUTE 2 BOX 101<br>INDEPENDENCE, VA 24348 | 1st interim payment on Claim 015620, Payment 25.20% | 7200-000 | | 476.16 | 119,595.67 |
| * | 01/11/08 | 010061 | RICHARD A. SHARP<br>9205 LINDA VISTA<br>ROWLETT, TX 75088 | 1st interim payment on Claim 015623, Payment 25.20% | 7200-003 | | 219.17 | 119,376.50 |
| | 01/11/08 | 010062 | VICTORIA REYMUNDO-OIAZ<br>3830 YELLOWSTONE ST.<br>IRVING, TX 75062 | 1st interim payment on Claim 015628, Payment 25.20% | 7200-000 | | 471.57 | 118,904.93 |
| * | 01/11/08 | 010063 | FRANCES S. CURRY NOLAN<br>1826 HUNTER CIRCLE<br>SHREVEPORT, LA 71119 | 1st interim payment on Claim 015629, Payment 25.20% | 7200-003 | | 567.01 | 118,337.92 |
| | 01/11/08 | 010064 | JONNIE A. KELLOGG<br>HCR 70 BOX 25<br>JASPER, AR 72641 | 1st interim payment on Claim 015632, Payment 25.20% | 7200-000 | | 224.41 | 118,113.51 |
| | 01/11/08 | 010065 | EVELYN B. HAYSLIP<br>1223 THREE FORKS DRIVE<br>KATY, TX 77450 | 1st interim payment on Claim 015633, Payment 25.20% | 7200-000 | | 98.85 | 118,014.66 |

Page Subtotals          0.00          3,290.43

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 972

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 010066 | JACQUE A. PERKINS 5202 SOUTHWIND RD. GREENSBORO, NC 27455 | 1st interim payment on Claim 015634, Payment 25.20% | 7200-000 | | 470.12 | 117,544.54 |
| * | 01/11/08 | 010067 | BETTY [SUSIE] PHILLIPS 1637 CATALINA SAN ANGELO, TX 76901 | 1st interim payment on Claim 015635, Payment 25.20% | 7200-003 | | 93.45 | 117,451.09 |
| * | 01/11/08 | 010068 | MONICA M MATTSON 1711 PREYER AVE.#1 CLEVELAND, OH 44118 | 1st interim payment on Claim 015636, Payment 25.20% | 7200-003 | | 244.70 | 117,206.39 |
| | 01/11/08 | 010069 | MARY S. ORHAM 1901 SPOKANE CREEK ROAD EAST HELENA, MT 59635 | 1st interim payment on Claim 015646, Payment 25.20% | 7200-000 | | 224.28 | 116,982.11 |
| | 01/11/08 | 010070 | LINDA SNOWHITE 20281 E. COUNTRY CLUB DR. APT. 2305 ADVENTURA, FL 33180-3034 | 1st interim payment on Claim 015647, Payment 25.20% | 7200-000 | | 471.50 | 116,510.61 |
| | 01/11/08 | 010071 | JAE W. SHIN 4365 RAMSDELL AVE. LA CRESCENTA, CA 91214 | 1st interim payment on Claim 015651, Payment 25.20% | 7200-000 | | 226.36 | 116,284.25 |
| * | 01/11/08 | 010072 | OWSLEY CHEEK 740 ALBAR DR. NASHVILLE, TN 37221 | 1st interim payment on Claim 015655, Payment 25.20% | 7200-003 | | 225.62 | 116,058.63 |
| | 01/11/08 | 010073 | FRANCIS PILKINGTON 107 HEADY DR. NASHVILLE, TN 37205 | 1st interim payment on Claim 015656, Payment 25.20% | 7200-000 | | 225.62 | 115,833.01 |
| | 01/11/08 | 010074 | PATRICIA D. BAILEY 520 MEADOWLARK LN. BRENTWOOD, TN 37027 | 1st interim payment on Claim 015657, Payment 25.20% | 7200-000 | | 477.63 | 115,355.38 |
| * | 01/11/08 | 010075 | STACEY S. MOBLEY 2723 CASH CT | 1st interim payment on Claim 015658, Payment 25.20% | 7200-003 | | 477.63 | 114,877.75 |

| | | Page Subtotals | 0.00 | 3,136.91 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  973

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | |
|---|---|---|
| For Period Ending: | 03/31/08 | |
| | | Blanket Bond (per case limit): |
| | | Separate Bond (if applicable): $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | THOMPSONS STATION, TN 37179-9289 | | | | | |
| | 01/11/08 | 010076 | PHYLLIS TEMPLE 1209 GARTLAND AVE. NASHVILLE, TN 37206 | 1st interim payment on Claim 015659, Payment 25.20% | 7200-000 | | 477.63 | 114,400.12 |
| | 01/11/08 | 010077 | RAY GOODWIN 654 STONEBRIDGE DRIVE ORLANDO, FL 32807 | 1st interim payment on Claim 015660, Payment 25.20% | 7200-000 | | 477.63 | 113,922.49 |
| | 01/11/08 | 010078 | MICHAEL S. DOVER 11303 CROWN BROOK CIR FRANKLIN, TN 37067 | 1st interim payment on Claim 015661, Payment 25.20% | 7200-000 | | 477.63 | 113,444.86 |
| | 01/11/08 | 010079 | LEANNE H. FUTTRELL 103 FOXBOROUGH SQUARE W. BRENTWOOD, TN 37027 | 1st interim payment on Claim 015662, Payment 25.20% | 7200-000 | | 225.62 | 113,219.24 |
| * | 01/11/08 | 010080 | DONALD W BUTLER JR. 907 IDLEWILD CT FRANKLIN, TN 37069 | 1st interim payment on Claim 015663, Payment 25.20% | 7200-003 | | 225.62 | 112,993.62 |
| * | 01/11/08 | 010081 | VICTORIA O. BERRY 2999 SMITH SPRINGS ROAD #B23 NASHVILLE, TN 37217 | 1st interim payment on Claim 015665, Payment 25.20% | 7200-003 | | 225.62 | 112,768.00 |
| * | 01/11/08 | 010082 | TERRY KELLER 2011 HERMITAGE PIKE DR. HERMITAGE, TN 37076 | 1st interim payment on Claim 015666, Payment 25.20% | 7200-003 | | 99.62 | 112,668.38 |
| * | 01/11/08 | 010083 | AMY M. BRUMFIELD 629 COPAL ST. MANDEVILLE, LA 70448 | 1st interim payment on Claim 015668, Payment 25.20% | 7200-003 | | 189.00 | 112,479.38 |
| | 01/11/08 | 010084 | HUI LU 90-29 56TH AVENUE ELMHURST, NY 11373 | 1st interim payment on Claim 015669, Payment 25.20% | 7200-000 | | 477.11 | 112,002.27 |
| | 01/11/08 | 010085 | YONGMEI HO 2021 DROGHEDA LANE | 1st interim payment on Claim 015675, Payment 25.20% | 7200-000 | | 469.67 | 111,532.60 |

Page Subtotals          0.00          3,345.15

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 974

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191

For Period Ending:   03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 6,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | MARIETTA, GA 30066 | | | | | |
| | 01/11/08 | 010086 | NATHAN WARRINGTON<br>1318 S. BROAD STREET<br>PLEASANTVILLE, NJ 08232 | 1st interim payment on Claim<br>015694, Payment 25.20% | 7200-000 | | 225.80 | 111,306.80 |
| | 01/11/08 | 010087 | JEANNIE M. MARIE<br>30320 PIONEER HWY<br>STANWOOD, WA 98292 | 1st interim payment on Claim<br>015697, Payment 25.20% | 7200-000 | | 674.84 | 110,631.96 |
| | 01/11/08 | 010088 | LYNDA S TURNER<br>600 EAST THIRD STREET<br>LUVERNE, AL 36049 | 1st interim payment on Claim<br>015698, Payment 25.20% | 7200-000 | | 478.31 | 110,153.65 |
| * | 01/11/08 | 010089 | SANDRA B. HOLLEY<br>410 DRAYTON DRIVE<br>SELMA, AL 36701 | 1st interim payment on Claim<br>015702, Payment 25.20% | 7200-003 | | 478.56 | 109,675.09 |
| * | 01/11/08 | 010090 | PAUL D RICH<br>PEACHTREE LANE 3228-4<br>MURPHY, NC 28906 | 1st interim payment on Claim<br>015703, Payment 25.20% | 7200-003 | | 477.80 | 109,197.29 |
| | 01/11/08 | 010091 | KIMBERLY R. OWENS<br>5063 INSPIRATION DRIVE<br>HILLIARD, OH 43026 | 1st interim payment on Claim<br>015705, Payment 25.20% | 7200-000 | | 378.01 | 108,819.28 |
| | 01/11/08 | 010092 | JOHN EVANS<br>P. O. BOX 2412<br>GULFPORT, MS  39505-2412 | 1st interim payment on Claim<br>015707, Payment 25.20% | 7100-000 | | 253.01 | 108,566.27 |
| | 01/11/08 | 010093 | BIN OUYANG<br>3125 BAYPOINT DR.<br>ROCHESTER HILLS, MI 48309 | 1st interim payment on Claim<br>015709, Payment 25.20% | 7200-000 | | 476.29 | 108,089.98 |
| | 01/11/08 | 010094 | ACSTAR INSURANCE COMPANY<br>C/O MICHAEL FLANAGAN /PAUL FANNING<br>POST OFFICE BOX 8088<br>GREENVILLE, NC 27835-8088 | 1st interim payment on Claim<br>015716, Payment 25.20% | 7100-000 | | 75,601.51 | 32,488.47 |
| * | 01/11/08 | 010095 | JOE DAN ROGERS | 1st interim payment on Claim | 7200-003 | | 756.02 | 31,732.45 |

Page Subtotals          0.00          79,800.15

Ver: 12.63

LFORM24

**FORM 2**

Page: 975

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 24 S. LOCUST AVE PROVIDENCE, RI 02911 | 015719, Payment 25.20% | | | | |
| 01/11/08 | 010096 | TRACY L. NORMAN 1151 FUNSTON-SIGSBEE RD. MOULTRIE, GA 31768 | 1st interim payment on Claim 015728, Payment 25.20% | 7200-000 | | 471.12 | 31,261.33 |
| 01/11/08 | 010097 | GLORIA R. COOPER 2041 SAWYER STREET CONWAY, SC  28527-5954 | 1st interim payment on Claim 015730, Payment 25.20% | 7100-000 | | 882.02 | 30,379.31 |
| 01/11/08 | 010098 | XIN WU 77 MADISON ST. APT. 24 NEW YORK, NY 10002 | 1st interim payment on Claim 015732, Payment 25.20% | 7200-000 | | 195.30 | 30,184.01 |
| *  01/11/08 | 010099 | MARK D. MCCLELLAN 52 HEATH ST. NEWTON, NH 03858 | 1st interim payment on Claim 015733, Payment 25.20% | 7200-003 | | 504.01 | 29,680.00 |
| *  01/11/08 | 010100 | SANDRA B. PHILLIPS 5403 ECKERSON RD. GREENSBORO, NC 27405 | 1st interim payment on Claim 015734, Payment 25.20% | 7200-003 | | 217.86 | 29,462.14 |
| 01/11/08 | 010101 | LUCILLE M. COLLINS 2198 ST. JAMES BLVD. GULPORT, MS 39507 | 1st interim payment on Claim 015737, Payment 25.20% | 7200-000 | | 63.00 | 29,399.14 |
| 01/11/08 | 010102 | PETER RACHFORD 10,214 ANNIE OAKLEY TRL. AUSTIN, TX 78753 | 1st interim payment on Claim 015740, Payment 25.20% | 7100-000 | | 453.61 | 28,945.53 |
| 01/11/08 | 010103 | REY G. CANTU 3800 SENECA DRIVE MT VERNON, WA 98273 | 1st interim payment on Claim 015742, Payment 25.20% | 7200-000 | | 478.81 | 28,466.72 |
| 01/11/08 | 010104 | CENTURA BANK C/O JOHN S. WILLIFORD, JR., ESQ. POST OFFICE BOX 4538 ROCKY MOUNT, NC 27803 | 1st interim payment on Claim 015745, Payment 25.20% | 7100-000 | | 9,567.33 | 18,899.39 |

| | | | | | Page Subtotals | 0.00 | 12,833.06 |

Ver: 12.63

FORM 2                                                                                                   Page: 976

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/11/08 | 010105 | LAUREL TRAWICK<br>PO BOX 83<br>THOMASTON, GA 30286 | 1st interim payment on Claim<br>015749, Payment 25.20% | 7200-003 | | 502.75 | 18,396.64 |
| * 01/11/08 | 010106 | MARY ANN WEAKLEY<br>4518 PRATT LN.<br>FRANKLIN, TN 37064 | 1st interim payment on Claim<br>015753, Payment 25.20% | 7100-003 | | 27.49 | 18,369.15 |
| 01/11/08 | 010107 | CHITTENDEN BANK<br>C/O LOUIS P. ROCHKIND<br>ONE WOODWARD AVE., SUITE 2400<br>DETROIT, MI 48226 | 1st interim payment on Claim<br>015757, Payment 25.20% | 7100-000 | | 14,865.00 | 3,504.15 |
| 01/11/08 | 010108 | PAT BAYNES<br>4981 ROLLING FARM RD.<br>RANDLEMAN, NC 27317 | 1st interim payment on Claim<br>015804, Payment 25.20%<br>5 pgs ; . | 7200-000 | | 469.86 | 3,034.29 |
| * 01/11/08 | 010109 | XIAOMIN SONG<br>15748 HEATHERCROFT DRIVE<br>CHESTERFIELD, MO 63017 | 1st interim payment on Claim<br>015808, Payment 25.20%<br>Pages: 1 ; . | 7100-003 | | 441.01 | 2,593.28 |
| 01/11/08 | 010110 | SHEN XU<br>14008 FALCONCREST ROAD<br>GERMANTOWN, MD 20874 | 1st interim payment on Claim<br>015813, Payment 25.20% | 7100-000 | | 189.01 | 2,404.27 |
| 01/11/08 | 010111 | BRENDA CRISWELL<br>2676 E. HWY. 166<br>CARROLLTON, GA  30116 | 1st interim payment on Claim<br>015818, Payment 25.20% | 7100-000 | | 453.61 | 1,950.66 |
| 01/11/08 | 010112 | BRANDY CRISWELL BELL<br>135 ITICHA GIN ROAD<br>VILLA RICA, GA  30180 | 1st interim payment on Claim<br>015819, Payment 25.20% | 7100-000 | | 463.44 | 1,487.22 |
| 01/11/08 | 010113 | ABDUL RAHIMAN<br>6611 RUPERT STREET<br>VANCOUVER, BC  V5S 2Z2 | 1st interim payment on Claim<br>015821, Payment 25.20% | 7100-000 | | 756.02 | 731.20 |
| * 01/11/08 | 010114 | KHATOON M. SHAFIQUE<br>5821 CLARENDON STREET | 1st interim payment on Claim<br>015822, Payment 25.20% | 7100-004 | | 227.19 | 504.01 |

|  | Page Subtotals | 0.00 | 18,395.38 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 977

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | VANCOUVER, BC  V5R 3K4 | | | | | |
| 01/11/08 | 010115 | CHARLES D. FICKEN<br>P. O. BOX 17863<br>RALEIGH, NC  27619-7863 | 1st interim payment on Claim<br>015824, Payment 25.20% | 7100-000 | | 504.01 | 0.00 |
| 01/14/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 13,589.38 | | 13,589.38 |
| 01/14/08 | 010122 | EPIQ Systems<br>Corporate  Services<br>Dept. 0286<br>P. O. Box 120286<br>Dallas, TX  75312-0286 | COST OF SERVICE<br>Invoice 173259<br>Cost of postage and copies for Objections to Claims | 2990-000 | | 7,064.80 | 6,524.58 |
| 01/14/08 | 010123 | EPIQ Systems<br>Corporate  Services<br>Dept. 0286<br>P. O. Box 120286<br>Dallas, TX  75312-0286 | COST OF SERVICE<br>Invoice # 173258<br>Cost of printing orders and postage | 2990-000 | | 6,289.40 | 235.18 |
| 01/14/08 | 010124 | Recall-Total Information Mgmt.<br>P. O. Box 10157<br>Atlanta, GA  30392-1057 | STORAGE UNIT RENTAL<br>Inv. #1070224262 | 2410-000 | | 204.56 | 30.62 |
| 01/14/08 | 010125 | AT&T | Telephone Service<br>956 390-8195 001 | 2990-000 | | 30.62 | 0.00 |
| 01/16/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 227,009.91 | | 227,009.91 |
| * 01/16/08 | 002782 | RALPH L. KING<br>504 DUNHAM RD.<br>GASTONIA, NC 28054 | 1st interim payment on Claim | 5300-003 | | -365.66 | 227,375.57 |
| * 01/16/08 | 007674 | MARTHA M. BROWN SEWELL<br>5200 KELLER SPRINGS RD  APT 1434<br>DALLAS, TX 75248-2755 | 1st interim payment on Claim | 7100-003 | | -73.84 | 227,449.41 |
| * 01/16/08 | 008130 | SURJIT K. GHOTRA<br>17464 AMBAUM BLVD S. #206<br>SEATTLE, WA 98148 | 1st interim payment on Claim | 7100-003 | | -71.61 | 227,521.02 |

Page Subtotals    240,599.29    13,582.28

LFORM24

Ver: 12.63

**FORM 2**

Page: 978

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/16/08 | 010126 | Holmes P. Harden, Trustee for IHI | Trustee's Commission & Exp. 400232.0206 | | | 93,761.04 | 133,759.98 |
| | | | Fees          93,147.08 | 2100-000 | | | 133,759.98 |
| | | | Expenses          613.96 | 2200-000 | | | 133,759.98 |
| 01/16/08 | 010127 | Williams Mullen Maupin Taylor | ATTORNEY FEES (FIRM) 400232.1922 | | | 133,248.87 | 511.11 |
| | | | Fees          133,241.50 | 3110-000 | | | 511.11 |
| | | | Expenses          7.37 | 3120-000 | | | 511.11 |
| 01/16/08 | 010128 | United States Bankruptcy Court | 1st interim payment on Claim 009230A, Payment 25.20% | 7100-001 | | 71.61 | 439.50 |
| 01/16/08 | 010129 | United States Bankruptcy Court | 1st interim payment on Claim 007797A, Payment 25.20% | 7100-001 | | 73.84 | 365.66 |
| 01/16/08 | 010130 | United States Bankruptcy Court | 1st interim payment on Claim 005242, Payment 25.20% | 5300-001 | | 365.66 | 0.00 |
| * 01/17/08 | 001279 | E. DORIS NICHOLS 2458 GRANADA AVENUE SOUTH DAYTONA, FL 32119 | 1st interim payment on Claim | 5300-003 | | -137.34 | 137.34 |
| * 01/17/08 | 001325 | LISA M. JACOBS ROUTE #1 BOX 431 PEMBROKE, NC 28372 | 1st interim payment on Claim | 5300-003 | | -92.93 | 230.27 |
| * 01/17/08 | 001329 | JANICE JACKSON 94 JOHNSON AVENUE MANCHESTER, GA 31816 | 1st interim payment on Claim | 5300-003 | | -225.80 | 456.07 |
| * 01/17/08 | 001381 | ROBERT M. PICKETT ROUTE 1 BOX 406 IVANHOE, VA 24350 | 1st interim payment on Claim | 5300-003 | | -224.16 | 680.23 |
| * 01/17/08 | 001403 | SABRINA M. JONES 112B WINDING WAY LEESBURG, GA 31763 | 1st interim payment on Claim | 5300-003 | | -225.80 | 906.03 |

| | | Page Subtotals | 0.00 | 226,614.99 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 979

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/17/08 | 001447 | MARLA J. SHENK<br>828 OAK STREET<br>DENVER, PA 17517 | 1st interim payment on Claim | 5300-003 | | -69.30 | 975.33 |
| * 01/17/08 | 001468 | BILL C. PARRAMORE JR.<br>600 BARBER ROAD, LOT #19<br>RAY CITY, GA 31645 | 1st interim payment on Claim | 5300-003 | | -453.61 | 1,428.94 |
| * 01/17/08 | 001613 | ANNE R. ADAMS<br>1103 W. HARRIS STREET<br>PAVO, GA 31778 | 1st interim payment on Claim | 5300-003 | | -441.01 | 1,869.95 |
| * 01/17/08 | 001663 | KYRUS B. FRAMES<br>1508 SHADOW RIDGE CIRCLE<br>WOODSTOCK, GA 30188 | 1st interim payment on Claim | 5300-003 | | -441.01 | 2,310.96 |
| * 01/17/08 | 001682 | CHAD E. WRIGHT<br>52 BEECHNUT CR.<br>RIDGEWAY, VA 24148 | 1st interim payment on Claim | 5300-003 | | -277.21 | 2,588.17 |
| * 01/17/08 | 001762 | TRACY E. RUSH<br>6700 ROSEBUD DR.<br>ROWLETT, TX 75088 | 1st interim payment on Claim | 5300-003 | | -126.00 | 2,714.17 |
| * 01/17/08 | 001765 | MARK A. MCWHITE<br>64 STROME COURT<br>RICHMOND HILL, GA 31324 | 1st interim payment on Claim | 5300-003 | | -225.80 | 2,939.97 |
| * 01/17/08 | 001825 | XIAOHONG ZHU<br>P. O. BOX 442<br>SOUTH BOUND BRO, NJ 08880 | 1st interim payment on Claim | 5300-003 | | -441.01 | 3,380.98 |
| * 01/17/08 | 001872 | G. DOUGLAS HAYNES<br>509 CHARITY HWY.<br>WOOLWINE, VA 24185 | 1st interim payment on Claim | 5300-003 | | -476.16 | 3,857.14 |
| * 01/17/08 | 001920 | BETTY SCHULTZ<br>124 NELMS LOOP<br>COLPAX, LA 71417 | 1st interim payment on Claim | 5300-003 | | -259.06 | 4,116.20 |

| | | | Page Subtotals | | 0.00 | -3,210.17 | |

LFORM24

Ver: 12.63

FORM 2

Page:   980

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/17/08 | 002160 | BOB BURKETT<br>301 W. HWY 82<br>SYLVESTER, GA 31791 | 1st interim payment on Claim | 5300-003 | | -441.01 | 4,557.21 |
| * 01/17/08 | 002235 | PING ZHANG<br>827-C DONALDSON STREET<br>HIGHLAND PARK, NJ 8904 | 1st interim payment on Claim | 5300-003 | | -470.24 | 5,027.45 |
| * 01/17/08 | 002391 | SCARLETT R. WALL<br>225 FRIENDSHIP LANE<br>SYLACAUGA, AL 35151 | 1st interim payment on Claim | 5300-003 | | -478.31 | 5,505.76 |
| * 01/17/08 | 002479 | SABRINA JONES<br>112 B WINDING WAY<br>LEESBURG, GA 31763 | 1st interim payment on Claim | 5300-003 | | -225.80 | 5,731.56 |
| * 01/17/08 | 002501 | SHINYOUNG AHN<br>31-17 74ST.<br>E ELMHURST, NY 11370 | 1st interim payment on Claim | 5300-003 | | -441.01 | 6,172.57 |
| * 01/17/08 | 002506 | IVA M. EWING<br>517 FIDALGO ST.<br>SEDRO-WOOLLEY, WA 98284 | 1st interim payment on Claim | 5300-003 | | -478.26 | 6,650.83 |
| * 01/17/08 | 003001 | NAJI D. SALMAN<br>3257 E. FLAMINGO #103<br>LAS VEGAS, NV 89121 | 1st interim payment on Claim | 5300-003 | | -225.99 | 6,876.82 |
| * 01/17/08 | 003205 | LARRY W. CAMERON<br>743 BAKER RD.<br>CAMERON, NC 28326 | 1st interim payment on Claim | 5300-003 | | -476.54 | 7,353.36 |
| * 01/17/08 | 003339 | ROGER G. DODSON<br>105 DEVONSHIRE DR.<br>RIDGEWAY, VA 24148 | 1st interim payment on Claim | 5600-003 | | -224.16 | 7,577.52 |
| * 01/17/08 | 003340 | LI JIAN YANG<br>166 ELIZABETH ST #1A<br>NEW YORK, NY 10012 | 1st interim payment on Claim | 5600-003 | | -441.01 | 8,018.53 |

Page Subtotals          0.00          -3,902.33

LFORM24

Ver: 12.63

FORM 2

Page:    981

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/17/08 | 003415 | PATRICIA M. MURPHY 1105 31ST AVENUE N.E. MOULTRIE, GA 31768 | 1st interim payment on Claim | 5600-003 | | -93.12 | 8,111.65 |
| * | 01/17/08 | 003514 | BAK ENG KOK 436W 27TH DRIVE #7H NEW YORK, NY 10001 | 1st interim payment on Claim | 5600-003 | | -378.01 | 8,489.66 |
| * | 01/17/08 | 003610 | FOSTER B & P SERVICE INC. 241 CANAL STREET SUITE #406-408 NEW YORK, NY 10013 | 1st interim payment on Claim | 5600-003 | | -189.00 | 8,678.66 |
| * | 01/17/08 | 003668 | ROBERT W. BOONE RT. 1 BOX 47, 913 WHITE GALAX, VA 24333 | 1st interim payment on Claim | 5600-003 | | -189.00 | 8,867.66 |
| * | 01/17/08 | 003971 | MOUSER CHARLES 3506 DEWBERRY DR SHREVEPORT, LA 71118 | 1st interim payment on Claim | 5300-003 | | -519.26 | 9,386.92 |
| * | 01/17/08 | 003983 | JUDY E. HOBBS 132 DALE LANE CHILDERSBURG, AL 35044 | 1st interim payment on Claim | 5600-003 | | -478.31 | 9,865.23 |
| * | 01/17/08 | 004094 | PING YING HUANG LI 92-05 WHITNEY AVE ELMHURST, NY 11373 | 1st interim payment on Claim | 5600-003 | | -441.01 | 10,306.24 |
| * | 01/17/08 | 004119 | CAROL J. CONWAY RT. 2 BOX 77B GOSHEN, AL 36035 | 1st interim payment on Claim | 5600-003 | | -218.49 | 10,524.73 |
| * | 01/17/08 | 004153 | KAI CUI 141-10 CHERRY AVENUE FLUSHING, NY 11355 | 1st interim payment on Claim | 5600-003 | | -441.01 | 10,965.74 |
| * | 01/17/08 | 004203 | MICHELLE S. BROWN RT. 81 BOX 21 | 1st interim payment on Claim | 5600-003 | | -478.81 | 11,444.55 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | -3,426.02 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 982

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/17/08 | 004216 | BOZOO, WV 24963<br>CHAD V. BURHART<br>1673 &quot;G&quot; S<br>SPRINGIELD LANE, OR 97477 | 1st interim payment on Claim | 5600-003 | | -475.03 | 11,919.58 |
| * | 01/17/08 | 004316 | CAROL J. HIGGINS<br>RT. 1, BOX 71<br>GALAX, VA 24333 | 1st interim payment on Claim | 5600-003 | | -98.16 | 12,017.74 |
| * | 01/17/08 | 004414 | CHRISTINE A. WISIAN<br>4113 HARRY<br>CORPUS CHRISTI, TX 78411 | 1st interim payment on Claim | 5600-003 | | -261.49 | 12,279.23 |
| * | 01/17/08 | 004460 | RUBY F. MOODY<br>1509 EAST AVE.<br>OLLA, LA 71465 | 1st interim payment on Claim | 5600-003 | | -470.24 | 12,749.47 |
| * | 01/17/08 | 004468 | SHANNON L. JACKSON<br>2534 W. YVONNE DRIVE<br>FAYETTEVILLE, AR 72704 | 1st interim payment on Claim | 5600-003 | | -63.00 | 12,812.47 |
| * | 01/17/08 | 004610 | FOREMAN H. DOWLING<br>3020 LEESBOURG TRAIL<br>WOODSTOCK, GA 30189 | 1st interim payment on Claim | 5600-003 | | -467.47 | 13,279.94 |
| * | 01/17/08 | 004637 | THANE C HISAW<br>1245 SW GROVER #202<br>PORTLAND, OR 97201 | 1st interim payment on Claim | 5600-003 | | -189.00 | 13,468.94 |
| * | 01/17/08 | 004678 | JOYCE E. PARKER<br>1813 WINCHESTER ROAD<br>HUNTSVILLE, AL 35811 | 1st interim payment on Claim | 5600-003 | | -463.06 | 13,932.00 |
| * | 01/17/08 | 004738 | SHANE P. CARLEY<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 1st interim payment on Claim | 5600-003 | | -63.00 | 13,995.00 |
| * | 01/17/08 | 004739 | D.J. LONG<br>4002 287 AVE. SE | 1st interim payment on Claim | 5600-003 | | -63.00 | 14,058.00 |

Page Subtotals            0.00            -2,613.45

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 983

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | FALL CITY, WA 98024 | | | | | |
| * 01/17/08 | 004742 | HENRY J. KING<br>4002 287 AVE S E<br>FALL CITY, WA 98024 | 1st interim payment on Claim | 5600-003 | | -63.00 | 14,121.00 |
| * 01/17/08 | 004743 | ROBERT E. LIVINGSTON<br>4002 287 AVE SE<br>FALL CITY, WA 98024 | 1st interim payment on Claim | 5600-003 | | -63.00 | 14,184.00 |
| * 01/17/08 | 004745 | ANTHONY A. PRODIGO<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 1st interim payment on Claim | 5600-003 | | -378.01 | 14,562.01 |
| * 01/17/08 | 004748 | ANGELIQUE M. GEBBEN<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 1st interim payment on Claim | 5600-003 | | -189.01 | 14,751.02 |
| * 01/17/08 | 004786 | KATHY R. CUSHMAN<br>MOUNTAIN VIEW DR.<br>SHAFTSBURY, VT 05262 | 1st interim payment on Claim | 5600-003 | | -189.00 | 14,940.02 |
| * 01/17/08 | 004914 | GINA S. PULLUM<br>205 BRENDA LANE<br>NEWTON, AL 36352 | 1st interim payment on Claim | 5600-003 | | -478.31 | 15,418.33 |
| * 01/17/08 | 004999 | HEATHER A. ADKINS<br>1670 MT. OLIVE ROAD<br>QUITMAN, LA 71268 | 1st interim payment on Claim | 5600-003 | | -63.00 | 15,481.33 |
| * 01/17/08 | 005002 | LONI J. TROMBURG<br>355 MERITT PL. N.E.<br>NORTH BEND, WA 98045 | 1st interim payment on Claim | 5600-003 | | -398.63 | 15,879.96 |
| * 01/17/08 | 005019 | JUSTIN W. THAMES<br>1149 HWY 483<br>MORTON, MS 39117 | 1st interim payment on Claim | 5600-003 | | -447.31 | 16,327.27 |
| * 01/17/08 | 005064 | BOB MELTON<br>C/O METTER BANKING CO | 1st interim payment on Claim | 5600-003 | | -474.02 | 16,801.29 |

| | | Page Subtotals | 0.00 | -2,743.29 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 984

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | METTER, GA 30439 | | | | | |
| * 01/17/08 | 005083 | KARLA C. COOPER<br>134 FOX DEN COURT<br>COLLINSVILLE, VA 24078 | 1st interim payment on Claim | 5600-003 | | -476.16 | 17,277.45 |
| * 01/17/08 | 005091 | TRACIE WILSON<br>295 COX CIRCLE<br>CANTON, GA 30114 | 1st interim payment on Claim | 5600-003 | | -471.25 | 17,748.70 |
| * 01/17/08 | 005115 | MARNITA K. AMUNDSON<br>21858 S.E 266TH ST.<br>MAPLE VALLEY, WA 98038 | 1st interim payment on Claim | 5300-003 | | -570.24 | 18,318.94 |
| * 01/17/08 | 005176 | ROBERT B. CHAMBERLAIN<br>6540 S.E. 142 AVE.<br>PORTLAND, OR 97236 | 1st interim payment on Claim | 5300-003 | | -1,018.77 | 19,337.71 |
| * 01/17/08 | 005181 | TANYA JEAN DEAVERS<br>113 MEADOWVIEW DRIVE<br>MIDLAND CITY, AL 36350 | 1st interim payment on Claim | 5600-003 | | -441.01 | 19,778.72 |
| * 01/17/08 | 005187 | CAROL H. GARDNER<br>RT. 1, BOX 392<br>RAMER, AL 36069 | 1st interim payment on Claim | 5300-003 | | -755.75 | 20,534.47 |
| * 01/17/08 | 005191 | JILL UNGERMAN<br>C/O BOSWELL & KOBER<br>750 N ST PAUL ST STE 750<br>DALLAS, TX 75201 | 1st interim payment on Claim | 5600-003 | | -441.01 | 20,975.48 |
| * 01/17/08 | 005206 | KIMBERLY K. BELL<br>RT 7 BOX 21<br>GALAX, VA 24333 | 1st interim payment on Claim | 5600-003 | | -224.16 | 21,199.64 |
| * 01/17/08 | 005214 | DOUGLAS R. YARBROUGH<br>7245 F.M. 429<br>KAUFMAN, TX 75142 | 1st interim payment on Claim | 5600-003 | | -126.00 | 21,325.64 |
| * 01/17/08 | 005242 | XU YUN | 1st interim payment on Claim | 5600-003 | | -441.01 | 21,766.65 |

| | Page Subtotals | 0.00 | -4,965.36 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 985

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 141-07 CHERRY AVE. | | | | | |
| | | FLUSHING, NY 11355 | | | | | |
| * 01/17/08 | 005261 | SHANNON EDWARDS | 1st interim payment on Claim | 5600-003 | | -93.12 | 21,859.77 |
| | | 3013 MARSH RD. | | | | | |
| | | BLADENBORO, NC 28320 | | | | | |
| * 01/17/08 | 005262 | GOLDIE EDWARDS | 1st interim payment on Claim | 5600-003 | | -93.11 | 21,952.88 |
| | | 3013 MARSH RD. | | | | | |
| | | BLADENBORO, NC 28320 | | | | | |
| * 01/17/08 | 005263 | DEIRDRE EDWARDS | 1st interim payment on Claim | 5600-003 | | -93.12 | 22,046.00 |
| | | 3013 MARSH RD. | | | | | |
| | | BLADENBORO, NC 28320 | | | | | |
| * 01/17/08 | 005270 | JOE NELSON | 1st interim payment on Claim | 5300-003 | | -778.44 | 22,824.44 |
| | | 19101 NW COLLINS RD | | | | | |
| | | HILLSBORO, OR 97124 | | | | | |
| * 01/17/08 | 005350 | MICHAEL L GRIMES | 1st interim payment on Claim | 7100-003 | | -478.24 | 23,302.68 |
| | | 315 EAST ROSS | | | | | |
| | | WAXACHACHIE, TX 75165 | | | | | |
| * 01/17/08 | 005504 | LISA R. RUTH | 1st interim payment on Claim | 7100-003 | | -69.30 | 23,371.98 |
| | | 45 REINHOLDS ROAD APT. #1 | | | | | |
| | | REINHOLDS, PA 17569 | | | | | |
| * 01/17/08 | 005558 | MARY SUE BENNETT | 1st interim payment on Claim | 7100-003 | | -1,429.94 | 24,801.92 |
| | | 145 CEDAR VIEW DRIVE LOT 7 | | | | | |
| | | MURFREESBORO, TN 37130 | | | | | |
| * 01/17/08 | 005562 | ROY D. INGHAM | 1st interim payment on Claim | 7100-003 | | -100.36 | 24,902.28 |
| | | RT. 3 BOX 2080 | | | | | |
| | | CORSICANA, TX 75110 | | | | | |
| * 01/17/08 | 005591 | KATHRYN W. HORNSBY | 1st interim payment on Claim | 7100-003 | | -478.05 | 25,380.33 |
| | | 2930 COUNTY ROAD 63 | | | | | |
| | | TUSKEGEE, AL 36083 | | | | | |
| * 01/17/08 | 005636 | RYAN S. MCBRIDE | 1st interim payment on Claim | 7100-003 | | -338.35 | 25,718.68 |

Page Subtotals                    0.00          -3,952.03

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 986

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:              BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/17/08 | 005657 | 2405 ARTILLERY DR. CHALMETTE, LA 70043 MICHAEL D. EGAN 13 RUNNER RD. SAVANNAH, GA 31412 | 1st interim payment on Claim | 7100-003 | | -441.01 | 26,159.69 |
| * | 01/17/08 | 005659 | CHARLES F. MCBRIDE 2405 ARTILLERY DRIVE CHALMETTE, LA 70043 | 1st interim payment on Claim | 7100-003 | | -189.00 | 26,348.69 |
| * | 01/17/08 | 005712 | SUHUA ZHOU 140 OAKVIEW AVENUE FARMINGDALE, NY 11735 | 1st interim payment on Claim | 7100-003 | | -252.01 | 26,600.70 |
| * | 01/17/08 | 005720 | BONNIE S. NORMAN 327 GREEN CHASE CIRCLE MONTGOMERY, AL 36117 | 1st interim payment on Claim | 7100-003 | | -252.01 | 26,852.71 |
| * | 01/17/08 | 005749 | JANE R. MCKNIGHT 1103 W. HARRIS ST. PAVO, GA 31778 | 1st interim payment on Claim | 7100-003 | | -441.01 | 27,293.72 |
| * | 01/17/08 | 005769 | MELISSA N. CORBETT RT 1 BOX 1008 LAKE PARK, GA 31636 | 1st interim payment on Claim | 7100-003 | | -466.21 | 27,759.93 |
| * | 01/17/08 | 005771 | LINDA L. THOMAS RT. 2 BOX 447C HWY 37 ADEL, GA 31620 | 1st interim payment on Claim | 7100-003 | | -441.01 | 28,200.94 |
| * | 01/17/08 | 005795 | LISA R. HASLEY 505 CARL SENTER FORNEY, TX 75126 | 1st interim payment on Claim | 7100-003 | | -189.00 | 28,389.94 |
| * | 01/17/08 | 005866 | WALLY L. JR. HELUS 1667 CO RD. 45 AKRON, AL 35441 | 1st interim payment on Claim | 7100-003 | | -478.31 | 28,868.25 |
| * | 01/17/08 | 005876 | JANE L. HELUS | 1st interim payment on Claim | 7100-003 | | -478.31 | 29,346.56 |

Page Subtotals              0.00        -3,627.88

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 987

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/17/08 | 006051 | 1625 CO. RD 45<br>AKRON, AL 35441<br>JOSEPH F. MILLER<br>8648 KNOX BRIDGE HWY<br>CANTON, GA 30114 | 1st interim payment on Claim | 7100-003 | | -266.68 | 29,613.24 |
| * 01/17/08 | 006230 | SUSAN L. BOWEN-SYKES<br>6850 LEE ROAD 379<br>SALEM, AL 36874 | 1st interim payment on Claim | 7100-003 | | -289.05 | 29,902.29 |
| * 01/17/08 | 006293 | DON BREWER<br>9248 BRIDGE POINTE<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim | 7100-003 | | -100.30 | 30,002.59 |
| * 01/17/08 | 006296 | BALWINDER SINGH<br>80-07 225 ST.<br>FLORAL PK, NY 11002 | 1st interim payment on Claim | 7100-003 | | -772.39 | 30,774.98 |
| * 01/17/08 | 006317 | GLENDA C. DENHAM<br>147 CHEWALLA CIRCLE<br>EUFAULA, AL 36027 | 1st interim payment on Claim | 7100-003 | | -541.05 | 31,316.03 |
| * 01/17/08 | 006466 | DIANE E. ALAIMO<br>2294 SEVENTH STREET<br>EAST MEADOW, NY 11554 | 1st interim payment on Claim | 7100-003 | | -63.00 | 31,379.03 |
| * 01/17/08 | 006481 | JANE & MATTHEW GILLIS<br>ROUTE 6 BOX 753<br>ENTERPRISE COFF, AL 36330 | 1st interim payment on Claim | 7100-003 | | -441.01 | 31,820.04 |
| * 01/17/08 | 006563 | JAMES B. PHILLIPS<br>210 PINEVIEW CIRCLE<br>CROPWELL, AL 35054 | 1st interim payment on Claim | 7100-003 | | -378.01 | 32,198.05 |
| * 01/17/08 | 006584 | EWC [INVESTMENTS] LTD.<br>17250- STONY PLAIN RD.<br>EDMONTON, AB T5S1K6<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -193.13 | 32,391.18 |

| | | | Page Subtotals | | 0.00 | -3,044.62 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 988

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/17/08 | 006598 | DOROTHY M. MARTIN<br>RT. 3 BOX 246<br>GOODWATER, AL 35072 | 1st interim payment on Claim | 7100-003 | | -441.01 | 32,832.19 |
| * 01/17/08 | 006651 | JAMES B. AIME, JR.<br>821 PONTABLA STREET<br>NEW ORLEANS, LA 70124 | 1st interim payment on Claim | 7100-003 | | -99.17 | 32,931.36 |
| * 01/17/08 | 006663 | ROCHELE A. DENISOFF<br>457 BRAIDWOOD WALK<br>ACWORTH, GA 30101 | 1st interim payment on Claim | 7100-003 | | -469.99 | 33,401.35 |
| * 01/17/08 | 006691 | DEBORAH A. ALAIMO<br>2294 7TH STREET<br>EAST MEADOW, NY 11554 | 1st interim payment on Claim | 7100-003 | | -63.01 | 33,464.36 |
| * 01/17/08 | 006746 | JEAN Y WHIPPLE<br>9500 SE 92ND AVENUE<br>PORTLAND, OR 97266 | 1st interim payment on Claim | 7100-003 | | -35.53 | 33,499.89 |
| * 01/17/08 | 006828 | R. MILTON COLEMAN<br>4651 BLUFF DRIVE<br>SHALLOTTE, NC 28459 | 1st interim payment on Claim | 7100-003 | | -218.93 | 33,718.82 |
| * 01/17/08 | 006829 | ODESSA FULTON<br>206A STANLEY COURT<br>WHITEVILLE, NC 28472 | 1st interim payment on Claim | 7100-003 | | -218.93 | 33,937.75 |
| * 01/17/08 | 006830 | KAREN MCELVEEN<br>RT 2. BOX 879<br>BLADENBORO, NC 28320 | 1st interim payment on Claim | 7100-003 | | -218.93 | 34,156.68 |
| * 01/17/08 | 006893 | AMY L. HOLBROOK<br>6150 LUTHER LANE<br>DALLAS, TX 75225 | 1st interim payment on Claim | 7100-003 | | -220.06 | 34,376.74 |
| * 01/17/08 | 006902 | MARTA RAMIREZ<br>RT 4 BOX 139- C<br>ROBSTOWN, TX 78380 | 1st interim payment on Claim | 7100-003 | | -252.01 | 34,628.75 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -2,237.57 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  989

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/17/08 | 006939 | ELLEN M. MOORE<br>244 DANDRIDGE DRIVE<br>FRANKLIN, TN 37067 | 1st interim payment on Claim | 7100-003 | | -478.37 | 35,107.12 |
| * 01/17/08 | 007020 | BABARA L. WHETSTONE<br>282 NEBO ST.<br>GOODWATER, AL 35072 | 1st interim payment on Claim | 7100-003 | | -99.04 | 35,206.16 |
| * 01/17/08 | 007081 | RHETT G. KOPINESS<br>8464 MEHAFFEY ROAD<br>MIDLAND, GA 31820 | 1st interim payment on Claim | 7100-003 | | -403.21 | 35,609.37 |
| * 01/17/08 | 007117 | RONGFENG ZHANG<br>TULANE DR. APT #32<br>HYATTSVILLE, MD 20783 | 1st interim payment on Claim | 7100-003 | | -241.92 | 35,851.29 |
| * 01/17/08 | 007296 | MELL GAGE SMITH<br>6 OFFICE PARK CIRCLE SUITE 308<br>BIRMINGHAM, AL 35223 | 1st interim payment on Claim | 7100-003 | | -189.00 | 36,040.29 |
| * 01/17/08 | 007443 | WINTHROP G MILLER<br>6700 CONTINENTAL CIRCLE SE<br>SALEM, OR 97306 | 1st interim payment on Claim | 7100-003 | | -175.14 | 36,215.43 |
| * 01/17/08 | 007675 | ROBIN R. DICKERSON<br>1225 JACKSON HILL RD.<br>HERMITAGE, TN 37076 | 1st interim payment on Claim | 7100-003 | | -289.36 | 36,504.79 |
| * 01/17/08 | 007700 | CAPSHAW PEGGY<br>175 DANIEL LANE<br>WEST BLOCTON, AL 35184 | 1st interim payment on Claim | 7100-003 | | -225.04 | 36,729.83 |
| * 01/17/08 | 007732 | CAI FENG LIN<br>42-26 MARPTOR ST<br>ELMHURST, NY 11373 | 1st interim payment on Claim | 7100-003 | | -189.01 | 36,918.84 |
| * 01/17/08 | 007735 | GUAN XIAO YUM<br>55 PIKE ST.<br>MANHATTAN, NY 10002 | 1st interim payment on Claim | 7100-003 | | -189.01 | 37,107.85 |

| | | | Page Subtotals | | 0.00 | -2,479.10 | |

Ver: 12.63

LFORM24

**FORM 2**

**Page:    990**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/17/08 | 007754 | MARGARET E. GREGORY 2820 GOODE ROAD GOODE, VA 24556 | 1st interim payment on Claim | 7100-003 | | -378.01 | 37,485.86 |
| * | 01/17/08 | 007811 | RICHARD L. HAWKS POST OFFICE BOX 94 137 LEE DR FRIES, VA 24330 | 1st interim payment on Claim | 7100-003 | | -224.16 | 37,710.02 |
| * | 01/17/08 | 007826 | GLORIA JEANNETTE MARTIN 1759 BURNEY FORD ROAD CLARKTON, NC 28433 | 1st interim payment on Claim | 7100-003 | | -244.22 | 37,954.24 |
| * | 01/17/08 | 007842 | WINNIE L RENFROE 1225 HIGHWAY 80 VICKSBURG, MS 39180 | 1st interim payment on Claim | 7100-003 | | -478.05 | 38,432.29 |
| * | 01/17/08 | 007885 | AMY R. SMITH 16259 AL HWY 117 HENAGAR, AL 35978 | 1st interim payment on Claim | 7100-003 | | -441.01 | 38,873.30 |
| * | 01/17/08 | 007935 | TIM W MCNAIR 2406 SE HARRISON MILWAUKIE, OR 97222 | 1st interim payment on Claim | 7100-003 | | -224.29 | 39,097.59 |
| * | 01/17/08 | 007947 | STEVEN L. WATTS 7103 N.E. 101ST AVENUE VANCOUVER, WA 98662 | 1st interim payment on Claim | 7100-003 | | -226.17 | 39,323.76 |
| * | 01/17/08 | 008059 | SUSAN E. BURDICK 46900 CADIZ HARRISVILLE RD. CADIZ, OH 43907 | 1st interim payment on Claim | 7100-003 | | -476.67 | 39,800.43 |
| * | 01/17/08 | 008142 | RICHARD C LAMBERT 1424 COUNTY RD 411 FYFFE, AL 35971 | 1st interim payment on Claim | 7100-003 | | -226.30 | 40,026.73 |
| * | 01/17/08 | 008160 | DAVID YAU 217-23 56TH AVENUE | 1st interim payment on Claim | 7100-003 | | -477.11 | 40,503.84 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | -3,395.99 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 991

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BAYSIDE HILLS, NY 11364 | | | | | |
| * 01/17/08 | 008174 | JAMES R. SMYRE<br>P.O. BOX 5125<br>FORT MCCLELLAN, AL 36205 | 1st interim payment on Claim | 7100-003 | | -225.04 | 40,728.88 |
| * 01/17/08 | 008286 | PAUL G. VIDAL<br>12 PAMELA PLACE<br>ARABI, LA 70032 | 1st interim payment on Claim | 7100-003 | | -63.00 | 40,791.88 |
| * 01/17/08 | 008591 | SHERRY A. CURRY<br>11086 N PRIVATE RD. 235 W.<br>BRAZIL, IN 47834 | 1st interim payment on Claim | 7100-003 | | -655.43 | 41,447.31 |
| * 01/17/08 | 008636 | KAIDA WANG<br>C/O LING HUA<br>167-41 38 AVE. D26<br>FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -189.00 | 41,636.31 |
| * 01/17/08 | 008723 | JOYCE ANDRASSY<br>1666 S MORGANTOWN ROAD<br>GREENWOOD, IN 46143 | 1st interim payment on Claim | 7100-003 | | -108.05 | 41,744.36 |
| * 01/17/08 | 008821 | MARGIE J. SMITH<br>RT.2 BOX 457<br>HENAGAR, AL 35978 | 1st interim payment on Claim | 7100-003 | | -470.24 | 42,214.60 |
| * 01/17/08 | 009038 | HEIDI R. ESPANOL<br>15830 N E 15TH ST.<br>BELLEVUE, WA 98008 | 1st interim payment on Claim | 7100-003 | | -189.00 | 42,403.60 |
| * 01/17/08 | 009073 | SHI-HUNG WONG<br>441 GREENWOOD DRIVE<br>WILMINGTON, DE 19808 | 1st interim payment on Claim | 7100-003 | | -483.74 | 42,887.34 |
| * 01/17/08 | 009306 | RONNY J. SANDERS<br>3565 HARRIS RD<br>MINDEN, LA 71055 | 1st interim payment on Claim | 7100-003 | | -1,023.62 | 43,910.96 |
| * 01/17/08 | 009563 | INTERNATIONAL MISSION, INC. | 1st interim payment on Claim | 7100-003 | | -471.12 | 44,382.08 |

Page Subtotals          0.00          -3,878.24

LFORM24

Ver: 12.63

FORM 2

Page: 992

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:     *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):     $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 454 | | | | | |
| | | WAGRAM, NC 28396 | | | | | |
| * 01/17/08 | 009567 | RAMA WEAVER | 1st interim payment on Claim | 7100-003 | | -441.01 | 44,823.09 |
| | | RT #1, BOX 1853 | | | | | |
| | | BOX SPRINGS, GA 31801 | | | | | |
| * 01/17/08 | 009570 | SUSAN K. BUSH | 1st interim payment on Claim | 7100-003 | | -232.68 | 45,055.77 |
| | | 113 SEA HAMMAK WAY | | | | | |
| | | PONTE VEDRA BEA, FL 32082 | | | | | |
| * 01/17/08 | 009612 | JOHN NORDSTROM | 1st interim payment on Claim | 7100-003 | | -344.29 | 45,400.06 |
| | | 72O 10TH AVE., #1 | | | | | |
| | | NEW YORK, NY 10019 | | | | | |
| * 01/17/08 | 009619 | JIA ZU | 1st interim payment on Claim | 7100-003 | | -218.44 | 45,618.50 |
| | | 720 10TH AVENUE #1 | | | | | |
| | | NEW YORK, NY 10019 | | | | | |
| * 01/17/08 | 009620 | BAOAN CAO | 1st interim payment on Claim | 7100-003 | | -470.29 | 46,088.79 |
| | | 720 10TH AVE #1 | | | | | |
| | | NEW YORK, NY 10019 | | | | | |
| 01/17/08 | 010131 | United States Bankruptcy Court | 1st interim payment on Claim 006834, Payment 25.20% | 5300-001 | | 476.54 | 45,612.25 |
| 01/17/08 | 010132 | United States Bankruptcy Court | 1st interim payment on Claim 005049, Payment 25.20% | 7100-001 | | 218.93 | 45,393.32 |
| 01/17/08 | 010133 | United States Bankruptcy Court | 1st interim payment on Claim 014708, Payment 25.20% | 5600-001 | | 93.12 | 45,300.20 |
| 01/17/08 | 010134 | United States Bankruptcy Court | 1st interim payment on Claim 014707, Payment 25.20% | 5600-001 | | 93.11 | 45,207.09 |
| 01/17/08 | 010135 | United States Bankruptcy Court | 1st interim payment on Claim 014706, Payment 25.20% | 5600-001 | | 93.12 | 45,113.97 |
| 01/17/08 | 010136 | United States Bankruptcy Court | 1st interim payment on Claim 004013, Payment 25.20% | 5300-001 | | 478.26 | 44,635.71 |

Page Subtotals          0.00          -253.63

Ver: 12.63

LFORM24

**FORM 2**

Page: 993

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/08 | 010137 | United States Bankruptcy Court | 1st interim payment on Claim 005050, Payment 25.20% | 7100-001 | | 218.93 | 44,416.78 |
| 01/17/08 | 010138 | United States Bankruptcy Court | 1st interim payment on Claim 014177, Payment 25.20% | 7100-001 | | 471.12 | 43,945.66 |
| 01/17/08 | 010139 | United States Bankruptcy Court | 1st interim payment on Claim 000163, Payment 25.20% 2 pgs ; . | 5300-001 | | 92.93 | 43,852.73 |
| 01/17/08 | 010140 | United States Bankruptcy Court | 1st interim payment on Claim 008236, Payment 25.20% | 7100-001 | | 244.22 | 43,608.51 |
| 01/17/08 | 010141 | United States Bankruptcy Court | 1st interim payment on Claim 000957, Payment 25.20% | 7100-001 | | 189.00 | 43,419.51 |
| 01/17/08 | 010142 | United States Bankruptcy Court | 1st interim payment on Claim 000891, Payment 25.20% | 7100-001 | | 338.35 | 43,081.16 |
| 01/17/08 | 010143 | United States Bankruptcy Court | 1st interim payment on Claim 005053, Payment 25.20% | 7100-001 | | 218.93 | 42,862.23 |
| 01/17/08 | 010144 | United States Bankruptcy Court | 1st interim payment on Claim 009742, Payment 25.20% | 7100-001 | | 63.00 | 42,799.23 |
| 01/17/08 | 010145 | United States Bankruptcy Court | 1st interim payment on Claim 014256, Payment 25.20% | 5300-001 | | 1,018.77 | 41,780.46 |
| 01/17/08 | 010146 | United States Bankruptcy Court | 1st interim payment on Claim 003960, Payment 25.20% | 7100-001 | | 193.13 | 41,587.33 |
| 01/17/08 | 010147 | United States Bankruptcy Court | 1st interim payment on Claim 006621, Payment 25.20% | 7100-001 | | 189.00 | 41,398.33 |
| 01/17/08 | 010148 | United States Bankruptcy Court | 1st interim payment on Claim 007054, Payment 25.20% | 7100-001 | | 175.14 | 41,223.19 |
| 01/17/08 | 010149 | United States Bankruptcy Court | 1st interim payment on Claim 004672, Payment 25.20% | 7100-001 | | 35.53 | 41,187.66 |
| 01/17/08 | 010150 | United States Bankruptcy Court | 1st interim payment on Claim 008635, Payment 25.20% | 7100-001 | | 226.17 | 40,961.49 |

Page Subtotals    0.00    3,674.22

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   994

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA | |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest | |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/08 | 010151 | United States Bankruptcy Court | 1st interim payment on Claim 014744, Payment 25.20% | 5300-001 | | 778.44 | 40,183.05 |
| 01/17/08 | 010152 | United States Bankruptcy Court | 1st interim payment on Claim 011796, Payment 25.20% | 5600-001 | | 189.00 | 39,994.05 |
| 01/17/08 | 010153 | United States Bankruptcy Court | 1st interim payment on Claim 008580, Payment 25.20% | 7100-001 | | 224.29 | 39,769.76 |
| 01/17/08 | 010154 | United States Bankruptcy Court | 1st interim payment on Claim 005252, Payment 25.20% | 7100-001 | | 220.06 | 39,549.70 |
| 01/17/08 | 010155 | United States Bankruptcy Court | 1st interim payment on Claim 014321, Payment 25.20% | 5600-001 | | 441.01 | 39,108.69 |
| 01/17/08 | 010156 | United States Bankruptcy Court | 1st interim payment on Claim 000671, Payment 25.20% | 7100-001 | | 100.36 | 39,008.33 |
| 01/17/08 | 010157 | United States Bankruptcy Court | 1st interim payment on Claim 000060, Payment 25.20% 3 pgs ; . | 7100-001 | | 478.24 | 38,530.09 |
| 01/17/08 | 010158 | United States Bankruptcy Court | 1st interim payment on Claim 012553, Payment 25.20% | 7100-001 | | 483.74 | 38,046.35 |
| 01/17/08 | 010159 | United States Bankruptcy Court | 1st interim payment on Claim 004196, Payment 25.20% | 7100-001 | | 99.17 | 37,947.18 |
| 01/17/08 | 010160 | United States Bankruptcy Court | 1st interim payment on Claim 009001, Payment 25.20% | 7100-001 | | 476.67 | 37,470.51 |
| 01/17/08 | 010161 | United States Bankruptcy Court | 1st interim payment on Claim 003605, Payment 25.20% | 7100-001 | | 63.00 | 37,407.51 |
| 01/17/08 | 010162 | United States Bankruptcy Court | 1st interim payment on Claim 004308, Payment 25.20% | 7100-001 | | 63.01 | 37,344.50 |
| 01/17/08 | 010163 | United States Bankruptcy Court | 1st interim payment on Claim 001990, Payment 25.20% | 5300-001 | | 259.06 | 37,085.44 |
| 01/17/08 | 010164 | United States Bankruptcy Court | 1st interim payment on Claim 009607, Payment 25.20% | 5300-001 | | 519.26 | 36,566.18 |

Page Subtotals                    0.00            4,395.31

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   995

Case No:          98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/08 | 010165 | United States Bankruptcy Court | 1st interim payment on Claim 013477, Payment 25.20% | 5600-001 | | 63.00 | 36,503.18 |
| 01/17/08 | 010166 | United States Bankruptcy Court | 1st interim payment on Claim 013619, Payment 25.20% | 7100-001 | | 1,023.62 | 35,479.56 |
| 01/17/08 | 010167 | United States Bankruptcy Court | 1st interim payment on Claim 011197, Payment 25.20% | 5600-001 | | 470.24 | 35,009.32 |
| 01/17/08 | 010168 | United States Bankruptcy Court | 1st interim payment on Claim 011218, Payment 25.20% | 5600-001 | | 63.00 | 34,946.32 |
| 01/17/08 | 010169 | United States Bankruptcy Court | 1st interim payment on Claim 007835, Payment 25.20% | 5600-001 | | 378.01 | 34,568.31 |
| 01/17/08 | 010170 | United States Bankruptcy Court | 1st interim payment on Claim 014354, Payment 25.20% | 7100-001 | | 470.29 | 34,098.02 |
| 01/17/08 | 010171 | United States Bankruptcy Court | 1st interim payment on Claim 014353, Payment 25.20% | 7100-001 | | 218.44 | 33,879.58 |
| 01/17/08 | 010172 | United States Bankruptcy Court | 1st interim payment on Claim 014334, Payment 25.20% | 7100-001 | | 344.29 | 33,535.29 |
| 01/17/08 | 010173 | United States Bankruptcy Court | 1st interim payment on Claim 007998, Payment 25.20% | 7100-001 | | 189.01 | 33,346.28 |
| 01/17/08 | 010174 | United States Bankruptcy Court | 1st interim payment on Claim 007306, Payment 25.20% | 5600-001 | | 441.01 | 32,905.27 |
| 01/17/08 | 010175 | United States Bankruptcy Court | 1st interim payment on Claim 008268, Payment 25.20% | 5600-001 | | 189.00 | 32,716.27 |
| 01/17/08 | 010176 | United States Bankruptcy Court | 1st interim payment on Claim 006195, Payment 25.20% | 5300-001 | | 225.99 | 32,490.28 |
| 01/17/08 | 010177 | United States Bankruptcy Court | 1st interim payment on Claim 013487, Payment 25.20% | 5600-001 | | 398.63 | 32,091.65 |
| 01/17/08 | 010178 | United States Bankruptcy Court | 1st interim payment on Claim 012301, Payment 25.20% | 5600-001 | | 378.01 | 31,713.64 |
| 01/17/08 | 010179 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 476.16 | 31,237.48 |

Page Subtotals        0.00        5,328.70

Ver: 12.63

**FORM 2**

Page: 996

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/08 | 010180 | United States Bankruptcy Court | 1st interim payment on Claim 013821, Payment 25.20% | 7100-001 | | 189.00 | 31,048.48 |
| 01/17/08 | 010181 | United States Bankruptcy Court | 1st interim payment on Claim 012311, Payment 25.20% | 5300-001 | | 570.24 | 30,478.24 |
| 01/17/08 | 010182 | United States Bankruptcy Court | 1st interim payment on Claim 013955, Payment 25.20% | 5600-001 | | 189.01 | 30,289.23 |
| 01/17/08 | 010183 | United States Bankruptcy Court | 1st interim payment on Claim 012304, Payment 25.20% | 5600-001 | | 63.00 | 30,226.23 |
| 01/17/08 | 010184 | United States Bankruptcy Court | 1st interim payment on Claim 012294, Payment 25.20% | 5600-001 | | 63.00 | 30,163.23 |
| 01/17/08 | 010185 | United States Bankruptcy Court | 1st interim payment on Claim 012295, Payment 25.20% | 5600-001 | | 63.00 | 30,100.23 |
| 01/17/08 | 010186 | United States Bankruptcy Court | 1st interim payment on Claim 012298, Payment 25.20% | 5600-001 | | 63.00 | 30,037.23 |
| 01/17/08 | 010187 | United States Bankruptcy Court | 1st interim payment on Claim 012299, Payment 25.20% | 5600-001 | | 224.16 | 29,813.07 |
| 01/17/08 | 010188 | United States Bankruptcy Court | 1st interim payment on Claim 007303, Payment 25.20% | 5300-001 | | 476.16 | 29,336.91 |
| 01/17/08 | 010189 | United States Bankruptcy Court | 1st interim payment on Claim 001803, Payment 25.20% | 7100-001 | | 224.16 | 29,112.75 |
| 01/17/08 | 010190 | United States Bankruptcy Court | 1st interim payment on Claim 008167, Payment 25.20% | 5600-001 | | 224.16 | 28,888.59 |
| 01/17/08 | 010191 | United States Bankruptcy Court | 1st interim payment on Claim 014361, Payment 25.20% | 5600-001 | | 189.00 | 28,699.59 |
| 01/17/08 | 010192 | United States Bankruptcy Court | 1st interim payment on Claim 008536, Payment 25.20% | 5600-001 | | 98.16 | 28,601.43 |
| 01/17/08 | 010193 | United States Bankruptcy Court | 1st interim payment on Claim 010703, Payment 25.20% | 7100-001 | | 378.01 | 28,223.42 |
| | | | 008032, Payment 25.20% | | | | |

Page Subtotals                    0.00              3,014.06

Ver: 12.63

LFORM24

FORM 2                                                                                                          Page: 997

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            98-02675-5-ATS                              Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:          INTERNATIONAL HERITAGE INC.                 Bank Name:           BANK OF AMERICA
                                                                Account Number / CD #:   *******6835  Checking - Non Interest
Taxpayer ID No:     *******1191
For Period Ending:  03/31/08                                    Blanket Bond (per case limit):
                                                                Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/08 | 010194 | United States Bankruptcy Court | 1st interim payment on Claim 001240, Payment 25.20% | 5300-001 | | 277.21 | 27,946.21 |
| 01/17/08 | 010195 | United States Bankruptcy Court | 1st interim payment on Claim 004002, Payment 25.20% | 7100-001 | | 441.01 | 27,505.20 |
| 01/17/08 | 010196 | United States Bankruptcy Court | 1st interim payment on Claim 005677, Payment 25.20% | 7100-001 | | 99.04 | 27,406.16 |
| 01/17/08 | 010197 | United States Bankruptcy Court | 1st interim payment on Claim 009422, Payment 25.20% | 7100-001 | | 225.04 | 27,181.12 |
| 01/17/08 | 010198 | United States Bankruptcy Court | 1st interim payment on Claim 000326, Payment 25.20% 2 pgs ; . | 5300-001 | | 224.16 | 26,956.96 |
| 01/17/08 | 010199 | United States Bankruptcy Court | 1st interim payment on Claim 003550, Payment 25.20% | 5300-001 | | 478.31 | 26,478.65 |
| 01/17/08 | 010200 | United States Bankruptcy Court | 1st interim payment on Claim 001655, Payment 25.20% | 7100-001 | | 478.31 | 26,000.34 |
| 01/17/08 | 010201 | United States Bankruptcy Court | 1st interim payment on Claim 001685, Payment 25.20% | 7100-001 | | 478.31 | 25,522.03 |
| 01/17/08 | 010202 | United States Bankruptcy Court | 1st interim payment on Claim 003899, Payment 25.20% | 7100-001 | | 378.01 | 25,144.02 |
| 01/17/08 | 010203 | United States Bankruptcy Court | 1st interim payment on Claim 009327, Payment 25.20% | 7100-001 | | 226.30 | 24,917.72 |
| 01/17/08 | 010204 | United States Bankruptcy Court | 1st interim payment on Claim 011286, Payment 25.20% | 7100-001 | | 470.24 | 24,447.48 |
| 01/17/08 | 010205 | United States Bankruptcy Court | 1st interim payment on Claim 008436, Payment 25.20% | 7100-001 | | 441.01 | 24,006.47 |
| 01/17/08 | 010206 | United States Bankruptcy Court | 1st interim payment on Claim 007871, Payment 25.20% | 7100-001 | | 225.04 | 23,781.43 |
| 01/17/08 | 010207 | United States Bankruptcy Court | 1st interim payment on Claim 009648, Payment 25.20% | 5600-001 | | 478.31 | 23,303.12 |

Page Subtotals                              0.00          4,920.30

LFORM24                                                                                                         Ver: 12.63

**FORM 2**                                                                                      Page:   998

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                                    Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                       Bank Name:          BANK OF AMERICA
                                                                  Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:   03/31/08                                     Blanket Bond (per case limit):
                                                                  Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/08 | 010208 | United States Bankruptcy Court | 1st interim payment on Claim 010105, Payment 25.20% | 5600-001 | | 218.49 | 23,084.63 |
| 01/17/08 | 010209 | United States Bankruptcy Court | 1st interim payment on Claim 011969, Payment 25.20% | 5600-001 | | 463.06 | 22,621.57 |
| 01/17/08 | 010210 | United States Bankruptcy Court | 1st interim payment on Claim 000768, Payment 25.20% | 7100-001 | | 478.05 | 22,143.52 |
| 01/17/08 | 010211 | United States Bankruptcy Court | 1st interim payment on Claim 001170, Payment 25.20% | 7100-001 | | 252.01 | 21,891.51 |
| 01/17/08 | 010212 | United States Bankruptcy Court | 1st interim payment on Claim 003068, Payment 25.20% | 7100-001 | | 100.30 | 21,791.21 |
| 01/17/08 | 010213 | United States Bankruptcy Court | 1st interim payment on Claim 014308, Payment 25.20% | 5300-001 | | 755.75 | 21,035.46 |
| 01/17/08 | 010214 | United States Bankruptcy Court | 1st interim payment on Claim 003167, Payment 25.20% | 7100-001 | | 541.05 | 20,494.41 |
| 01/17/08 | 010215 | United States Bankruptcy Court | 1st interim payment on Claim 002836, Payment 25.20% | 7100-001 | | 289.05 | 20,205.36 |
| 01/17/08 | 010216 | United States Bankruptcy Court | 1st interim payment on Claim 013044, Payment 25.20% | 5600-001 | | 478.31 | 19,727.05 |
| 01/17/08 | 010217 | United States Bankruptcy Court | 1st interim payment on Claim 003655, Payment 25.20% | 7100-001 | | 441.01 | 19,286.04 |
| 01/17/08 | 010218 | United States Bankruptcy Court | 1st interim payment on Claim 014291, Payment 25.20% | 5600-001 | | 441.01 | 18,845.03 |
| 01/17/08 | 010219 | United States Bankruptcy Court | 1st interim payment on Claim 001156, Payment 25.20% | 7100-001 | | 252.01 | 18,593.02 |
| 01/17/08 | 010220 | United States Bankruptcy Court | 1st interim payment on Claim 004234, Payment 25.20% | 7100-001 | | 469.99 | 18,123.03 |
| 01/17/08 | 010221 | United States Bankruptcy Court | 1st interim payment on Claim 001200, Payment 25.20% | 5300-001 | | 441.01 | 17,682.02 |
| 01/17/08 | 010222 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 467.47 | 17,214.55 |

Page Subtotals                0.00         6,088.57

LFORM24                                                                                          Ver: 12.63

**FORM 2**

Page:   999

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/08 | 010223 | United States Bankruptcy Court | 011677, Payment 25.20% 1st interim payment on Claim 013842, Payment 25.20% | 5600-001 | | 471.25 | 16,743.30 |
| 01/17/08 | 010224 | United States Bankruptcy Court | 1st interim payment on Claim 002235, Payment 25.20% | 7100-001 | | 266.68 | 16,476.62 |
| 01/17/08 | 010225 | United States Bankruptcy Court | 1st interim payment on Claim 005431, Payment 25.20% | 7100-001 | | 478.37 | 15,998.25 |
| 01/17/08 | 010226 | United States Bankruptcy Court | 1st interim payment on Claim 000664, Payment 25.20% | 7100-001 | | 1,429.94 | 14,568.31 |
| 01/17/08 | 010227 | United States Bankruptcy Court | 1st interim payment on Claim 003044, Payment 25.20% | 5300-001 | | 470.24 | 14,098.07 |
| 01/17/08 | 010228 | United States Bankruptcy Court | 1st interim payment on Claim 001643, Payment 25.20% | 5300-001 | | 441.01 | 13,657.06 |
| 01/17/08 | 010229 | United States Bankruptcy Court | 1st interim payment on Claim 000951, Payment 25.20% | 7100-001 | | 441.01 | 13,216.05 |
| 01/17/08 | 010230 | United States Bankruptcy Court | 1st interim payment on Claim 001068, Payment 25.20% | 5300-001 | | 441.01 | 12,775.04 |
| 01/17/08 | 010231 | United States Bankruptcy Court | 1st interim payment on Claim 001268, Payment 25.20% | 7100-001 | | 441.01 | 12,334.03 |
| 01/17/08 | 010232 | United States Bankruptcy Court | 1st interim payment on Claim 007574, Payment 25.20% | 5600-001 | | 93.12 | 12,240.91 |
| 01/17/08 | 010233 | United States Bankruptcy Court | 1st interim payment on Claim 007799, Payment 25.20% | 7100-001 | | 289.36 | 11,951.55 |
| 01/17/08 | 010234 | United States Bankruptcy Court | 1st interim payment on Claim 000171, Payment 25.20% 3 pgs ; . | 5300-001 | | 225.80 | 11,725.75 |
| 01/17/08 | 010235 | United States Bankruptcy Court | 1st interim payment on Claim 002762, Payment 25.20% | 5300-001 | | 441.01 | 11,284.74 |
| 01/17/08 | 010236 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 225.80 | 11,058.94 |

Page Subtotals        0.00        6,155.61

Ver: 12.63

**FORM 2**

Page: 1,000

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/17/08 | 010237 | United States Bankruptcy Court | 001473, Payment 25.20%<br>1st interim payment on Claim<br>013746, Payment 25.20% | 5600-001 | | 474.02 | 10,584.92 |
| * | 01/17/08 | 010238 | United States Bankruptcy Court | 1st interim payment on Claim<br>000404, Payment 25.20%<br>4 pgs ; . | 5300-004 | | 225.80 | 10,359.12 |
| | 01/17/08 | 010239 | United States Bankruptcy Court | 1st interim payment on Claim<br>003930, Payment 25.20% | 5300-001 | | 225.80 | 10,133.32 |
| | 01/17/08 | 010240 | United States Bankruptcy Court | 1st interim payment on Claim<br>001366, Payment 25.20% | 7100-001 | | 441.01 | 9,692.31 |
| | 01/17/08 | 010241 | United States Bankruptcy Court | 1st interim payment on Claim<br>014182, Payment 25.20% | 7100-001 | | 441.01 | 9,251.30 |
| | 01/17/08 | 010242 | United States Bankruptcy Court | 1st interim payment on Claim<br>014197, Payment 25.20% | 7100-001 | | 232.68 | 9,018.62 |
| | 01/17/08 | 010243 | United States Bankruptcy Court | 1st interim payment on Claim<br>000020, Payment 25.20%<br>6 pgs ; . | 5300-001 | | 137.34 | 8,881.28 |
| | 01/17/08 | 010244 | United States Bankruptcy Court | 1st interim payment on Claim<br>000559, Payment 25.20% | 5300-001 | | 453.61 | 8,427.67 |
| | 01/17/08 | 010245 | United States Bankruptcy Court | 1st interim payment on Claim<br>005933, Payment 25.20% | 7100-001 | | 403.21 | 8,024.46 |
| | 01/17/08 | 010246 | United States Bankruptcy Court | 1st interim payment on Claim<br>001359, Payment 25.20% | 7100-001 | | 466.21 | 7,558.25 |
| | 01/17/08 | 010247 | United States Bankruptcy Court | 1st interim payment on Claim<br>003987, Payment 25.20% | 5300-001 | | 441.01 | 7,117.24 |
| | 01/17/08 | 010248 | United States Bankruptcy Court | 1st interim payment on Claim<br>014626, Payment 25.20% | 5600-001 | | 441.01 | 6,676.23 |
| | 01/17/08 | 010249 | United States Bankruptcy Court | 1st interim payment on Claim<br>010184, Payment 25.20% | 5600-001 | | 441.01 | 6,235.22 |

Page Subtotals        0.00        4,823.72

Ver: 12.63

FORM 2                                                                                                    Page: 1,001

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            98-02675-5-ATS                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:          INTERNATIONAL HERITAGE INC.             Bank Name:           BANK OF AMERICA
                                                            Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:     *******1191
For Period Ending:  03/31/08                                Blanket Bond (per case limit):
                                                            Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/08 | 010250 | United States Bankruptcy Court | 1st interim payment on Claim 009383, Payment 25.20% | 7100-001 | | 477.11 | 5,758.11 |
| 01/17/08 | 010251 | United States Bankruptcy Court | 1st interim payment on Claim 003091, Payment 25.20% | 7100-001 | | 772.39 | 4,985.72 |
| 01/17/08 | 010252 | United States Bankruptcy Court | 1st interim payment on Claim 010050, Payment 25.20% | 5600-001 | | 441.01 | 4,544.71 |
| 01/17/08 | 010253 | United States Bankruptcy Court | 1st interim payment on Claim 007995, Payment 25.20% | 7100-001 | | 189.01 | 4,355.70 |
| 01/17/08 | 010254 | United States Bankruptcy Court | 1st interim payment on Claim 008307, Payment 25.20% | 7100-001 | | 478.05 | 3,877.65 |
| 01/17/08 | 010255 | United States Bankruptcy Court | 1st interim payment on Claim 013556, Payment 25.20% | 5600-001 | | 447.31 | 3,430.34 |
| 01/17/08 | 010256 | United States Bankruptcy Court | 1st interim payment on Claim 010748, Payment 25.20% | 7100-001 | | 189.00 | 3,241.34 |
| 01/17/08 | 010257 | United States Bankruptcy Court | 1st interim payment on Claim 01048, Payment 25.20% | 5600-001 | | 261.49 | 2,979.85 |
| 01/17/08 | 010258 | United States Bankruptcy Court | 1st interim payment on Claim 005323, Payment 25.20% | 7100-001 | | 252.01 | 2,727.84 |
| 01/17/08 | 010259 | United States Bankruptcy Court | 1st interim payment on Claim 006037, Payment 25.20% | 7100-001 | | 241.92 | 2,485.92 |
| 01/17/08 | 010260 | United States Bankruptcy Court | 1st interim payment on Claim 010950, Payment 25.20% | 7100-001 | | 108.05 | 2,377.87 |
| 01/17/08 | 010261 | United States Bankruptcy Court | 1st interim payment on Claim 010636, Payment 25.20% | 7100-001 | | 655.43 | 1,722.44 |
| 01/17/08 | 010262 | United States Bankruptcy Court | 1st interim payment on Claim 010357, Payment 25.20% | 5600-001 | | 478.81 | 1,243.63 |
| 01/17/08 | 010263 | United States Bankruptcy Court | 1st interim payment on Claim 001420, Payment 25.20% | 7100-001 | | 189.00 | 1,054.63 |
| 01/17/08 | 010264 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 126.00 | 928.63 |

                                                            Page Subtotals            0.00        5,306.59

LFORM24                                                                                                  Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,002

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/08 | 010265 | United States Bankruptcy Court | 014413, Payment 25.20%<br>1st interim payment on Claim<br>000509, Payment 25.20% | 7100-001 | | 69.30 | 859.33 |
| 01/17/08 | 010266 | United States Bankruptcy Court | 1st interim payment on Claim<br>000510, Payment 25.20% | 5300-001 | | 69.30 | 790.03 |
| 01/17/08 | 010267 | United States Bankruptcy Court | 1st interim payment on Claim<br>012457, Payment 25.20% | 5600-001 | | 189.00 | 601.03 |
| 01/17/08 | 010268 | United States Bankruptcy Court | 1st interim payment on Claim<br>001464, Payment 25.20% | 5300-001 | | 126.00 | 475.03 |
| 01/17/08 | 010269 | United States Bankruptcy Court | 1st interim payment on Claim<br>010380, Payment 25.20% | 5600-001 | | 475.03 | 0.00 |
| * 01/22/08 | 002051 | LILLE SHANDA BROWNING SAVAGE<br>PO BOX 3719<br>AIKEN, SC 29802 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -97.02 | 97.02 |
| 01/23/08 | | Transfer to Acct #*******6848 | Bank Funds Transfer | 9999-000 | | 97.02 | 0.00 |
| 01/30/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 179.50 | | 179.50 |
| 01/30/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 1,860.20 | | 2,039.70 |
| 01/30/08 | 010270 | MATTHEW JOHNSON<br>500 WEST HARNETT STREET<br>BENSON, NC  27504 | Temporary Service<br>43 HOURS @ $15 | 2990-000 | | 645.00 | 1,394.70 |
| 01/30/08 | 010271 | BETH ROGERS<br>1451 TARHEEL ROAD<br>BENSON, NC  27504 | Temporary Service<br>64 HOURS @ $15.00 | 2990-000 | | 960.00 | 434.70 |
| 01/30/08 | 010272 | SHANDA B. VAUGHN<br>4149 EAGLE NEST DRIVE<br>EVANS, GA  30809 | REFUND COST OF SERVICE<br>Refund for stop payment fee | 2990-000 | | 5.00 | 429.70 |
| 01/30/08 | 010273 | VALORIE BISBEY<br>FIBERKRAFT DEZINES<br>31698 S. SKAGIT HWY. | Unsecured Claim<br>1st interim payment on Claim no. 0033388, Payment 25.20% | 7100-000 | | 250.20 | 179.50 |

| | Page Subtotals | 2,039.70 | 2,788.83 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,003

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SEDRO WOOLEY, WA  98284 | Trustee withdrew objection to claim and code was 070 on 1st distribution instead of 056. | | | | |
| | 01/30/08 | 010274 | AT&T | Telephone Service ACCT #919 790-0128 010 0363 | 2990-000 | | 60.97 | 118.53 |
| | 01/30/08 | 010275 | AT&T | Telephone Service ACCT # 056 332 1488 001 | 2990-000 | | 30.62 | 87.91 |
| | 01/30/08 | 010276 | AT&T | Telephone Service ACCT # 919 876-2161 450 0364 | 2990-000 | | 41.96 | 45.95 |
| | 01/30/08 | 010277 | AT&T | Telephone Service ACCT # 020 713 6257 001 | 2990-000 | | 45.95 | 0.00 |
| * | 01/31/08 | 009983 | KATHLEEN NICOLOSI 8862 QUAILSAR ROAD EASTON, MD 21601 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7200-004 | | -195.30 | 195.30 |
| * | 01/31/08 | 010238 | United States Bankruptcy Court | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | -225.80 | 421.10 |
| * | 02/01/08 | 001470 | IRENE O. ALVARADO 327 LEMUR DRIVE SAN ANTONIO, TX 78213-3425 | 1st interim payment on Claim | 5300-003 | | -225.04 | 646.14 |
| * | 02/01/08 | 001610 | LARRY M. FOSTER 1366 COUNTRY LANE BELLINGHAM, WA 98225 | 1st interim payment on Claim | 5600-003 | | -75.86 | 722.00 |
| * | 02/01/08 | 002011 | GRICE FRED W. 3607 PETERFORD DRIVE GREENSBORO, NC 27405-9313 | 1st interim payment on Claim | 5300-003 | | -1,083.62 | 1,805.62 |
| * | 02/01/08 | 002014 | LINDA DICIOLLA 5410 WEST GALE CIRCLE SMITHVILLE, MO 64089 | 1st interim payment on Claim | 5300-003 | | -220.50 | 2,026.12 |
| * | 02/01/08 | 002742 | SHELLY ELLIOTT BOX 33 CALHOUN, MO 65323 | 1st interim payment on Claim | 5300-003 | | -99.91 | 2,126.03 |

| | | Page Subtotals | 0.00 | -1,946.53 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,004

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/01/08 | 003546 | DAVID P ACCURSO<br>1070 ST. GEORGE RD.<br>MERRITT ISLAND, FL 32952 | 1st interim payment on Claim | 5600-003 | | -448.57 | 2,574.60 |
| * 02/01/08 | 003563 | JIN LIANG BAO<br>111 S. BARRANCA ST. #225<br>W COVINA, CA 91791 | 1st interim payment on Claim | 5600-003 | | -189.00 | 2,763.60 |
| * 02/01/08 | 003569 | SHARON K. ALLEN<br>14 MI NE OF ORLA<br>ORLA, TX 79770 | 1st interim payment on Claim | 5600-003 | | -393.79 | 3,157.39 |
| * 02/01/08 | 003702 | MARGARET C. GADSBY<br>22 HAVENS AVE.<br>AUBURN, NY 13021 | 1st interim payment on Claim | 5600-003 | | -478.31 | 3,635.70 |
| * 02/01/08 | 003866 | DENISE L. DICK<br>3375 S. PARKMONT CT.<br>SPRINGFIELD, MO 65807 | 1st interim payment on Claim | 5600-003 | | -491.41 | 4,127.11 |
| * 02/01/08 | 003881 | SURJIT K. GHOTRA<br>17464 AMBAUM BLVD S. #206<br>SEATTLE, WA 98148 | 1st interim payment on Claim | 5600-003 | | -491.41 | 4,618.52 |
| * 02/01/08 | 004352 | TERRI J. BENTLEY<br>3076 ODENA RD. NORTH<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim | 5600-003 | | -477.05 | 5,095.57 |
| * 02/01/08 | 004561 | MEI-CHIN CHEN<br>14404 SETTLERS LANDING WAY<br>N POTOMAC, MD 20878 | 1st interim payment on Claim | 5600-003 | | -189.00 | 5,284.57 |
| * 02/01/08 | 004851 | DAVID G BAUM<br>8812 N. 9150 W.<br>LEHI, UT 84043 | 1st interim payment on Claim | 5600-003 | | -441.01 | 5,725.58 |
| * 02/01/08 | 005043 | BERNARD F. EARTHY<br>R.R.1, SITE 20, COMP. 9<br>SUMMERLAND, BC V0H1Z0 | 1st interim payment on Claim | 5600-003 | | -459.91 | 6,185.49 |

| | | | Page Subtotals | | 0.00 | -4,059.46 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,005

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FOREIGN, FN 99999 | | | | | |
| * 02/01/08 | 005135 | HUIXING HU<br>10803 GLENHURST PASS<br>DULUTH, GA 30097 | 1st interim payment on Claim | 5300-003 | | -1,083.62 | 7,269.11 |
| * 02/01/08 | 005279 | SHEILA S. DEFATTA<br>11835 MEADOWVIEW DRIVE<br>CYPRESS, TX 77429 | 1st interim payment on Claim | 5300-003 | | -903.79 | 8,172.90 |
| * 02/01/08 | 005680 | XIAOHUI DIAO<br>1453 W TAYLOR ST<br>CHICAGO, IL 60607 | 1st interim payment on Claim | 7100-003 | | -218.30 | 8,391.20 |
| * 02/01/08 | 005968 | CZYWCZYNSKI LARRY J<br>RR2 BOX 75<br>BOWMAN, ND 58623 | 1st interim payment on Claim | 7100-003 | | -316.08 | 8,707.28 |
| * 02/01/08 | 006070 | GRICE FRED W.<br>3607 PETERFORD DRIVE<br>GREENSBORO, NC 27405-9313 | 1st interim payment on Claim | 7100-003 | | -378.01 | 9,085.29 |
| * 02/01/08 | 006265 | GERALD D HARRIS<br>7700 SPRINGS LANE, APT B<br>NORCROSS, GA 30092 | 1st interim payment on Claim | 7100-003 | | -202.23 | 9,287.52 |
| * 02/01/08 | 006300 | CURTIS B. DYER<br>6714 PHAROAH<br>CORPUS CHRISTI, TX 78412 | 1st interim payment on Claim | 7100-003 | | -224.98 | 9,512.50 |
| * 02/01/08 | 006482 | CARYN R. DYER<br>C/O CURTIS B. DYER<br>PO BOX 2100<br>CORPUS CHRISTI, TX 78403-2100 | 1st interim payment on Claim | 7100-003 | | -224.98 | 9,737.48 |
| * 02/01/08 | 006488 | PATRICIA A. DOBBS<br>1490 DAILY CHAPEL RD.<br>ONEONTA, AL 35121 | 1st interim payment on Claim | 7100-003 | | -225.04 | 9,962.52 |
| * 02/01/08 | 006548 | MARGARET A CHUMAN | 1st interim payment on Claim | 7100-003 | | -106.60 | 10,069.12 |

Page Subtotals    0.00    -3,883.63

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,006

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 320 MARCHE CHASE DR #130 | | | | | |
| | | EUGENE, OR 97401 | | | | | |
| * 02/01/08 | 006551 | EDWARD CHEN | 1st interim payment on Claim | 7100-003 | | -225.23 | 10,294.35 |
| | | 1919 AVE. U | | | | | |
| | | BROOKLYN, NY 11229 | | | | | |
| * 02/01/08 | 006742 | MOLLY A. DICKENSON | 1st interim payment on Claim | 7100-003 | | -98.16 | 10,392.51 |
| | | 210 GRANITE LANE | | | | | |
| | | INDEPENDENCE, VA 24348 | | | | | |
| * 02/01/08 | 006919 | PHYLLIS J. BAXENDALE | 1st interim payment on Claim | 7100-003 | | -408.11 | 10,800.62 |
| | | 795 KANSAS AVE | | | | | |
| | | PHILLIPSBURG, KS 67661 | | | | | |
| * 02/01/08 | 007024 | JOHN E. DICKENSON | 1st interim payment on Claim | 7100-003 | | -224.16 | 11,024.78 |
| | | 118 N. INDEPENDENCE AVENUE | | | | | |
| | | INDEPENDENCE, VA 24348 | | | | | |
| * 02/01/08 | 007197 | CECILIA I. ERISMAN | 1st interim payment on Claim | 7100-003 | | -504.01 | 11,528.79 |
| | | P. O. BOX 511 | | | | | |
| | | SPRING HILL, KS 66083 | | | | | |
| * 02/01/08 | 007622 | JOHN A. CARICO | 1st interim payment on Claim | 7100-003 | | -98.16 | 11,626.95 |
| | | 833 FRIES RD | | | | | |
| | | GALAX, VA 24333 | | | | | |
| * 02/01/08 | 008103 | DENISE L. DICK | 1st interim payment on Claim | 7100-003 | | -104.55 | 11,731.50 |
| | | 3375 S. PARKMONT CT. | | | | | |
| | | SPRINGFIELD, MO 65807 | | | | | |
| * 02/01/08 | 008296 | DAVID A. HOLT & KATHY J. HOLT | 1st interim payment on Claim | 7100-003 | | -126.00 | 11,857.50 |
| | | 23162 MOSIER ROAD | | | | | |
| | | SEDRO WOOLLEY, WA 98284-8288 | | | | | |
| * 02/01/08 | 008490 | JOAN T. GREEN | 1st interim payment on Claim | 7100-003 | | -715.69 | 12,573.19 |
| | | 815 OLIVE ST | | | | | |
| | | CARTHAGE, MO 64836 | | | | | |
| * 02/01/08 | 008517 | CATHERINE HARRIS | 1st interim payment on Claim | 7100-003 | | -471.12 | 13,044.31 |

| | | Page Subtotals | 0.00 | -2,975.19 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page: 1,007

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 320 S. MAIN ST.<br>FAIRMONT, NC 28340 | | | | | |
| * 02/01/08 | 008617 | JAMES B COOK<br>9702 DETROIT<br>LUBBOCK, TX 79423 | 1st interim payment on Claim | 7100-003 | | -478.28 | 13,522.59 |
| * 02/01/08 | 008712 | LORNE T. CORTEZ<br>1215 WILLOW DR.<br>AUBURN, GA 30011 | 1st interim payment on Claim | 7100-003 | | -449.48 | 13,972.07 |
| * 02/01/08 | 009330 | YVETTE M. GARRETT<br>3809 BAUVAIS<br>METAIRIE, LA 70001 | 1st interim payment on Claim | 7100-003 | | -195.30 | 14,167.37 |
| * 02/01/08 | 009370 | SMITH DAVID<br>25 RUE GRAND DUCAL<br>NEWPORT BEACH, CA 92660 | 1st interim payment on Claim | 7100-003 | | -466.21 | 14,633.58 |
| * 02/01/08 | 009380 | BRANT CASSELL<br>299 PEACH BOTTOM RD.<br>INDEPENDENCE, VA 24348 | 1st interim payment on Claim | 7100-003 | | -224.16 | 14,857.74 |
| * 02/01/08 | 009543 | HUIXING HU<br>10803 GLENHURST PASS<br>DULUTH, GA 30097 | 1st interim payment on Claim | 7100-003 | | -1,466.88 | 16,324.62 |
| * 02/01/08 | 009559 | JAN E. & KAREN CALLEN<br>2014 MEADOW SPRINT<br>MARTINSBURG WV 25401 | 1st interim payment on Claim | 7100-003 | | -441.01 | 16,765.63 |
| * 02/01/08 | 009756 | PAULINE CHAMBLEE<br>778 HWY 169 S<br>SEALE, AL 36875 | 1st interim payment on Claim | 7100-003 | | -441.01 | 17,206.64 |
| * 02/01/08 | 009803 | JOANNE E. HAMPTON<br>625 VERANDA CT. #2144<br>GRAND PRAIRIE, TX 75050 | 1st interim payment on Claim | 7200-003 | | -960.14 | 18,166.78 |
| * 02/01/08 | 009822 | MAUDREY B. ATKINSON | 1st interim payment on Claim | 7200-003 | | -224.54 | 18,391.32 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -5,347.01 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,008

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOX 1356 STARKE, FL 32091 | | | | | |
| * 02/01/08 | 009825 | CAROLYN S. CROUSE 310 N LINCOLN ST' GREEN CITY, MO 63545-1079 | 1st interim payment on Claim | 7200-003 | | -233.28 | 18,624.60 |
| * 02/01/08 | 009832 | SANDRA M. GONSALVES 1539 ROULEAU CALGARY, AB T2A 1Y8 CANADA | 1st interim payment on Claim | 7200-003 | | -510.12 | 19,134.72 |
| * 02/01/08 | 009862 | JASON N. DAVIDSON 20TH 5TH AVE. SE CUT BANK, MT 59427 | 1st interim payment on Claim | 7200-003 | | -63.00 | 19,197.72 |
| * 02/01/08 | 009868 | MARGARET A. CLEVELAND 106 HARBOR LAKE RD RIDGELAND, MS 39157 | 1st interim payment on Claim | 7200-003 | | -112.39 | 19,310.11 |
| * 02/01/08 | 009875 | RUSSELL B. BARTON 112  SNAPFINGER WAY ATHENS, GA 30605-4448 | 1st interim payment on Claim | 7200-003 | | -441.01 | 19,751.12 |
| * 02/01/08 | 009889 | PAMELA FLEMING 5224 ETON DRIVE COLUMBUS, GA  31907 | 1st interim payment on Claim | 7200-003 | | -378.01 | 20,129.13 |
| * 02/01/08 | 009890 | LARRY KEITH GIBSON 2649 JEFF DAVIS RD THOMASTON, GA 30286 | 1st interim payment on Claim | 7200-003 | | -441.01 | 20,570.14 |
| * 02/01/08 | 009897 | STEPHON AUTERY 819 GREEN STREET DURHAM, NC 27703 | 1st interim payment on Claim | 7200-003 | | -1,008.02 | 21,578.16 |
| * 02/01/08 | 009900 | CHRISTY M. CHAPMAN 105 JULIA CIRCLE MANCHESTER, GA 31816 | 1st interim payment on Claim | 7200-003 | | -126.00 | 21,704.16 |

Page Subtotals     0.00     -3,312.84

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,009

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/01/08 | 009918 | JULIE M. GILMORE<br>7 E THIRD AVENUE<br>MALTA, MT  59538 | 1st interim payment on Claim | 7200-003 | | -189.00 | 21,893.16 |
| * 02/01/08 | 009934 | ANONA M. FIELD<br>2202 RIVER HAMMOCK LN<br>FT PIERCE, FL 34981 | 1st interim payment on Claim | 7200-003 | | -247.78 | 22,140.94 |
| * 02/01/08 | 009958 | JEAN-PAUL FAY<br>901 N. VANGUARD ST<br>MC PHERSON, KS 67460-3112 | 1st interim payment on Claim | 7200-003 | | -189.00 | 22,329.94 |
| * 02/01/08 | 009968 | DAN P. ELLERBROEK<br>4235 NW HEESACKER RD<br>FOREST GROVE, OR 97116 | 1st interim payment on Claim | 7200-003 | | -526.44 | 22,856.38 |
| * 02/01/08 | 009989 | ZHI RU HUANG<br>142-20 41 AVE #4C<br>FLUSHING, NY 11355 | 1st interim payment on Claim | 7200-003 | | -189.00 | 23,045.38 |
| * 02/01/08 | 009993 | LEE CHU HSU<br>7836 ELM LEAF DRIVE<br>GERMANTOWN, TN 38138 | 1st interim payment on Claim | 7200-003 | | -477.11 | 23,522.49 |
| * 02/01/08 | 009999 | NANCY D. GROSS<br>610 DOGWOOD TR.<br>GADSDEW, AL 39901 | 1st interim payment on Claim | 7200-003 | | -477.05 | 23,999.54 |
| * 02/01/08 | 010001 | BRIAN G. HONNOLD<br>414 46TH PLACE<br>WEST DES MOINES, IA 50265-2967 | 1st interim payment on Claim | 7200-003 | | -225.54 | 24,225.08 |
| * 02/01/08 | 010009 | CHERIE L. FURBACK<br>1419-180TH AVE, NE<br>BELLEVUE, WA  98008 | 1st interim payment on Claim | 7200-003 | | -89.24 | 24,314.32 |
| * 02/01/08 | 010019 | EARLEY GARNEL<br>331 RALEIGH AVE.<br>WEIRTON, WV 26062 | 1st interim payment on Claim | 7200-003 | | -477.80 | 24,792.12 |

| | | Page Subtotals | | | 0.00 | -3,087.96 |
|---|---|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,010

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/01/08 | 010020 | RICHARD C. FLORES<br>415 MARGO<br>SAN ANTONIO, TX 78223 | 1st interim payment on Claim | 7200-003 | | -92.67 | 24,884.79 |
| * 02/01/08 | 010023 | YANGMING CHU<br>549 WEST 123RD STREET<br>NEW YORK, NY 10027 | 1st interim payment on Claim | 7200-003 | | -470.29 | 25,355.08 |
| * 02/01/08 | 010029 | RUTH L. HAYS<br>P.O. BOX 1528<br>CLEMSON, SC 29633 | 1st interim payment on Claim | 7200-003 | | -264.61 | 25,619.69 |
| * 02/01/08 | 010045 | GRAHAM R HAINES<br>7296 HIDEAWAY LN<br>CONCRETE, WA 98237-9458 | 1st interim payment on Claim | 7200-003 | | -471.96 | 26,091.65 |
| * 02/01/08 | 010050 | JIM L HICKMAN<br>209 GOVERNORS COURT<br>CARTERSVILLE, GA 30121 | 1st interim payment on Claim | 7200-003 | | -477.05 | 26,568.70 |
| * 02/01/08 | 010051 | DANA W. HICKMAN<br>209 GOVERNORS COURT<br>CARTERSVILLE, GA 30121 | 1st interim payment on Claim | 7200-003 | | -98.53 | 26,667.23 |
| * 02/01/08 | 010056 | SARAH F. BARNHART<br>208 TIMBERLINE DRIVE<br>NO LITTLE ROCK, AR  72118 | 1st interim payment on Claim | 7200-003 | | -453.61 | 27,120.84 |
| * 02/01/08 | 010059 | BARRY BISHOP<br>3815-50TH, SUITE 16<br>LUBBOCK, TX 79413 | 1st interim payment on Claim | 7200-003 | | -100.27 | 27,221.11 |
| * 02/01/08 | 010072 | OWSLEY CHEEK<br>740 ALBAR DR.<br>NASHVILLE, TN 37221 | 1st interim payment on Claim | 7200-003 | | -225.62 | 27,446.73 |
| * 02/01/08 | 010080 | DONALD W BUTLER JR.<br>907 IDLEWILD CT<br>FRANKLIN, TN 37069 | 1st interim payment on Claim | 7200-003 | | -225.62 | 27,672.35 |

| | | | Page Subtotals | | 0.00 | -2,880.23 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,011

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/01/08 | 010081 | VICTORIA O. BERRY 2999 SMITH SPRINGS ROAD #B23 NASHVILLE, TN 37217 | 1st interim payment on Claim | 7200-003 | | -225.62 | 27,897.97 |
| * 02/01/08 | 010089 | SANDRA B. HOLLEY 410 DRAYTON DRIVE SELMA, AL 36701 | 1st interim payment on Claim | 7200-003 | | -478.56 | 28,376.53 |
| 02/01/08 | 010278 | United States Bankruptcy Court | 1st interim payment on Claim 007994, Payment 25.20% | 5600-001 | | 448.57 | 27,927.96 |
| 02/01/08 | 010279 | United States Bankruptcy Court | 1st interim payment on Claim 008084, Payment 25.20% | 5600-001 | | 393.79 | 27,534.17 |
| 02/01/08 | 010280 | United States Bankruptcy Court | 1st interim payment on Claim 000573, Payment 25.20% | 5300-001 | | 225.04 | 27,309.13 |
| 02/01/08 | 010281 | United States Bankruptcy Court | 1st interim payment on Claim 015066, Payment 25.20% | 7200-001 | | 224.54 | 27,084.59 |
| 02/01/08 | 010282 | United States Bankruptcy Court | 1st interim payment on Claim 015203, Payment 25.20% | 7200-001 | | 1,008.02 | 26,076.57 |
| 02/01/08 | 010283 | United States Bankruptcy Court | 1st interim payment on Claim 008054, Payment 25.20% | 5600-001 | | 189.00 | 25,887.57 |
| 02/01/08 | 010284 | United States Bankruptcy Court | 1st interim payment on Claim 015614, Payment 25.20% | 7200-001 | | 453.61 | 25,433.96 |
| 02/01/08 | 010285 | United States Bankruptcy Court | 1st interim payment on Claim 015168, Payment 25.20% | 7200-001 | | 441.01 | 24,992.95 |
| 02/01/08 | 010286 | United States Bankruptcy Court | 1st interim payment on Claim 012734, Payment 25.20% | 5600-001 | | 441.01 | 24,551.94 |
| 02/01/08 | 010287 | United States Bankruptcy Court | 1st interim payment on Claim 005376, Payment 25.20% | 7100-001 | | 408.11 | 24,143.83 |
| 02/01/08 | 010288 | United States Bankruptcy Court | 1st interim payment on Claim 010829, Payment 25.20% | 5600-001 | | 477.05 | 23,666.78 |
| 02/01/08 | 010289 | United States Bankruptcy Court | 1st interim payment on Claim | 7200-001 | | 225.62 | 23,441.16 |

Page Subtotals          0.00          4,231.19

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,012

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/01/08 | 010290 | United States Bankruptcy Court | 1st interim payment on Claim 015665, Payment 25.20% | 7200-001 | | 100.27 | 23,340.89 |
| 02/01/08 | 010291 | United States Bankruptcy Court | 1st interim payment on Claim 015618, Payment 25.20% | 7200-001 | | 225.62 | 23,115.27 |
| 02/01/08 | 010292 | United States Bankruptcy Court | 1st interim payment on Claim 015663, Payment 25.20% | 7100-001 | | 441.01 | 22,674.26 |
| 02/01/08 | 010293 | United States Bankruptcy Court | 1st interim payment on Claim 014164, Payment 25.20% | 7100-001 | | 98.16 | 22,576.10 |
| 02/01/08 | 010294 | United States Bankruptcy Court | 1st interim payment on Claim 007625, Payment 25.20% | 7100-001 | | 224.16 | 22,351.94 |
| 02/01/08 | 010295 | United States Bankruptcy Court | 1st interim payment on Claim 013848, Payment 25.20% | 7100-001 | | 441.01 | 21,910.93 |
| 02/01/08 | 010296 | United States Bankruptcy Court | 1st interim payment on Claim 014944, Payment 25.20% | 7200-001 | | 126.00 | 21,784.93 |
| 02/01/08 | 010297 | United States Bankruptcy Court | 1st interim payment on Claim 015209, Payment 25.20% | 7200-001 | | 225.62 | 21,559.31 |
| 02/01/08 | 010298 | United States Bankruptcy Court | 1st interim payment on Claim 015655, Payment 25.20% | 7100-001 | | 225.23 | 21,334.08 |
| 02/01/08 | 010299 | United States Bankruptcy Court | 1st interim payment on Claim 003870, Payment 25.20% | 5600-001 | | 189.00 | 21,145.08 |
| 02/01/08 | 010300 | United States Bankruptcy Court | 1st interim payment on Claim 011515, Payment 25.20% | 7200-001 | | 470.29 | 20,674.79 |
| 02/01/08 | 010301 | United States Bankruptcy Court | 1st interim payment on Claim 015534, Payment 25.20% | 7100-001 | | 106.60 | 20,568.19 |
| 02/01/08 | 010302 | United States Bankruptcy Court | 1st interim payment on Claim 003862, Payment 25.20% | 7200-001 | | 112.39 | 20,455.80 |
| 02/01/08 | 010303 | United States Bankruptcy Court | 1st interim payment on Claim 015154, Payment 25.20% | 7100-001 | | 478.28 | 19,977.52 |
| | | | 010700, Payment 25.20% | | | | |

| | | | | Page Subtotals | 0.00 | 3,463.64 | |

Ver: 12.63

LFORM24

**FORM 2**

Page: 1,013

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/01/08 | 010304 | United States Bankruptcy Court | 1st interim payment on Claim 010911, Payment 25.20% | 7100-001 | | 449.48 | 19,528.04 |
| 02/01/08 | 010305 | United States Bankruptcy Court | 1st interim payment on Claim 015069, Payment 25.20% | 7200-001 | | 233.28 | 19,294.76 |
| 02/01/08 | 010306 | United States Bankruptcy Court | 1st interim payment on Claim 001971, Payment 25.20% See claim #1698 ; . | 7100-001 | | 316.08 | 18,978.68 |
| 02/01/08 | 010307 | United States Bankruptcy Court | 1st interim payment on Claim 013825, Payment 25.20% | 7100-001 | | 466.21 | 18,512.47 |
| 02/01/08 | 010308 | United States Bankruptcy Court | 1st interim payment on Claim 015136, Payment 25.20% | 7200-001 | | 63.00 | 18,449.47 |
| 02/01/08 | 010309 | United States Bankruptcy Court | 1st interim payment on Claim 014765, Payment 25.20% | 5300-001 | | 903.79 | 17,545.68 |
| 02/01/08 | 010310 | United States Bankruptcy Court | 1st interim payment on Claim 001031, Payment 25.20% SEE CLAIM #725 ; . | 7100-001 | | 218.30 | 17,327.38 |
| 02/01/08 | 010311 | United States Bankruptcy Court | 1st interim payment on Claim 002319, Payment 25.20% | 5300-001 | | 220.50 | 17,106.88 |
| 02/01/08 | 010312 | United States Bankruptcy Court | 1st interim payment on Claim 005704, Payment 25.20% SEE #4942 & 5371 ; . | 7100-001 | | 224.16 | 16,882.72 |
| 02/01/08 | 010313 | United States Bankruptcy Court | 1st interim payment on Claim 004636, Payment 25.20% | 7100-001 | | 98.16 | 16,784.56 |
| 02/01/08 | 010314 | United States Bankruptcy Court | 1st interim payment on Claim 003680, Payment 25.20% | 7100-001 | | 225.04 | 16,559.52 |
| 02/01/08 | 010315 | United States Bankruptcy Court | 1st interim payment on Claim 003657, Payment 25.20% | 7100-001 | | 224.98 | 16,334.54 |
| 02/01/08 | 010316 | United States Bankruptcy Court | 1st interim payment on Claim 003097, Payment 25.20% | 7100-001 | | 224.98 | 16,109.56 |

|  | Page Subtotals | 0.00 | 3,867.96 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

Page: 1,014

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/01/08 | 010317 | United States Bankruptcy Court | 1st interim payment on Claim 013634, Payment 25.20% | 5600-001 | | 459.91 | 15,649.65 |
| 02/01/08 | 010318 | United States Bankruptcy Court | 1st interim payment on Claim 015343, Payment 25.20% | 7200-001 | | 526.44 | 15,123.21 |
| 02/01/08 | 010319 | United States Bankruptcy Court | 1st interim payment on Claim 005039, Payment 25.20% | 5300-001 | | 99.91 | 15,023.30 |
| 02/01/08 | 010320 | United States Bankruptcy Court | 1st interim payment on Claim 006313, Payment 25.20% | 7100-001 | | 504.01 | 14,519.29 |
| 02/01/08 | 010321 | United States Bankruptcy Court | 1st interim payment on Claim 015318, Payment 25.20% | 7200-001 | | 189.00 | 14,330.29 |
| 02/01/08 | 010322 | United States Bankruptcy Court | 1st interim payment on Claim 015273, Payment 25.20% | 7200-001 | | 247.78 | 14,082.51 |
| 02/01/08 | 010323 | United States Bankruptcy Court | 1st interim payment on Claim 015191, Payment 25.20% | 7200-001 | | 378.01 | 13,704.50 |
| 02/01/08 | 010324 | United States Bankruptcy Court | 1st interim payment on Claim 015528, Payment 25.20% | 7200-001 | | 92.67 | 13,611.83 |
| 02/01/08 | 010325 | United States Bankruptcy Court | 1st interim payment on Claim 001059, Payment 25.20% SEE CLAIM #426 ; . | 5600-001 | | 75.86 | 13,535.97 |
| 02/01/08 | 010326 | United States Bankruptcy Court | 1st interim payment on Claim 015487, Payment 25.20% | 7200-001 | | 89.24 | 13,446.73 |
| 02/01/08 | 010327 | United States Bankruptcy Court | 1st interim payment on Claim 008686, Payment 25.20% | 5600-001 | | 478.31 | 12,968.42 |
| 02/01/08 | 010328 | United States Bankruptcy Court | 1st interim payment on Claim 015527, Payment 25.20% | 7200-001 | | 477.80 | 12,490.62 |
| 02/01/08 | 010329 | United States Bankruptcy Court | 1st interim payment on Claim 009168, Payment 25.20% | 5600-001 | | 491.41 | 11,999.21 |
| 02/01/08 | 010330 | United States Bankruptcy Court | 1st interim payment on Claim 009168A, Payment 25.20% | 7100-001 | | 104.55 | 11,894.66 |

| | | | Page Subtotals | | 0.00 | 4,214.90 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,015

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/01/08 | 010331 | United States Bankruptcy Court | 1st interim payment on Claim 013676, Payment 25.20% | 7100-001 | | 195.30 | 11,699.36 |
| 02/01/08 | 010332 | United States Bankruptcy Court | 1st interim payment on Claim 015192, Payment 25.20% | 7200-001 | | 441.01 | 11,258.35 |
| 02/01/08 | 010333 | United States Bankruptcy Court | 1st interim payment on Claim 015236, Payment 25.20% | 7200-001 | | 189.00 | 11,069.35 |
| 02/01/08 | 010334 | United States Bankruptcy Court | 1st interim payment on Claim 010340, Payment 25.20% | 7100-001 | | 715.69 | 10,353.66 |
| 02/01/08 | 010335 | United States Bankruptcy Court | 1st interim payment on Claim 009230, Payment 25.20% | 5600-001 | | 491.41 | 9,862.25 |
| 02/01/08 | 010336 | United States Bankruptcy Court | 1st interim payment on Claim 015078, Payment 25.20% | 7200-001 | | 510.12 | 9,352.13 |
| 02/01/08 | 010337 | United States Bankruptcy Court | 1st interim payment on Claim 002312, Payment 25.20% | 5300-001 | | 1,083.62 | 8,268.51 |
| 02/01/08 | 010338 | United States Bankruptcy Court | 1st interim payment on Claim 002312A, Payment 25.20% | 7100-001 | | 378.01 | 7,890.50 |
| 02/01/08 | 010339 | United States Bankruptcy Court | 1st interim payment on Claim 015463, Payment 25.20% | 7200-001 | | 477.05 | 7,413.45 |
| 02/01/08 | 010340 | United States Bankruptcy Court | 1st interim payment on Claim 015592, Payment 25.20% | 7200-001 | | 471.96 | 6,941.49 |
| 02/01/08 | 010341 | United States Bankruptcy Court | 1st interim payment on Claim 015045, Payment 25.20% | 7200-001 | | 960.14 | 5,981.35 |
| 02/01/08 | 010342 | United States Bankruptcy Court | 1st interim payment on Claim 010428, Payment 25.20% | 7100-001 | | 471.12 | 5,510.23 |
| 02/01/08 | 010343 | United States Bankruptcy Court | 1st interim payment on Claim 002967, Payment 25.20% | 7100-001 | | 202.23 | 5,308.00 |
| 02/01/08 | 010344 | United States Bankruptcy Court | 1st interim payment on Claim 015542, Payment 25.20% | 7200-001 | | 264.61 | 5,043.39 |
| 02/01/08 | 010345 | United States Bankruptcy Court | 1st interim payment on Claim | 7200-001 | | 98.53 | 4,944.86 |

Page Subtotals    0.00    6,949.80

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,016

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): |
| | | Separate Bond (if applicable): $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/01/08 | 010346 | United States Bankruptcy Court | 015604, Payment 25.20%<br>1st interim payment on Claim | 7200-001 | | 477.05 | 4,467.81 |
| | 02/01/08 | 010347 | United States Bankruptcy Court | 015603, Payment 25.20%<br>1st interim payment on Claim | 7200-001 | | 478.56 | 3,989.25 |
| | 02/01/08 | 010348 | United States Bankruptcy Court | 015702, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 126.00 | 3,863.25 |
| | 02/01/08 | 010349 | United States Bankruptcy Court | 009764, Payment 25.20%<br>1st interim payment on Claim | 7200-001 | | 225.54 | 3,637.71 |
| | 02/01/08 | 010350 | United States Bankruptcy Court | 015466, Payment 25.20%<br>1st interim payment on Claim | 7200-001 | | 477.11 | 3,160.60 |
| | 02/01/08 | 010351 | United States Bankruptcy Court | 015443, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 1,083.62 | 2,076.98 |
| | 02/01/08 | 010352 | United States Bankruptcy Court | 014115, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 1,466.88 | 610.10 |
| | 02/01/08 | 010353 | United States Bankruptcy Court | 014115A, Payment 25.20%<br>1st interim payment on Claim | 7200-001 | | 189.00 | 421.10 |
| * | 02/02/08 | 001313 | ZHIGANG WU<br>1611 LAUREL AVE. APT. #101<br>KNOXVILLE, TN 37916 | 015433, Payment 25.20%<br>1st interim payment on Claim | 5300-003 | | -63.01 | 484.11 |
| * | 02/02/08 | 001363 | JING ZHANG<br>2000 COMMONWEALTH AVE. #411<br>BRIGHTON, MA  2135 | 1st interim payment on Claim | 5300-003 | | -189.00 | 673.11 |
| * | 02/02/08 | 001367 | MICHEAL L. LONG<br>508 S. RUSSELL<br>CHAMPAIGN, IL 61821 | 1st interim payment on Claim | 5300-003 | | -491.41 | 1,164.52 |
| * | 02/02/08 | 001632 | ZHEN-YING LIU<br>7200 DOUGLASTON PKWY.<br>DOUGLASTON, NY 11362 | 1st interim payment on Claim | 5300-003 | | -189.00 | 1,353.52 |

| | Page Subtotals | 0.00 | 3,591.34 |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,017

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 02/02/08 | 001636 | YING LIU<br>7514 20TH AVE<br>BROOKLYN, NY 11214-1226 | 1st interim payment on Claim | 5300-003 | | -483.22 | 1,836.74 |
| * 02/02/08 | 001788 | DIXIE L. ROSE<br>207 N. 13TH ST.<br>SALINA, KS 67401 | 1st interim payment on Claim | 5300-003 | | -577.55 | 2,414.29 |
| * 02/02/08 | 002212 | ROBERT B KULA<br>2255 N. HARVESWT HILL PLACE<br>ROUND LAKE BEAC, IL 60073- | 1st interim payment on Claim | 5300-003 | | -441.01 | 2,855.30 |
| * 02/02/08 | 002240 | ALBERT RAY RICHARD<br>397 POINTE NOIR ROAD<br>BRANCH, LA  70516-3505 | 1st interim payment on Claim | 5300-003 | | -478.18 | 3,333.48 |
| * 02/02/08 | 002265 | DERRELL LEE HOLT<br>C/O STEVE BROWN<br>1114 S. GREEN ST.<br>THOMASTON, GA 30286 | 1st interim payment on Claim | 5300-003 | | -189.00 | 3,522.48 |
| * 02/02/08 | 002290 | KRISIE SMITH<br>8805 W. 71ST TER.<br>OVERLAND PARK, KS 66204-1126 | 1st interim payment on Claim | 5300-003 | | -378.01 | 3,900.49 |
| * 02/02/08 | 002311 | LES L. SHOCKLEY<br>10110 S.E. HWY 26<br>GALENA, KS 66739 | 1st interim payment on Claim | 5300-003 | | -477.80 | 4,378.29 |
| * 02/02/08 | 002361 | YI DE HUANG<br>3920 MYSTIC VALLEY PKWY #114<br>MEDORD, MA 2155 | 1st interim payment on Claim | 5300-003 | | -441.01 | 4,819.30 |
| * 02/02/08 | 002424 | GEORGE HUMBERT<br>5224 OAK LAEF DR. A-8<br>INDIANAPOLIS, IN 46220 | 1st interim payment on Claim | 5300-003 | | -206.01 | 5,025.31 |
| * 02/02/08 | 002574 | LA WU<br>1611 LAUREL AVENUE | 1st interim payment on Claim | 5600-003 | | -567.53 | 5,592.84 |

| | | | Page Subtotals | | 0.00 | -4,239.32 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,018

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 02/02/08 | 002766 | APT. 502 KNOXVILLE, TN 37916 GUANG-YI XU | 1st interim payment on Claim | 5300-003 | | -441.00 | 6,033.84 |
| * 02/02/08 | 002846 | CRAIG WERHAN 3920 MYSTIC VALLEY PKWY #114 MEDFORD, MA 2155 | 1st interim payment on Claim | 5300-003 | | -441.01 | 6,474.85 |
| * 02/02/08 | 002878 | JENNIFER L. WALTERS 9344 W. HINSDALE PL LITTLETON, CO 80128 | 1st interim payment on Claim | 5300-003 | | -478.31 | 6,953.16 |
| * 02/02/08 | 003010 | CHASE C. NATALIE 113 HILLSIDE DRIVE MAYLENE, AL  35114 | 1st interim payment on Claim | 5300-003 | | -100.30 | 7,053.46 |
| * 02/02/08 | 003229 | CHLOE J. MAY P O BOX 1019 MALTA, MT 59538 | 1st interim payment on Claim | 5300-003 | | -225.10 | 7,278.56 |
| * 02/02/08 | 003279 | JUNE M SMALL 7703 WAYFARER LANE HOUSTON, TX 77075 | 1st interim payment on Claim | 5600-003 | | -371.35 | 7,649.91 |
| * 02/02/08 | 003375 | MARGRET E. NORLIN 2716 206TH AVE CT E SUMNER, WA  98390 | 1st interim payment on Claim | 5600-003 | | -219.17 | 7,869.08 |
| * 02/02/08 | 003496 | MARTHA M. BROWN SEWELL 2303 AVONDALE DR. GREENVILLE, TX 75402 | 1st interim payment on Claim | 5300-003 | | -1,083.62 | 8,952.70 |
| * 02/02/08 | 003809 | JACKIE D. KEMNITZ 5200 KELLER SPRINGS RD APT 1434 DALLAS, TX 75248-2755 | 1st interim payment on Claim | 5300-003 | | -1,083.62 | 10,036.32 |
| * 02/02/08 | 003969 | ADAM P. PLATZ 2310 TIFFANY COURT GARLAND, TX 75043 | 1st interim payment on Claim | 5600-003 | | -159.78 | 10,196.10 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -4,603.26 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,019

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/02/08 | 004091 | 7635 JEFFREY LANE<br>COLORADO SPRING, CO 80919<br>PING INTERNATIONAL INC<br>92-05 WHITNEY AVE APT B24<br>ELMHURST, NY 11373 | 1st interim payment on Claim | 5600-003 | | -441.01 | 10,637.11 |
| * 02/02/08 | 004238 | LINDA L. MILLER<br>P. O. BOX 92<br>BOULDER, MT 59632 | 1st interim payment on Claim | 5600-003 | | -478.26 | 11,115.37 |
| * 02/02/08 | 004344 | KRISTI MAY<br>1921 NELSON ROAD<br>BOZEMAN, MT 59718-8739 | 1st interim payment on Claim | 5600-003 | | -441.01 | 11,556.38 |
| * 02/02/08 | 004356 | LARRY RUTH SR.<br>116 ARISTOTLE DRIVE<br>LAFAYETTE, LA 70508 | 1st interim payment on Claim | 5600-003 | | -410.75 | 11,967.13 |
| * 02/02/08 | 004406 | JENNIFER HENSON<br>C/O DURYEA<br>4277 NELSON RD.<br>BELGRADE, MT 59714 | 1st interim payment on Claim | 5600-003 | | -189.00 | 12,156.13 |
| * 02/02/08 | 004410 | BARBARA J. WRIGHT<br>4277 NELSON RD.<br>BELGRADE, MT 59714 | 1st interim payment on Claim | 5600-003 | | -63.01 | 12,219.14 |
| * 02/02/08 | 004453 | YING WU<br>5803 8TH AVE.<br>BROOKLYN, NY 11220 | 1st interim payment on Claim | 5600-003 | | -189.00 | 12,408.14 |
| * 02/02/08 | 004458 | LINMARK ENTERPRISES<br>2422 H STREET<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim | 5300-003 | | -622.96 | 13,031.10 |
| * 02/02/08 | 004757 | GINGER KERRIGAN<br>HCR 69 BOX 529<br>SUNRISE BEACH, MO 65079 | 1st interim payment on Claim | 5600-003 | | -63.00 | 13,094.10 |

Page Subtotals                   0.00             -2,898.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,020

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/02/08 | 004760 | AUDRA D. ROBERTS 815 OLIVE ST CARTHAGE, MO 64836 | 1st interim payment on Claim | 5600-003 | | -225.83 | 13,319.93 |
| * | 02/02/08 | 004863 | LIN LI 31A MORGAN AVE. THORNHILL, ON L3T1P9 FOREIGN, FN 99999 | 1st interim payment on Claim | 5600-003 | | -441.01 | 13,760.94 |
| * | 02/02/08 | 005074 | NATHANIEL RITTER 6 BARTON RD. ALLENDALE, SC 29810 | 1st interim payment on Claim | 5600-003 | | -477.55 | 14,238.49 |
| * | 02/02/08 | 005090 | GEORGE JR. A. OLIVER P.O. BOX 407 JACKPOT, NV 89825 | 1st interim payment on Claim | 5300-003 | | -630.01 | 14,868.50 |
| * | 02/02/08 | 005292 | DENISE L LAUNAY 601 S. LASALLE, 6 FLR #L-402 CHICAGO, IL 60605 | 1st interim payment on Claim | 5600-003 | | -212.94 | 15,081.44 |
| * | 02/02/08 | 005306 | CARRIE QUILLEN 105 CIRCLE DRIVE GALAX, VA 24333 | 1st interim payment on Claim | 5600-003 | | -343.86 | 15,425.30 |
| * | 02/02/08 | 005474 | XIAOYAN SUN 147-37 ROOSEVELT APT.#1 G FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -189.00 | 15,614.30 |
| * | 02/02/08 | 005671 | MIN LI 50 NORTH EVERGREEN RD APT 51-C EDISON, NJ 08837 | 1st interim payment on Claim | 7100-003 | | -441.01 | 16,055.31 |
| * | 02/02/08 | 005759 | DANIEL W. SAULTER 3 AVENUE A COUDERSPORT, PA 16915-9702 | 1st interim payment on Claim | 7100-003 | | -265.74 | 16,321.05 |
| * | 02/02/08 | 005905 | FENG ZHOU 67 MANHATTAN AVE. APT. 20P | 1st interim payment on Claim | 7100-003 | | -259.14 | 16,580.19 |

Page Subtotals        0.00        -3,486.09

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,021

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BROOKLYN, NY 11206 | | | | | |
| * 02/02/08 | 005909 | INCENTIVE CONSULTANTS<br>808 BRADFORD PLACE<br>MONROE, NC 28110 | 1st interim payment on Claim | 7100-003 | | -1,058.47 | 17,638.66 |
| * 02/02/08 | 006105 | SHARON VIRGINIA JOHNSON<br>5078 BELLE MEAD DRIVE<br>AIKEN, SC 29803 | 1st interim payment on Claim | 7100-003 | | -441.01 | 18,079.67 |
| * 02/02/08 | 006174 | TAIMENG PAN<br>130 MAMMOTH RD. APT.#20<br>HOOKSETT, NH 3106 | 1st interim payment on Claim | 7100-003 | | -171.02 | 18,250.69 |
| * 02/02/08 | 006292 | SHOULI YANG<br>8751 CLEAR SKY PATH<br>CORDOVA, TN  38018-1470 | 1st interim payment on Claim | 7100-003 | | -189.00 | 18,439.69 |
| * 02/02/08 | 006430 | YU ZHANG<br>47 LINDEN ST. APT.3<br>ALLSTON, MA 2134 | 1st interim payment on Claim | 7100-003 | | -63.00 | 18,502.69 |
| * 02/02/08 | 006496 | BRENDA G. MILLS<br>482 OLD THICKET PLACE<br>AIKEN, SC 29803 | 1st interim payment on Claim | 7100-003 | | -239.72 | 18,742.41 |
| * 02/02/08 | 006547 | VOLT USA INC.<br>1673 S.W. 176TH ST.<br>SEATTLE, WA 98166 | 1st interim payment on Claim | 7100-003 | | -536.52 | 19,278.93 |
| * 02/02/08 | 006735 | LIMIN MU<br>1288 WOODSBORO RD.<br>KNOXVILLE, TN 37922 | 1st interim payment on Claim | 7100-003 | | -758.54 | 20,037.47 |
| * 02/02/08 | 006877 | THOMAS E. BERNHARDT<br>2517 OLSON DRIVE<br>BILLINGS, MT 59102 | 1st interim payment on Claim | 7100-003 | | -656.22 | 20,693.69 |
| * 02/02/08 | 006942 | VIJAYA M SRINIVASAN<br>15 ATRIUM DRIVE | 1st interim payment on Claim | 7100-003 | | -447.31 | 21,141.00 |

| | Page Subtotals | 0.00 | -4,560.81 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,022

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TRENTON, NJ  08620 | | | | | |
| * 02/02/08 | 006943 | BHANU PATEL 45 HIGHMONT DR ROBBINSVILLE, NJ 8691 | 1st interim payment on Claim | 7100-003 | | -508.04 | 21,649.04 |
| * 02/02/08 | 007059 | DAVID K. PARK 14232 PALISADES DR. POWAY, CA 92064 | 1st interim payment on Claim | 7100-003 | | -114.91 | 21,763.95 |
| * 02/02/08 | 007513 | MIGUEL SOLIS, ESQ. 1301 N. OREGON STREET EL PASO, TX 79902-4025 | 1st interim payment on Claim | 7100-003 | | -226.36 | 21,990.31 |
| * 02/02/08 | 007620 | JENNIFER KOAY 133-04 41 AVE FLUSHING, NY 11355 | 1st interim payment on Claim | 7100-003 | | -189.01 | 22,179.32 |
| * 02/02/08 | 007651 | AMY J POPPE 2716 206TH AVE CT E SUMNER, WA 98390 | 1st interim payment on Claim | 7100-003 | | -368.78 | 22,548.10 |
| * 02/02/08 | 007681 | SHUZHI WANG 34-50 LINDEN PL. FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -441.01 | 22,989.11 |
| * 02/02/08 | 007879 | MICHAEL W. JOHNSON 7103 N.E. 101ST AVENUE VANCOUVER, WA 98662 | 1st interim payment on Claim | 7100-003 | | -447.31 | 23,436.42 |
| * 02/02/08 | 007920 | DARLENE T. FRANKART 421 BELLINGHAM DR. SUGAR HILL, GA 30518 | 1st interim payment on Claim | 7100-003 | | -189.00 | 23,625.42 |
| * 02/02/08 | 007944 | LILI YUAN 40-28 74TH STREET ELMHURST, NY 11373 | 1st interim payment on Claim | 7100-003 | | -693.01 | 24,318.43 |
| * 02/02/08 | 008017 | SANDRA K. SMITH 3338 HOLLY RD | 1st interim payment on Claim | 7100-003 | | -189.00 | 24,507.43 |

Page Subtotals          0.00          -3,366.43

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,023

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CORPUS CHRISTI, TX 78415-3212 | | | | | |
| * 02/02/08 | 008041 | SAM D. PARKS<br>1951 NEW RIVER PARKWAY<br>INDEPENDENCE, VA 24348 | 1st interim payment on Claim | 7100-003 | | -224.16 | 24,731.59 |
| * 02/02/08 | 008047 | JACKIE D. KEMNITZ<br>2310 TIFFANY COURT<br>GARLAND, TX 75043 | 1st interim payment on Claim | 7100-003 | | -6,320.79 | 31,052.38 |
| * 02/02/08 | 008061 | ZHIYUN J. JIN<br>1641 WESTMINSTER DR. #203<br>NAPERVILLE, IL 60563 | 1st interim payment on Claim | 7100-003 | | -469.99 | 31,522.37 |
| * 02/02/08 | 008925 | GUANG PING LI<br>21 LEE AVE<br>BETHPAGE, NY 11714 | 1st interim payment on Claim | 7100-003 | | -506.31 | 32,028.68 |
| * 02/02/08 | 008927 | BILLY L. ROBERTSON<br>399 DEVONSHIRE DR.<br>RIDGEWAY, VA 24148 | 1st interim payment on Claim | 7100-003 | | -476.16 | 32,504.84 |
| * 02/02/08 | 009021 | SANDRA H. WAGONER<br>RT. 1 BOX 814<br>INDEPENDENCE, VA 24348 | 1st interim payment on Claim | 7100-003 | | -224.16 | 32,729.00 |
| * 02/02/08 | 009037 | CHARLES W. SMITH<br>3113 NE BRENTWOOD DRIVE<br>LAWTON, OK 73507-1909 | 1st interim payment on Claim | 7100-003 | | -482.06 | 33,211.06 |
| * 02/02/08 | 009336 | DONNA M. VALEK<br>11676 100TH PLACE NO.<br>MAPLE GROVE, MN 55369 | 1st interim payment on Claim | 7100-003 | | -441.01 | 33,652.07 |
| * 02/02/08 | 009360 | MARCIA D. WHITING<br>105 S. PEARSON ST<br>WAVERLY, KS 66871 | 1st interim payment on Claim | 7100-003 | | -470.34 | 34,122.41 |
| * 02/02/08 | 009369 | EDWARD M. JONES III<br>36-E MILANO STREET | 1st interim payment on Claim | 7100-003 | | -441.01 | 34,563.42 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -10,055.99 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,024

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |


| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HANAHAN, SC 29406 | | | | | |
| *  02/02/08 | 009377 | LARRY D. OSBORNE 1238 ELLIOTT PLACE INDEPENDENCE, VA 24348 | 1st interim payment on Claim | 7100-003 | | -98.15 | 34,661.57 |
| *  02/02/08 | 009606 | JEFF E. JONES 11328 SOUTH POST OAK STE. 104 HOUSTON, TX 77035 | 1st interim payment on Claim | 7100-003 | | -111.89 | 34,773.46 |
| *  02/02/08 | 009678 | GLENN N MCGOFF 407 KENKIRK PL BURLINGTON, WA  98233 | 1st interim payment on Claim | 7100-003 | | -819.02 | 35,592.48 |
| *  02/02/08 | 009759 | RICHARD WIMBERLY 5250 JEFFERSONVILLE RD. DRY BRANCH, GA 31020 | 1st interim payment on Claim | 7100-003 | | -441.01 | 36,033.49 |
| *  02/02/08 | 009786 | ORLANDO WATSON 201 PURVIS ST GARNER, NC 27529 | 1st interim payment on Claim | 7200-003 | | -67.44 | 36,100.93 |
| *  02/02/08 | 009804 | GREGORY D. TIEGS 1200 SOUTH SHARRON KENNEWICK, WA  99337 | 1st interim payment on Claim | 7200-003 | | -4,290.39 | 40,391.32 |
| *  02/02/08 | 009809 | NEAL S. ROBINSON 1767 GENEVA SHORE LANE BELLINGHAM, WA 98229-2628 | 1st interim payment on Claim | 7200-003 | | -560.19 | 40,951.51 |
| *  02/02/08 | 009811 | DAN MADLUNG 848 BELLA VISTA LANE BURLINGTON, WA 98233-1487 | 1st interim payment on Claim | 7200-003 | | -595.61 | 41,547.12 |
| *  02/02/08 | 009812 | TARA L MADLUNG 848 BELLA VISTA LANE BURLINGTON, WA  98233-1487 | 1st interim payment on Claim | 7200-003 | | -252.01 | 41,799.13 |
| *  02/02/08 | 009813 | BREE M SHOOK 1252 TINAS COMA DR | 1st interim payment on Claim | 7200-003 | | -126.00 | 41,925.13 |

| | | | Page Subtotals | | 0.00 | -7,361.71 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,025

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BURLINGTON, WA 98233 | | | | | |
| * 02/02/08 | 009823 | DORIS J. VONGLAHN<br>5175 LAKE FORREST DRIVE<br>ATLANTA, GA 30342 | 1st interim payment on Claim | 7200-003 | | -441.01 | 42,366.14 |
| * 02/02/08 | 009826 | ROSEMARIE A. INCROVATO<br>210 EAST TICKNOR<br>FAIRFIELD, WA 99012 | 1st interim payment on Claim | 7200-003 | | -189.00 | 42,555.14 |
| * 02/02/08 | 009835 | JEREMY A. WRIGHT<br>1640 LAKEVIEW PL.<br>GAINESVILLE, GA 30501 | 1st interim payment on Claim | 7200-003 | | -441.01 | 42,996.15 |
| * 02/02/08 | 009839 | CONSTANCE W. MALOTT<br>9401 ROBERTS DR. 7J<br>ATLANTA, GA 30350 | 1st interim payment on Claim | 7200-003 | | -441.01 | 43,437.16 |
| * 02/02/08 | 009842 | SCOTT D. NEWMAN<br>622 CHICKERING ROAD<br>NORTH ANDOVER, MA  01845-2815 | 1st interim payment on Claim | 7200-003 | | -441.01 | 43,878.17 |
| * 02/02/08 | 009844 | MADONNA C. PITTARD<br>4940 JEKYLL ROAD<br>CUMMING, GA  30040 | 1st interim payment on Claim | 7200-003 | | -224.54 | 44,102.71 |
| * 02/02/08 | 009854 | SHU WAH LAU<br>535 WEST 111 ST APT 64<br>NEW YORK, NY 10025 | 1st interim payment on Claim | 7200-003 | | -470.29 | 44,573.00 |
| * 02/02/08 | 009856 | PATRICK A. MARKSBURY<br>1115 BESSEMER RD.<br>HUNTSVILLE, AL 35816 | 1st interim payment on Claim | 7200-003 | | -441.01 | 45,014.01 |
| * 02/02/08 | 009857 | WENQIAN YANG<br>3678 SHERBROOKE DR<br>CINCINNATI, OH 45241-3200 | 1st interim payment on Claim | 7200-003 | | -470.24 | 45,484.25 |
| * 02/02/08 | 009863 | MICHAEL A. MARAVELIAS<br>188 FAIRVIEW LANE | 1st interim payment on Claim | 7200-003 | | -343.67 | 45,827.92 |

| | | | Page Subtotals | | 0.00 | -3,902.79 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,026

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PLYMOUTH, MA  02360-8208 | | | | | |
| *  02/02/08 | 009865 | MICHAEL M. MUNN<br>10511 WYATT STREET<br>DALLAS, TX 75218 | 1st interim payment on Claim | 7200-003 | | -270.91 | 46,098.83 |
| *  02/02/08 | 009874 | WAN WAN WU<br>9879 SOUTH SPRING HILL DR<br>HIGH LANDS RANC, CO 80126 | 1st interim payment on Claim | 7200-003 | | -504.01 | 46,602.84 |
| *  02/02/08 | 009905 | WANDA G. POPE<br>466 TERRACE ROAD<br>ZEBULON, GA 30295 | 1st interim payment on Claim | 7200-003 | | -225.80 | 46,828.64 |
| *  02/02/08 | 009914 | BRENDA F. MADDOX<br>116 THIRD ST.<br>MANCHESTER, GA 31816 | 1st interim payment on Claim | 7200-003 | | -63.00 | 46,891.64 |
| *  02/02/08 | 009917 | MALGORZATA SWIERCZEK<br>19 MARINE AVENUE<br>BROOKLYN, NY 11209 | 1st interim payment on Claim | 7200-003 | | -189.00 | 47,080.64 |
| *  02/02/08 | 009919 | ROBERT J. KELSEY<br>BOX 1102<br>MALTA, MT 59538 | 1st interim payment on Claim | 7200-003 | | -189.01 | 47,269.65 |
| *  02/02/08 | 009926 | CHRISTOPHER R. LANGLEY<br>5738 DEERFIELD DRIVE #2<br>MEMPHIS, TN 38134 | 1st interim payment on Claim | 7200-003 | | -189.01 | 47,458.66 |
| *  02/02/08 | 009932 | JIANGHONG YU<br>5321 LAWRENCEVILLE HWY<br>LILBURN, GA 30247 | 1st interim payment on Claim | 7200-003 | | -441.01 | 47,899.67 |
| *  02/02/08 | 009935 | VERA M. MARTINEZ<br>622 HOLFORDS PR. # 22<br>LEWISVILLE, TX 75056 | 1st interim payment on Claim | 7200-003 | | -206.49 | 48,106.16 |
| *  02/02/08 | 009946 | LIAN LI<br>C/O XINGCHUN HU | 1st interim payment on Claim | 7200-003 | | -189.01 | 48,295.17 |

Page Subtotals                    0.00        -2,467.25

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,027

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/02/08 | 009954 | 144 MERRIMACK ST. LOWELL, MA 01852 LESLI D. MATHIS | 1st interim payment on Claim | 7200-003 | | -473.19 | 48,768.36 |
| * 02/02/08 | 009955 | 604 EAST PACES FERRY ROAD, N.E. ATLANTA, GA 30305 DAVID E. LOWD | 1st interim payment on Claim | 7200-003 | | -441.01 | 49,209.37 |
| * 02/02/08 | 009961 | 541 LONGBOW RD. DANVERS, MA 01923 LISA D. ROESER | 1st interim payment on Claim | 7200-003 | | -98.57 | 49,307.94 |
| * 02/02/08 | 009964 | 15120 OLD HWY 18 MANHATTAN, KS 66502 REG W WEEKES | 1st interim payment on Claim | 7200-003 | | -249.87 | 49,557.81 |
| * 02/02/08 | 009966 | 18200 VANTAGE HWY ELLENSBURG, WA 98926 CHERYL J. WALTER | 1st interim payment on Claim | 7200-003 | | -224.54 | 49,782.35 |
| * 02/02/08 | 009969 | 2448 E MARKET ST AKRON, OH 44312 DANYA M. JORDAN | 1st interim payment on Claim | 7200-003 | | -360.24 | 50,142.59 |
| * 02/02/08 | 009970 | 1103 WESTCHASE DRIVE CHARLESTON, SC 29407 SHARON J. MONTEFESCO | 1st interim payment on Claim | 7200-003 | | -89.23 | 50,231.82 |
| * 02/02/08 | 009973 | 20053 - 3RD PLACE S.W. SEATTLE, WA 98166 DANA L. MCDONALD | 1st interim payment on Claim | 7200-003 | | -477.11 | 50,708.93 |
| * 02/02/08 | 009977 | 4167 ROSSER SQUARE DALLAS, TX 75244 WEI LIN LI | 1st interim payment on Claim | 7200-003 | | -189.00 | 50,897.93 |
| * 02/02/08 | 009990 | 50 W. 34TH ST. 11A13 NEW YORK, NY 10001 MARY M. LIPPMAN | 1st interim payment on Claim | 7200-003 | | -486.90 | 51,384.83 |

|  | Page Subtotals | | 0.00 | -3,089.66 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,028

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/02/08 | 009992 | 3410 WONDER VIEW DRIVE HOLLYWOOD, CA 90068 GAYLE E. MOORE | 1st interim payment on Claim | 7200-003 | | -477.80 | 51,862.63 |
| * 02/02/08 | 010000 | 3 MODENA ISLAND RD. SAVANNAH, GA 31411 FRANCES L. KING | 1st interim payment on Claim | 7200-003 | | -478.37 | 52,341.00 |
| * 02/02/08 | 010003 | 626 6TH ST- P O BOX 101 MATHER, PA 15346 SUSAN G. MORRIS | 1st interim payment on Claim | 7200-003 | | -477.55 | 52,818.55 |
| * 02/02/08 | 010011 | 604 ADAMS ST. KIMBERLY, ID 83341 SUSAN K. LEWIS | 1st interim payment on Claim | 7200-003 | | -189.00 | 53,007.55 |
| * 02/02/08 | 010013 | 2005 DOWLEN APT. #8 BEAUMONT, TX 77706 ELWOOD T. MAI SR. | 1st interim payment on Claim | 7200-003 | | -471.11 | 53,478.66 |
| * 02/02/08 | 010018 | 1623 WASHINGTON ST. GREAT BEND, KS 67530 SHELIA A. MORROW | 1st interim payment on Claim | 7200-003 | | -100.11 | 53,578.77 |
| * 02/02/08 | 010027 | 670 NORTH FORTY STREET E ST LOUIS, IL 62205 GRACE E. WAGNER | 1st interim payment on Claim | 7200-003 | | -226.36 | 53,805.13 |
| * 02/02/08 | 010033 | 227 PEACH ROSE COURT BROWNSVILLE, TX 78520-9358 STEVEN G. PON | 1st interim payment on Claim | 7200-003 | | -441.01 | 54,246.14 |
| * 02/02/08 | 010054 | 5210 DOVER ST. ARVADA, CO 80002 LUCINDA K. SCOTT | 1st interim payment on Claim | 7200-003 | | -98.85 | 54,344.99 |
| * 02/02/08 | 010055 | 2005 CLUB VIEW CIRCLE CORINTH, TX  76210-3062 MARY A. LEWIS | 1st interim payment on Claim | 7200-003 | | -226.80 | 54,571.79 |

Page Subtotals                          0.00          -3,186.96

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,029

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/02/08 | 010067 | 1207 BOULDERWOOD<br>HOUSTON, TX 77062<br>BETTY [SUSIE] PHILLIPS<br>1637 CATALINA<br>SAN ANGELO, TX 76901 | 1st interim payment on Claim | 7200-003 | | -93.45 | 54,665.24 |
| * 02/02/08 | 010075 | STACEY S. MOBLEY<br>2723 CASH CT<br>THOMPSONS STATION, TN 37179-9289 | 1st interim payment on Claim | 7200-003 | | -477.63 | 55,142.87 |
| * 02/02/08 | 010082 | TERRY KELLER<br>2011 HERMITAGE PIKE DR.<br>HERMITAGE, TN 37076 | 1st interim payment on Claim | 7200-003 | | -99.62 | 55,242.49 |
| * 02/02/08 | 010090 | PAUL D RICH<br>PEACHTREE LANE 3228-4<br>MURPHY, NC 28906 | 1st interim payment on Claim | 7200-003 | | -477.80 | 55,720.29 |
| * 02/02/08 | 010095 | JOE DAN ROGERS<br>24 S. LOCUST AVE<br>PROVIDENCE, RI 02911 | 1st interim payment on Claim | 7200-003 | | -756.02 | 56,476.31 |
| * 02/02/08 | 010099 | MARK D. MCCLELLAN<br>52 HEATH ST.<br>NEWTON, NH 03858 | 1st interim payment on Claim | 7200-003 | | -504.01 | 56,980.32 |
| * 02/02/08 | 010105 | LAUREL TRAWICK<br>PO BOX 83<br>THOMASTON, GA 30286 | 1st interim payment on Claim | 7200-003 | | -502.75 | 57,483.07 |
| * 02/02/08 | 010109 | XIAOMIN SONG<br>15748 HEATHERCROFT DRIVE<br>CHESTERFIELD, MO 63017 | 1st interim payment on Claim | 7100-003 | | -441.01 | 57,924.08 |
| 02/02/08 | 010354 | United States Bankruptcy Court | 1st interim payment on Claim<br>005207, Payment 25.20% | 7100-001 | | 656.22 | 57,267.86 |
| 02/02/08 | 010355 | United States Bankruptcy Court | 1st interim payment on Claim<br>008544, Payment 25.20% | 7100-001 | | 189.00 | 57,078.86 |

|  | Page Subtotals | 0.00 | -2,507.07 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                                                          Page: 1,030

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS                                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                             Bank Name:           BANK OF AMERICA
                                                                         Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending: 03/31/08                                              Blanket Bond (per case limit):
                                                                         Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/08 | 010356 | United States Bankruptcy Court | 1st interim payment on Claim 010977, Payment 25.20% | 5600-001 | | 189.00 | 56,889.86 |
| 02/02/08 | 010357 | United States Bankruptcy Court | 1st interim payment on Claim 003149, Payment 25.20% | 5300-001 | | 189.00 | 56,700.86 |
| 02/02/08 | 010358 | United States Bankruptcy Court | 1st interim payment on Claim 003696, Payment 25.20% | 5300-001 | | 206.01 | 56,494.85 |
| 02/02/08 | 010359 | United States Bankruptcy Court | 1st interim payment on Claim 003448, Payment 25.20% | 5300-001 | | 441.01 | 56,053.84 |
| 02/02/08 | 010360 | United States Bankruptcy Court | 1st interim payment on Claim 001778, Payment 25.20% | 7100-001 | | 1,058.47 | 54,995.37 |
| 02/02/08 | 010361 | United States Bankruptcy Court | 1st interim payment on Claim 001002, Payment 25.20% | 7100-001 | | 441.01 | 54,554.36 |
| 02/02/08 | 010362 | United States Bankruptcy Court | 1st interim payment on Claim 011194, Payment 25.20% | 5300-001 | | 622.96 | 53,931.40 |
| 02/02/08 | 010363 | United States Bankruptcy Court | 1st interim payment on Claim 006226, Payment 25.20% | 5300-001 | | 100.30 | 53,831.10 |
| 02/02/08 | 010364 | United States Bankruptcy Court | 1st interim payment on Claim 005835, Payment 25.20% | 7100-001 | | 114.91 | 53,716.19 |
| 02/02/08 | 010365 | United States Bankruptcy Court | 1st interim payment on Claim 001536, Payment 25.20% | 5300-001 | | 577.55 | 53,138.64 |
| 02/02/08 | 010366 | United States Bankruptcy Court | 1st interim payment on Claim 010836, Payment 25.20% | 5600-001 | | 410.75 | 52,727.89 |
| 02/02/08 | 010367 | United States Bankruptcy Court | 1st interim payment on Claim 013689, Payment 25.20% | 7100-001 | | 441.01 | 52,286.88 |
| 02/02/08 | 010368 | United States Bankruptcy Court | 1st interim payment on Claim 003861, Payment 25.20% | 7100-001 | | 536.52 | 51,750.36 |
| 02/02/08 | 010369 | United States Bankruptcy Court | 1st interim payment on Claim 005586, Payment 25.20% | 5300-001 | | 441.01 | 51,309.35 |
| 02/02/08 | 010370 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 470.34 | 50,839.01 |

Page Subtotals          0.00          6,239.85

Ver: 12.63

LFORM24

FORM 2                                                                 Page: 1,031

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/08 | 010371 | United States Bankruptcy Court | 013771, Payment 25.20%<br>1st interim payment on Claim<br>010981, Payment 25.20% | 5600-001 | | 63.01 | 50,776.00 |
| 02/02/08 | 010372 | United States Bankruptcy Court | 1st interim payment on Claim<br>000129, Payment 25.20%<br>2 pgs ; . | 5300-001 | | 63.01 | 50,712.99 |
| 02/02/08 | 010373 | United States Bankruptcy Court | 1st interim payment on Claim<br>005165, Payment 25.20% | 5300-001 | | 441.00 | 50,271.99 |
| 02/02/08 | 010374 | United States Bankruptcy Court | 1st interim payment on Claim<br>003472, Payment 25.20% | 7100-001 | | 63.00 | 50,208.99 |
| 02/02/08 | 010375 | United States Bankruptcy Court | 1st interim payment on Claim<br>015070, Payment 25.20% | 7200-001 | | 189.00 | 50,019.99 |
| 02/02/08 | 010376 | United States Bankruptcy Court | 1st interim payment on Claim<br>009007, Payment 25.20% | 7100-001 | | 469.99 | 49,550.00 |
| 02/02/08 | 010377 | United States Bankruptcy Court | 1st interim payment on Claim<br>008426, Payment 25.20% | 7100-001 | | 447.31 | 49,102.69 |
| 02/02/08 | 010378 | United States Bankruptcy Court | 1st interim payment on Claim<br>002433, Payment 25.20% | 7100-001 | | 441.01 | 48,661.68 |
| 02/02/08 | 010379 | United States Bankruptcy Court | 1st interim payment on Claim<br>013823, Payment 25.20% | 7100-001 | | 441.01 | 48,220.67 |
| 02/02/08 | 010380 | United States Bankruptcy Court | 1st interim payment on Claim<br>014307, Payment 25.20% | 7100-001 | | 111.89 | 48,108.78 |
| 02/02/08 | 010381 | United States Bankruptcy Court | 1st interim payment on Claim<br>015347, Payment 25.20% | 7200-001 | | 360.24 | 47,748.54 |
| 02/02/08 | 010382 | United States Bankruptcy Court | 1st interim payment on Claim<br>015666, Payment 25.20% | 7200-001 | | 99.62 | 47,648.92 |
| 02/02/08 | 010383 | United States Bankruptcy Court | 1st interim payment on Claim<br>015237, Payment 25.20% | 7200-001 | | 189.01 | 47,459.91 |
| 02/02/08 | 010384 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 1,083.62 | 46,376.29 |

|  | Page Subtotals | 0.00 | 4,462.72 |
|---|---|---|---|

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,032

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/08 | 010385 | United States Bankruptcy Court | 1st interim payment on Claim 008963, Payment 25.20% | 7100-001 | | 6,320.79 | 40,055.50 |
| 02/02/08 | 010386 | United States Bankruptcy Court | 1st interim payment on Claim 008963A, Payment 25.20% | 5600-001 | | 63.00 | 39,992.50 |
| 02/02/08 | 010387 | United States Bankruptcy Court | 1st interim payment on Claim 012330, Payment 25.20% | 7200-001 | | 478.37 | 39,514.13 |
| 02/02/08 | 010388 | United States Bankruptcy Court | 1st interim payment on Claim 015464, Payment 25.20% | 7100-001 | | 189.01 | 39,325.12 |
| 02/02/08 | 010389 | United States Bankruptcy Court | 1st interim payment on Claim 007621, Payment 25.20% | 5300-001 | | 441.01 | 38,884.11 |
| 02/02/08 | 010390 | United States Bankruptcy Court | 1st interim payment on Claim 002950, Payment 25.20% | 7200-001 | | 189.01 | 38,695.10 |
| 02/02/08 | 010391 | United States Bankruptcy Court | 1st interim payment on Claim 015262, Payment 25.20% | 7200-001 | | 470.29 | 38,224.81 |
| 02/02/08 | 010392 | United States Bankruptcy Court | 1st interim payment on Claim 015120, Payment 25.20% | 5600-001 | | 212.94 | 38,011.87 |
| 02/02/08 | 010393 | United States Bankruptcy Court | 1st interim payment on Claim 014869, Payment 25.20% | 7200-001 | | 189.00 | 37,822.87 |
| 02/02/08 | 010394 | United States Bankruptcy Court | 1st interim payment on Claim 015507, Payment 25.20% | 7200-001 | | 226.80 | 37,596.07 |
| 02/02/08 | 010395 | United States Bankruptcy Court | 1st interim payment on Claim 015611, Payment 25.20% | 7100-001 | | 506.31 | 37,089.76 |
| 02/02/08 | 010396 | United States Bankruptcy Court | 1st interim payment on Claim 011759, Payment 25.20% | 7200-001 | | 189.01 | 36,900.75 |
| 02/02/08 | 010397 | United States Bankruptcy Court | 1st interim payment on Claim 015293, Payment 25.20% | 5600-001 | | 441.01 | 36,459.74 |
| 02/02/08 | 010398 | United States Bankruptcy Court | 1st interim payment on Claim 012784, Payment 25.20% | 7200-001 | | 189.00 | 36,270.74 |
|  |  |  | 015371, Payment 25.20% |  |  |  |  |

| | | | | Page Subtotals | 0.00 | 10,105.55 | |

Ver: 12.63

LFORM24

**FORM 2**

Page: 1,033

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/08 | 010399 | United States Bankruptcy Court | 1st interim payment on Claim 015434, Payment 25.20% | 7200-001 | | 486.90 | 35,783.84 |
| 02/02/08 | 010400 | United States Bankruptcy Court | 1st interim payment on Claim 001155, Payment 25.20% | 5300-001 | | 483.22 | 35,300.62 |
| 02/02/08 | 010401 | United States Bankruptcy Court | 1st interim payment on Claim 001136, Payment 25.20% SEE CLAIM #722 ; . | 5300-001 | | 189.00 | 35,111.62 |
| 02/02/08 | 010402 | United States Bankruptcy Court | 1st interim payment on Claim 000293, Payment 25.20% 4 pgs ; . | 5300-001 | | 491.41 | 34,620.21 |
| 02/02/08 | 010403 | United States Bankruptcy Court | 1st interim payment on Claim 015310, Payment 25.20% | 7200-001 | | 441.01 | 34,179.20 |
| 02/02/08 | 010404 | United States Bankruptcy Court | 1st interim payment on Claim 015227, Payment 25.20% | 7200-001 | | 63.00 | 34,116.20 |
| 02/02/08 | 010405 | United States Bankruptcy Court | 1st interim payment on Claim 015054, Payment 25.20% | 7200-001 | | 595.61 | 33,520.59 |
| 02/02/08 | 010406 | United States Bankruptcy Court | 1st interim payment on Claim 015055, Payment 25.20% | 7200-001 | | 252.01 | 33,268.58 |
| 02/02/08 | 010407 | United States Bankruptcy Court | 1st interim payment on Claim 015516, Payment 25.20% | 7200-001 | | 471.11 | 32,797.47 |
| 02/02/08 | 010408 | United States Bankruptcy Court | 1st interim payment on Claim 015091, Payment 25.20% | 7200-001 | | 441.01 | 32,356.46 |
| 02/02/08 | 010409 | United States Bankruptcy Court | 1st interim payment on Claim 015137, Payment 25.20% | 7200-001 | | 343.67 | 32,012.79 |
| 02/02/08 | 010410 | United States Bankruptcy Court | 1st interim payment on Claim 015125, Payment 25.20% | 7200-001 | | 441.01 | 31,571.78 |
| 02/02/08 | 010411 | United States Bankruptcy Court | 1st interim payment on Claim 015274, Payment 25.20% | 7200-001 | | 206.49 | 31,365.29 |
| 02/02/08 | 010412 | United States Bankruptcy Court | 1st interim payment on Claim | 7200-001 | | 473.19 | 30,892.10 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 5,378.64 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,034

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/08 | 010413 | United States Bankruptcy Court | 015308, Payment 25.20%<br>1st interim payment on Claim<br>006902, Payment 25.20% | 5300-001 | | 225.10 | 30,667.00 |
| 02/02/08 | 010414 | United States Bankruptcy Court | 1st interim payment on Claim<br>010775, Payment 25.20% | 5600-001 | | 441.01 | 30,225.99 |
| 02/02/08 | 010415 | United States Bankruptcy Court | 1st interim payment on Claim<br>015733, Payment 25.20% | 7200-001 | | 504.01 | 29,721.98 |
| 02/02/08 | 010416 | United States Bankruptcy Court | 1st interim payment on Claim<br>015364, Payment 25.20% | 7200-001 | | 477.11 | 29,244.87 |
| 02/02/08 | 010417 | United States Bankruptcy Court | 1st interim payment on Claim<br>014607, Payment 25.20% | 7100-001 | | 819.02 | 28,425.85 |
| 02/02/08 | 010418 | United States Bankruptcy Court | 1st interim payment on Claim<br>010453, Payment 25.20% | 5600-001 | | 478.26 | 27,947.59 |
| 02/02/08 | 010419 | United States Bankruptcy Court | 1st interim payment on Claim<br>003710, Payment 25.20% | 7100-001 | | 239.72 | 27,707.87 |
| 02/02/08 | 010420 | United States Bankruptcy Court | 1st interim payment on Claim<br>015658, Payment 25.20% | 7200-001 | | 477.63 | 27,230.24 |
| 02/02/08 | 010421 | United States Bankruptcy Court | 1st interim payment on Claim<br>015349, Payment 25.20% | 7200-001 | | 89.23 | 27,141.01 |
| 02/02/08 | 010422 | United States Bankruptcy Court | 1st interim payment on Claim<br>015436, Payment 25.20% | 7200-001 | | 477.80 | 26,663.21 |
| 02/02/08 | 010423 | United States Bankruptcy Court | 1st interim payment on Claim<br>015473, Payment 25.20% | 7200-001 | | 477.55 | 26,185.66 |
| 02/02/08 | 010424 | United States Bankruptcy Court | 1st interim payment on Claim<br>015525, Payment 25.20% | 7200-001 | | 100.11 | 26,085.55 |
| 02/02/08 | 010425 | United States Bankruptcy Court | 1st interim payment on Claim<br>004543, Payment 25.20% | 7100-001 | | 758.54 | 25,327.01 |
| 02/02/08 | 010426 | United States Bankruptcy Court | 1st interim payment on Claim<br>015140, Payment 25.20% | 7200-001 | | 270.91 | 25,056.10 |

|  | Page Subtotals | 0.00 | 5,836.00 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page: 1,035

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:              BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/08 | 010427 | United States Bankruptcy Court | 1st interim payment on Claim 015094, Payment 25.20% | 7200-001 | | 441.01 | 24,615.09 |
| 02/02/08 | 010428 | United States Bankruptcy Court | 1st interim payment on Claim 007428, Payment 25.20% | 5600-001 | | 219.17 | 24,395.92 |
| 02/02/08 | 010429 | United States Bankruptcy Court | 1st interim payment on Claim 013830, Payment 25.20% | 5300-001 | | 630.01 | 23,765.91 |
| 02/02/08 | 010430 | United States Bankruptcy Court | 1st interim payment on Claim 013840, Payment 25.20% | 7100-001 | | 98.15 | 23,667.76 |
| 02/02/08 | 010431 | United States Bankruptcy Court | 1st Interim Payment on Claim 002701; Payment 25.20% | 7100-001 | | 171.02 | 23,496.74 |
| 02/02/08 | 010432 | United States Bankruptcy Court | 1st interim payment on Claim 008949, Payment 25.20% | 7100-001 | | 224.16 | 23,272.58 |
| 02/02/08 | 010433 | United States Bankruptcy Court | 1st interim payment on Claim 005442, Payment 25.20% | 7100-001 | | 508.04 | 22,764.54 |
| 02/02/08 | 010434 | United States Bankruptcy Court | 1st interim payment on Claim 015635, Payment 25.20% | 7200-001 | | 93.45 | 22,671.09 |
| 02/02/08 | 010435 | United States Bankruptcy Court | 1st interim payment on Claim 010046, Payment 25.20% | 5600-001 | | 441.01 | 22,230.08 |
| 02/02/08 | 010436 | United States Bankruptcy Court | 1st interim payment on Claim 015105, Payment 25.20% | 7200-001 | | 224.54 | 22,005.54 |
| 02/02/08 | 010437 | United States Bankruptcy Court | 1st interim payment on Claim 009599, Payment 25.20% | 5600-001 | | 159.78 | 21,845.76 |
| 02/02/08 | 010438 | United States Bankruptcy Court | 1st interim payment on Claim 015554, Payment 25.20% | 7200-001 | | 441.01 | 21,404.75 |
| 02/02/08 | 010439 | United States Bankruptcy Court | 1st interim payment on Claim 015216, Payment 25.20% | 7200-001 | | 225.80 | 21,178.95 |
| 02/02/08 | 010440 | United States Bankruptcy Court | 1st interim payment on Claim 007710, Payment 25.20% | 7100-001 | | 368.78 | 20,810.17 |
| 02/02/08 | 010441 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 343.86 | 20,466.31 |

Page Subtotals                0.00          4,589.79

LFORM24

Ver: 12.63

FORM 2                                                                                                                    Page: 1,036

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/08 | 010442 | United States Bankruptcy Court | 014910, Payment 25.20%<br>1st interim payment on Claim | 7200-001 | | 477.80 | 19,988.51 |
| 02/02/08 | 010443 | United States Bankruptcy Court | 015703, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 478.18 | 19,510.33 |
| 02/02/08 | 010444 | United States Bankruptcy Court | 003058, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 477.55 | 19,032.78 |
| 02/02/08 | 010445 | United States Bankruptcy Court | 013798, Payment 25.20%<br>; .<br>1st interim payment on Claim | 5600-001 | | 225.83 | 18,806.95 |
| 02/02/08 | 010446 | United States Bankruptcy Court | 012334, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 476.16 | 18,330.79 |
| 02/02/08 | 010447 | United States Bankruptcy Court | 011771, Payment 25.20%<br>1st interim payment on Claim | 7200-001 | | 560.19 | 17,770.60 |
| 02/02/08 | 010448 | United States Bankruptcy Court | 015052, Payment 25.20%<br>1st interim payment on Claim | 7200-001 | | 98.57 | 17,672.03 |
| 02/02/08 | 010449 | United States Bankruptcy Court | 015324, Payment 25.20%<br>1st interim payment on Claim | 7200-001 | | 756.02 | 16,916.01 |
| 02/02/08 | 010450 | United States Bankruptcy Court | 015719, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 265.74 | 16,650.27 |
| 02/02/08 | 010451 | United States Bankruptcy Court | 001327, Payment 25.20%<br>1st interim payment on Claim | 7200-001 | | 98.85 | 16,551.42 |
| 02/02/08 | 010452 | United States Bankruptcy Court | 015610, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 1,083.62 | 15,467.80 |
| 02/02/08 | 010453 | United States Bankruptcy Court | 007797, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 477.80 | 14,990.00 |
| 02/02/08 | 010454 | United States Bankruptcy Court | 003279, Payment 25.20%<br>1st interim payment on Claim | 7200-001 | | 126.00 | 14,864.00 |
| 02/02/08 | 010455 | United States Bankruptcy Court | 015056, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 371.35 | 14,492.65 |

| | | | Page Subtotals | | 0.00 | 5,973.66 | |

LFORM24

Ver: 12.63

FORM 2

Page: 1,037

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/08 | 010456 | United States Bankruptcy Court | 007091, Payment 25.20%<br>1st interim payment on Claim<br>012290, Payment 25.20%<br>SEE CLAIM #1748 ; . | 7100-001 | | 482.06 | 14,010.59 |
| 02/02/08 | 010457 | United States Bankruptcy Court | 1st interim payment on Claim<br>003206, Payment 25.20% | 5300-001 | | 378.01 | 13,632.58 |
| 02/02/08 | 010458 | United States Bankruptcy Court | 1st interim payment on Claim<br>008890, Payment 25.20% | 7100-001 | | 189.00 | 13,443.58 |
| 02/02/08 | 010459 | United States Bankruptcy Court | 1st interim payment on Claim<br>007277, Payment 25.20% | 7100-001 | | 226.36 | 13,217.22 |
| 02/02/08 | 010460 | United States Bankruptcy Court | 1st interim payment on Claim<br>015808, Payment 25.20%<br>Pages: 1 ; . | 7100-001 | | 441.01 | 12,776.21 |
| 02/02/08 | 010461 | United States Bankruptcy Court | 1st interim payment on Claim<br>005441, Payment 25.20% | 7100-001 | | 447.31 | 12,328.90 |
| 02/02/08 | 010462 | United States Bankruptcy Court | 1st interim payment on Claim<br>000440, Payment 25.20%<br>2 pgs. ; . | 7100-001 | | 189.00 | 12,139.90 |
| 02/02/08 | 010463 | United States Bankruptcy Court | 1st interim payment on Claim<br>015231, Payment 25.20% | 7200-001 | | 189.00 | 11,950.90 |
| 02/02/08 | 010464 | United States Bankruptcy Court | 1st interim payment on Claim<br>015046, Payment 25.20% | 7200-001 | | 4,290.39 | 7,660.51 |
| 02/02/08 | 010465 | United States Bankruptcy Court | 1st interim payment on Claim<br>015749, Payment 25.20% | 7200-001 | | 502.75 | 7,157.76 |
| 02/02/08 | 010466 | United States Bankruptcy Court | 1st interim payment on Claim<br>015067, Payment 25.20% | 7200-001 | | 441.01 | 6,716.75 |
| 02/02/08 | 010467 | United States Bankruptcy Court | 1st interim payment on Claim<br>015539, Payment 25.20% | 7200-001 | | 226.36 | 6,490.39 |
| 02/02/08 | 010468 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 224.16 | 6,266.23 |

| | Page Subtotals | 0.00 | 8,226.42 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,038

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/08 | 010469 | United States Bankruptcy Court | 012234, Payment 25.20%<br>1st interim payment on Claim<br>015335, Payment 25.20% | 7200-001 | | 224.54 | 6,041.69 |
| 02/02/08 | 010470 | United States Bankruptcy Court | 1st interim payment on Claim<br>005709, Payment 25.20% | 5300-001 | | 478.31 | 5,563.38 |
| 02/02/08 | 010471 | United States Bankruptcy Court | 1st interim payment on Claim<br>007810, Payment 25.20% | 7100-001 | | 441.01 | 5,122.37 |
| 02/02/08 | 010472 | United States Bankruptcy Court | 1st interim payment on Claim<br>015026, Payment 25.20% | 7200-001 | | 67.44 | 5,054.93 |
| 02/02/08 | 010473 | United States Bankruptcy Court | 1st interim payment on Claim<br>015332, Payment 25.20% | 7200-001 | | 249.87 | 4,805.06 |
| 02/02/08 | 010474 | United States Bankruptcy Court | 1st interim payment on Claim<br>014951, Payment 25.20% | 7100-001 | | 441.01 | 4,364.05 |
| 02/02/08 | 010475 | United States Bankruptcy Court | 1st interim payment on Claim<br>015082, Payment 25.20% | 7200-001 | | 441.01 | 3,923.04 |
| 02/02/08 | 010476 | United States Bankruptcy Court | 1st interim payment on Claim<br>004281, Payment 25.20% | 5600-001 | | 567.53 | 3,355.51 |
| 02/02/08 | 010477 | United States Bankruptcy Court | 1st interim payment on Claim<br>015164, Payment 25.20% | 7200-001 | | 504.01 | 2,851.50 |
| 02/02/08 | 010478 | United States Bankruptcy Court | 1st interim payment on Claim<br>011177, Payment 25.20% | 5600-001 | | 189.00 | 2,662.50 |
| 02/02/08 | 010479 | United States Bankruptcy Court | 1st interim payment on Claim<br>003067, Payment 25.20% | 7100-001 | | 189.00 | 2,473.50 |
| 02/02/08 | 010480 | United States Bankruptcy Court | 1st interim payment on Claim<br>015129, Payment 25.20% | 7200-001 | | 470.24 | 2,003.26 |
| 02/02/08 | 010481 | United States Bankruptcy Court | 1st interim payment on Claim<br>015270, Payment 25.20% | 7200-001 | | 441.01 | 1,562.25 |
| 02/02/08 | 010482 | United States Bankruptcy Court | 1st interim payment on Claim<br>008626, Payment 25.20% | 7100-001 | | 693.01 | 869.24 |

|  | | | Page Subtotals | | 0.00 | 5,396.99 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,039

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/08 | 010483 | United States Bankruptcy Court | 1st interim payment on Claim 000286, Payment 25.20% 3 pgs ; . | 5300-001 | | 189.00 | 680.24 |
| 02/02/08 | 010484 | United States Bankruptcy Court | 1st interim payment on Claim 001770, Payment 25.20% | 7100-001 | | 259.14 | 421.10 |
| * 02/03/08 | 001307 | ANITA K. BAYER 6309 PINEVIEW DALLAS, TX 75248 | 1st interim payment on Claim | 5300-003 | | -189.00 | 610.10 |
| * 02/03/08 | 001369 | ELAINE BENEFIELD 103 DYER MT HOME, AR 72653 | 1st interim payment on Claim | 5300-003 | | -470.40 | 1,080.50 |
| * 02/03/08 | 001402 | GAYLE M. BAKER 11929 THELEN RD. AGUA DULCE, CA 91350 | 1st interim payment on Claim | 5300-003 | | -547.91 | 1,628.41 |
| * 02/03/08 | 001544 | CHRISTOPHER G. BECK 703 MOORE ST., #309B SAN MARCOS, TX 78666 | 1st interim payment on Claim | 5300-003 | | -213.45 | 1,841.86 |
| * 02/03/08 | 001549 | CAROLE AUGARE CORNER OF JOHNSON & AUGARE CUT BANK GLACIE, MT 59427 | 1st interim payment on Claim | 5300-003 | | -224.28 | 2,066.14 |
| * 02/03/08 | 001603 | DEBBY BAILEY RT. 1, BOX 263 ARCHIE, MO 64725 | 1st interim payment on Claim | 5300-003 | | -345.06 | 2,411.20 |
| * 02/03/08 | 001710 | DIANE BALSAMO 3640 S. 16TH ST. MILWAUKEE, WI 53221 | 1st interim payment on Claim | 5300-003 | | -225.55 | 2,636.75 |
| * 02/03/08 | 001725 | MARK ALANO 644 OAKWOOD DR. #1 SPARKS, NV 89431 | 1st interim payment on Claim | 5300-003 | | -415.81 | 3,052.56 |
| * 02/03/08 | 001781 | JANICE C. AUSTIN | 1st interim payment on Claim | 5300-003 | | -477.24 | 3,529.80 |

| | | | Page Subtotals | | 0.00 | -2,660.56 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,040

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/03/08 | 002024 | 537 UPSALL DR ANTIOCH, TN 37013 NANCY C. BEACH | 1st interim payment on Claim | 5300-003 | | -317.96 | 3,847.76 |
| * 02/03/08 | 002040 | RD. #2 EISMAN RD. ARKPORT, NY 14807 ALTARENA C. BASGALL | 1st interim payment on Claim | 5300-003 | | -408.10 | 4,255.86 |
| * 02/03/08 | 002161 | 310 WEST 1ST LACROSSE, KS 67548 CRAIG A. BALTER | 1st interim payment on Claim | 5300-003 | | -189.00 | 4,444.86 |
| * 02/03/08 | 002327 | 15723 WALNUT CREEK DR. SAN ANTONIO, TX 78247 LAURIE L. BERRY | 1st interim payment on Claim | 5300-003 | | -495.95 | 4,940.81 |
| * 02/03/08 | 002450 | PO BOX 2395 PAWLEYS ISLAND, SC 29585 DONALD C. BEAVERS | 1st interim payment on Claim | 5300-003 | | -491.41 | 5,432.22 |
| * 02/03/08 | 002454 | 1302 MOCKINGBIRD IOWA PARK, TX 76367 JOHN H. BARNHART | 1st interim payment on Claim | 5300-003 | | -252.00 | 5,684.22 |
| * 02/03/08 | 002509 | 6361 EASTWOOD GLEN. PL. MONTGOMERY, AL 36117 ELIZABETH G. AARON | 1st interim payment on Claim | 5300-003 | | -25.20 | 5,709.42 |
| * 02/03/08 | 002513 | 2795 PEACHTREE ROAD B4 ATLANTA, GA 30305 VICTOR ANDERSON | 1st interim payment on Claim | 5300-003 | | -63.00 | 5,772.42 |
| * 02/03/08 | 002591 | 516 E MAIN WHT SULPHUR SPR, MT 59645 TODD W. BARNES | 1st interim payment on Claim | 5300-003 | | -224.16 | 5,996.58 |
| * 02/03/08 | 002691 | 122 INMAN ST. MARTINSVILLE, VA 24112 PARAM PS BAINS | 1st interim payment on Claim | 5300-003 | | -563.02 | 6,559.60 |

Page Subtotals        0.00        -3,029.80

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,041

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/03/08 | 002843 | 13745 56TH AVE SOUTH APT# B302<br>TWKWILA, WA 98168<br>MYRNA J. ALLEN<br>2301 HIGHLAND AVE<br>EVERETT, WA 98201 | 1st interim payment on Claim | 5300-003 | | -478.26 | 7,037.86 |
| * 02/03/08 | 003033 | CHARLENE F. BERRY<br>1569B HWY 16 W<br>GRIFFIN, GA 30224 | 1st interim payment on Claim | 5300-003 | | -63.00 | 7,100.86 |
| * 02/03/08 | 003079 | LEANN ANGLIN<br>5831 FERN AVE.<br>SHREVEPORT, LA 71105 | 1st interim payment on Claim | 5300-003 | | -289.81 | 7,390.67 |
| * 02/03/08 | 003248 | I. KAREN BANNON<br>POST OFFICE BOX 285<br>WINFIELD, KS 67156 | 1st interim payment on Claim | 5300-003 | | -378.01 | 7,768.68 |
| * 02/03/08 | 003362 | LIBBY S. BAUERLEIN<br>4040 SCHANEN, #321<br>CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim | 5600-003 | | -219.17 | 7,987.85 |
| * 02/03/08 | 003428 | MISTY D. BARRY<br>5412 PAGE DR<br>WICHITA FALLS, TX 76306 | 1st interim payment on Claim | 5600-003 | | -189.00 | 8,176.85 |
| * 02/03/08 | 003429 | ROBYN J. AGE<br>2632 MORNINGSIDE TRAIL<br>KENNESAW, GA 30144 | 1st interim payment on Claim | 5600-003 | | -225.80 | 8,402.65 |
| * 02/03/08 | 003506 | ALEXANDER BERIC<br>458 N CALLE SANTA ROSA<br>PALM SPRINGS, CA 92262 | 1st interim payment on Claim | 5600-003 | | -478.81 | 8,881.46 |
| * 02/03/08 | 003631 | C.L. ALLEN<br>800 W HWY 82<br>NOCONA, TX 76255 | 1st interim payment on Claim | 5600-003 | | -63.00 | 8,944.46 |
| * 02/03/08 | 003636 | ELLEN ALDRICH | 1st interim payment on Claim | 5600-003 | | -477.55 | 9,422.01 |

| | | | Page Subtotals | | 0.00 | -2,862.41 | |

LFORM24

Ver: 12.63

FORM 2

Page: 1,042

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8 PINE TREE CIRCLE<br>PELHAM, MA 1002 | | | | | |
| * 02/03/08 | 003727 | DIANE BARRETT<br>223 SOUTH CHACE<br>ATLANTA, GA 30328 | 1st interim payment on Claim | 5600-003 | | -449.58 | 9,871.59 |
| * 02/03/08 | 003755 | MICHELE K. BENTLEY<br>195 LORELEI CIRCLE<br>HOT SPRINGS, AR 71913 | 1st interim payment on Claim | 5600-003 | | -189.00 | 10,060.59 |
| * 02/03/08 | 003804 | JON S. BEAMER<br>775 GATEWAY DR., S.E. APT. #816<br>LEESBURG, VA 20175 | 1st interim payment on Claim | 5600-003 | | -63.00 | 10,123.59 |
| * 02/03/08 | 004001 | DAYABIR S. BATH<br>12132 S.E. 260TH PLACE<br>KENT, WA 98031 | 1st interim payment on Claim | 5600-003 | | -470.90 | 10,594.49 |
| * 02/03/08 | 004024 | ROBERT L. BAILEY JR.<br>PO BOX 2326<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim | 5300-003 | | -504.01 | 11,098.50 |
| * 02/03/08 | 004025 | ROBERT L. BAILEY<br>PO BOX 2326<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim | 5300-003 | | -566.51 | 11,665.01 |
| * 02/03/08 | 004034 | ROBERT BAILEY JR.<br>3896 16TH ST.<br>WYANDOTTE, MI 48192 | 1st interim payment on Claim | 5600-003 | | -225.80 | 11,890.81 |
| * 02/03/08 | 004035 | KERISSA M. BAILEY<br>908 MAGNOLIA DR.<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim | 5600-003 | | -99.79 | 11,990.60 |
| * 02/03/08 | 004040 | CARYL AVERY<br>3355 VICTORIA<br>BATON ROUGE, LA 70805 | 1st interim payment on Claim | 5600-003 | | -100.30 | 12,090.90 |
| * 02/03/08 | 004093 | ZHI HUA AN | 1st interim payment on Claim | 5600-003 | | -189.00 | 12,279.90 |

| | | Page Subtotals | | | 0.00 | -2,857.89 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,043

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 92-05 WHITNEY AVE #B24 | | | | | |
| | | ELMHURST, NY 11373 | | | | | |
| *   02/03/08 | 004111 | DAWN M BECHARD | 1st interim payment on Claim | 5600-003 | | -225.09 | 12,504.99 |
| | | 923 NW 61ST ST. | | | | | |
| | | SEATTLE, WA 98107 | | | | | |
| *   02/03/08 | 004146 | CYNTHIA L. BECHARD | 1st interim payment on Claim | 5600-003 | | -225.09 | 12,730.08 |
| | | 15923 SMOKEY PT. BLVD., UNIT B | | | | | |
| | | ARLINGTON, WA 98223 | | | | | |
| *   02/03/08 | 004165 | ETIONDEM ACHA-MDRFAW | 1st interim payment on Claim | 5600-003 | | -480.57 | 13,210.65 |
| | | 17730 LARCHMONT TERRACE | | | | | |
| | | GAITHERSBURG, MD 20877 | | | | | |
| *   02/03/08 | 004189 | QI AN | 1st interim payment on Claim | 5600-003 | | -441.01 | 13,651.66 |
| | | 43 SACO ST. | | | | | |
| | | NEWTON, MA 02164 | | | | | |
| *   02/03/08 | 004237 | JANIE W BEAL | 1st interim payment on Claim | 5600-003 | | -224.54 | 13,876.20 |
| | | 2660 HWY 4 | | | | | |
| | | JONESBORO, LA 71251 | | | | | |
| *   02/03/08 | 004307 | GEORGE E. BENEDETTO | 1st interim payment on Claim | 5300-003 | | -657.18 | 14,533.38 |
| | | 1344 SUDDEN VALLEY | | | | | |
| | | BELLINGHAM, WA 98226 | | | | | |
| *   02/03/08 | 004329 | RONALD ALEXANDER | 1st interim payment on Claim | 5600-003 | | -470.53 | 15,003.91 |
| | | 4921 W. TONTO RD. | | | | | |
| | | GLENDALE, AZ 85308 | | | | | |
| *   02/03/08 | 004358 | LAURIE A. BAKER | 1st interim payment on Claim | 5600-003 | | -441.01 | 15,444.92 |
| | | 2401 COLONY LANE | | | | | |
| | | PEARLAND, TX 77581 | | | | | |
| *   02/03/08 | 004373 | AMBER M. BATES | 1st interim payment on Claim | 5600-003 | | -441.01 | 15,885.93 |
| | | PO BOX 48 | | | | | |
| | | GALLATIN GATEWA, MT 59730 | | | | | |
| *   02/03/08 | 004421 | SUSAN J. BECKETT | 1st interim payment on Claim | 5600-003 | | -259.69 | 16,145.62 |

| | Page Subtotals | 0.00 | -3,865.72 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,044

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/03/08 | 004516 | 9920 97 ST BOX 396 WEMBLEY, AB T0H3S0 FOREIGN, FN 99999 ALBERT M. ARCHER | 1st interim payment on Claim | 5300-003 | | -704.61 | 16,850.23 |
| * 02/03/08 | 004629 | 1506 WILLOWBROOK PL. BELLINGHAM, WA 98226 MICHELLE R. BAUER | 1st interim payment on Claim | 5600-003 | | -441.01 | 17,291.24 |
| * 02/03/08 | 004657 | 3285 CANYON DRIVE APT 31 BILLINGS, MT 59102 CHRIS J. BAIR | 1st interim payment on Claim | 5600-003 | | -189.00 | 17,480.24 |
| * 02/03/08 | 004677 | 3507 SW 29TH TERR #1 TOPEKA, KS 66614 MELISSA A. BARAN | 1st interim payment on Claim | 5600-003 | | -222.02 | 17,702.26 |
| * 02/03/08 | 004699 | 303 FOXCROFT DRIVE WINSTON-SALEM, NC 27103 CHAD J. BAUM | 1st interim payment on Claim | 5600-003 | | -441.01 | 18,143.27 |
| * 02/03/08 | 004736 | 812 8TH AVENUE NORTH BUHL, ID 83316 KELLY M. ALLEN | 1st interim payment on Claim | 5600-003 | | -281.95 | 18,425.22 |
| * 02/03/08 | 004780 | 23 BRISBANE GLEN ST. CATHARINES, ON L2N3L2 FOREIGN, FN 99999 SULEMA ARGULLIN | 1st interim payment on Claim | 5600-003 | | -63.00 | 18,488.22 |
| * 02/03/08 | 004792 | 1 1/2 MI N. LOZANO, TX 78526 MICHELLE M. BABCOCK | 1st interim payment on Claim | 5600-003 | | -485.11 | 18,973.33 |
| * 02/03/08 | 004869 | 2303 MEADOWMONT DR SAN JOSE, CA 95133 ALEXANDER AREFOLOV | 1st interim payment on Claim | 5600-003 | | -189.01 | 19,162.34 |
| | | 1298 COMMONWEACTH AVE. APT D. | | | | | |

Page Subtotals    0.00    -3,016.72

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,045

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ALLSTON, MA 02134 | | | | | |
| *   02/03/08 | 004879 | PATRICIA L. BAKER | 1st interim payment on Claim | 5600-003 | | -63.01 | 19,225.35 |
| | | ROUTE 2 BOX 58B | | | | | |
| | | HASKELL, OK 74436 | | | | | |
| *   02/03/08 | 004942 | MARGARET BELISLE | 1st interim payment on Claim | 5600-003 | | -162.04 | 19,387.39 |
| | | R.R.8 10-24 | | | | | |
| | | LETHBRIDGE, AB T1J4P4 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| *   02/03/08 | 004975 | CARMON L. BELANGER | 1st interim payment on Claim | 5600-003 | | -189.00 | 19,576.39 |
| | | 786 N MOORLAND RD | | | | | |
| | | RAVENNA, MI 49451 | | | | | |
| *   02/03/08 | 005249 | LEOLA H. ARMSTRONG | 1st interim payment on Claim | 5600-003 | | -163.27 | 19,739.66 |
| | | 730 PARKSIDE DR. | | | | | |
| | | PORT TOWNSEND, WA 98368 | | | | | |
| *   02/03/08 | 005276 | JAMES H. BEEBE | 1st interim payment on Claim | 5600-003 | | -457.89 | 20,197.55 |
| | | 534-B EAST CALL STREET | | | | | |
| | | TALLAHASSEE, FL 32301 | | | | | |
| *   02/03/08 | 005345 | HOLLY C. BECK | 1st interim payment on Claim | 7100-003 | | -219.12 | 20,416.67 |
| | | 533 OAKCREST LANE | | | | | |
| | | COPPELL, TX 75019 | | | | | |
| *   02/03/08 | 005425 | JIMMY L. BEVERS | 1st interim payment on Claim | 7100-003 | | -441.01 | 20,857.68 |
| | | 406 SHERMAN ST. | | | | | |
| | | NOCONA, TX 76255 | | | | | |
| *   02/03/08 | 005447 | STEVEN R. ARTHUR | 1st interim payment on Claim | 7100-003 | | -509.82 | 21,367.50 |
| | | 11200 E 233 | | | | | |
| | | PECULIAR, MO 64078 | | | | | |
| *   02/03/08 | 005477 | LIU BAOKU | 1st interim payment on Claim | 7100-003 | | -63.00 | 21,430.50 |
| | | 147-37 ROOSEVELT APT #1G | | | | | |
| | | FLUSHING, NY 11354 | | | | | |
| *   02/03/08 | 005506 | SHEILA L. BARRETT | 1st interim payment on Claim | 7100-003 | | -216.98 | 21,647.48 |

| | Page Subtotals | 0.00 | -2,485.14 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,046

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1115 JETTON DR. | | | | | |
| | | MURFREESBORO, TN 37130 | | | | | |
| *  02/03/08 | 005611 | HONDA L. ASHWORTH | 1st interim payment on Claim | 7100-003 | | -226.49 | 21,873.97 |
| | | 816 BANKENS ROAD | | | | | |
| | | SULPHUR, LA 70663 | | | | | |
| *  02/03/08 | 005666 | TIMOTHY R. ALLOWITZ | 1st interim payment on Claim | 7100-003 | | -98.97 | 21,972.94 |
| | | 1290 WALNUT AVE. | | | | | |
| | | GRAND JUNCTION, CO 81501 | | | | | |
| *  02/03/08 | 005821 | OFELIA N ANDERSON | 1st interim payment on Claim | 7100-003 | | -191.52 | 22,164.46 |
| | | 506 AVOCADO DRIVE | | | | | |
| | | LA FERIA, TX 78559 | | | | | |
| *  02/03/08 | 005826 | MICHAEL F. BHAGAT | 1st interim payment on Claim | 7100-003 | | -471.75 | 22,636.21 |
| | | 3771 SALISBURY ROAD | | | | | |
| | | SOUTH EUCLID, OH 44121 | | | | | |
| *  02/03/08 | 006095 | ROD R. BATKE | 1st interim payment on Claim | 7100-003 | | -189.00 | 22,825.21 |
| | | 1515 COEURD'ALENE STREET #251 | | | | | |
| | | RATHDRIM, ID 83858 | | | | | |
| *  02/03/08 | 006104 | MATTHEW L. ADAMS | 1st interim payment on Claim | 7100-003 | | -472.07 | 23,297.28 |
| | | 2012 WENONAH AVE | | | | | |
| | | WICHITA FALLS, TX 76309 | | | | | |
| *  02/03/08 | 006156 | LISA J. ASHTON | 1st interim payment on Claim | 7100-003 | | -100.30 | 23,397.58 |
| | | POST OFFICE BOX 1195 | | | | | |
| | | MALAKOFF, TX 75148 | | | | | |
| *  02/03/08 | 006214 | STACY L BECKMAN | 1st interim payment on Claim | 7100-003 | | -441.01 | 23,838.59 |
| | | 2375 WEST BECK LANE | | | | | |
| | | PHOENIX, AZ 85023 | | | | | |
| *  02/03/08 | 006330 | KEVIN W. BALDWIN | 1st interim payment on Claim | 7100-003 | | -100.24 | 23,938.83 |
| | | 4815 DICKENS | | | | | |
| | | WICHITA FALLS, TX 76308 | | | | | |
| *  02/03/08 | 006364 | JOHNNIE ARNOLD | 1st interim payment on Claim | 7100-003 | | -224.79 | 24,163.62 |

|  | Page Subtotals | 0.00 | -2,516.14 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,047

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/03/08 | 006453 | 1317 SARATOGA DR<br>ALPHARETTA, GA 30022<br>KELLY R. ANDERSON<br>3810 LONG MEADOW DRIVE<br>MEBANE, NC 27302 | 1st interim payment on Claim | 7100-003 | | -544.65 | 24,708.27 |
| * 02/03/08 | 006475 | DENNIS J. BAUER<br>2761 RIVERWALK LOOP<br>EUGENE, OR 97401 | 1st interim payment on Claim | 7100-003 | | -525.18 | 25,233.45 |
| * 02/03/08 | 006484 | GORDON B. BAUDAIS<br>1963 COMOX AVE<br>COMOX, BC V9M3M4<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -441.01 | 25,674.46 |
| * 02/03/08 | 006509 | MARGIE M. ALLRED<br>166 LAKE DR,<br>RIPLEY, TN 38063 | 1st interim payment on Claim | 7100-003 | | -478.50 | 26,152.96 |
| * 02/03/08 | 006519 | KATHY P. BALDWIN<br>4815 DICKENS<br>WICHITA, TX 76308 | 1st interim payment on Claim | 7100-003 | | -219.94 | 26,372.90 |
| * 02/03/08 | 006639 | NANDA BALJIT<br>1365 MOREHEAD DRIVE<br>ANN ARBOR, MI 48103 | 1st interim payment on Claim | 7100-003 | | -100.42 | 26,473.32 |
| * 02/03/08 | 006729 | RICHARD H. BARNES II<br>5404 SOMERSET DR.<br>AMARILLOW, TX 79109 | 1st interim payment on Claim | 7100-003 | | -113.13 | 26,586.45 |
| * 02/03/08 | 006751 | OPAL FAYE BARNES<br>5404 SOMERSET DRIVE<br>AMARILLO, TX 79109 | 1st interim payment on Claim | 7100-003 | | -100.36 | 26,686.81 |
| * 02/03/08 | 006872 | STEPHEN R. BAILEY<br>2988 OLD BROWNSVILLE ROAD<br>RIPLEY, TN 38063 | 1st interim payment on Claim | 7100-003 | | -226.49 | 26,913.30 |

Page Subtotals          0.00          -2,749.68

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,048

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/03/08 | 006911 | SHELLEY BARNES<br>7132 MUSTANG RD.<br>SHEPHERD, MT 59079 | 1st interim payment on Claim | 7100-003 | | -189.00 | 27,102.30 |
| * 02/03/08 | 007002 | ROSEMARY ASKINS<br>3100 CHARRING CROSS<br>PLANO, TX 75025 | 1st interim payment on Claim | 7100-003 | | -63.00 | 27,165.30 |
| * 02/03/08 | 007034 | ELIZABETH F. ARMSTRONG<br>4611 SPANISH TRACE NO. J-2<br>WICHITA FALL, TX 76310 | 1st interim payment on Claim | 7100-003 | | -219.81 | 27,385.11 |
| * 02/03/08 | 007035 | HENRY L. ANDERSON<br>4600 ELMWOOD<br>WICHITA FALLS, TX 76303 | 1st interim payment on Claim | 7100-003 | | -93.81 | 27,478.92 |
| * 02/03/08 | 007050 | JENNIFER MAE ANDERSON<br>425 CARTAGENA DR.<br>CORPUS CHRISTI, TX 78418 | 1st interim payment on Claim | 7100-003 | | -224.98 | 27,703.90 |
| * 02/03/08 | 007087 | MICHAEL L. BERNIER<br>1216 9TH AVENUE E.<br>TWIN FALLS, ID 83301 | 1st interim payment on Claim | 7100-003 | | -477.55 | 28,181.45 |
| * 02/03/08 | 007193 | TONI R. BEVERING<br>ROUTE 4 BOX 317<br>WICHITA FALLS, TX 76301 | 1st interim payment on Claim | 7100-003 | | -441.01 | 28,622.46 |
| * 02/03/08 | 007203 | TRAVIS J. ADAMS<br>2606 E. PAWNEE APT. 15<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim | 7100-003 | | -414.96 | 29,037.42 |
| * 02/03/08 | 007230 | LESTER BEAIRD JR.<br>4110 BELOIR PARK DR.<br>KATY, TX 77450 | 1st interim payment on Claim | 7100-003 | | -225.10 | 29,262.52 |
| * 02/03/08 | 007304 | GEORGE D. BELL<br>PO BOX 2155<br>OREM, UT 84059 | 1st interim payment on Claim | 7100-003 | | -477.86 | 29,740.38 |

Page Subtotals                 0.00          -2,827.08

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,049

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/03/08 | 007420 | DAVID S. ALISAUSKI<br>1515 RIO GRANDE #1415<br>PLANO, TX 75075 | 1st interim payment on Claim | 7100-003 | | -478.37 | 30,218.75 |
| * | 02/03/08 | 007600 | TAMMY K. BERRY<br>3306 E. UNIVERSITY<br>URBANA, IL 31802 | 1st interim payment on Claim | 7100-003 | | -231.69 | 30,450.44 |
| * | 02/03/08 | 007721 | KELLY H BARACKER<br>P.O. BOX 8103<br>COLUMBIA FALLS, MT 59912 | 1st interim payment on Claim | 7100-003 | | -189.00 | 30,639.44 |
| * | 02/03/08 | 007787 | PENNY M. ALEXANDER<br>349 E. SUNCREST<br>SLIDELL, LA 70458 | 1st interim payment on Claim | 7100-003 | | -214.20 | 30,853.64 |
| * | 02/03/08 | 007793 | PATRICIA A ALLEN<br>POST BOX 738<br>MARSHVILLE, NC 28103 | 1st interim payment on Claim | 7100-003 | | -224.54 | 31,078.18 |
| * | 02/03/08 | 007805 | VIRGINIA L. BELL<br>3635 LONGLEAF DRIVE<br>ELM CITY, NC 27822 | 1st interim payment on Claim | 7100-003 | | -406.86 | 31,485.04 |
| * | 02/03/08 | 008090 | GLORIA V. ANDERSON<br>312 BASSWOOD CT.<br>BELLEVUE, NE 68005 | 1st interim payment on Claim | 7100-003 | | -476.66 | 31,961.70 |
| * | 02/03/08 | 008165 | TERRY G BARBER<br>204 MOCKINGBIRD<br>HOOKS, TX 75561 | 1st interim payment on Claim | 7100-003 | | -158.20 | 32,119.90 |
| * | 02/03/08 | 008208 | CHAD W. ANNUNZIATA<br>4411 B. ABERDEEN DR.<br>MOUNT LAUREL, NJ 08054 | 1st interim payment on Claim | 7100-003 | | -222.52 | 32,342.42 |
| * | 02/03/08 | 008327 | STEVE BEAUCOUDRAY<br>2100 COLLEGE DR. APT. 169<br>BATON ROUGE, LA 70808 | 1st interim payment on Claim | 7100-003 | | -63.00 | 32,405.42 |

Page Subtotals                 0.00            -2,665.04

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,050

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/03/08 | 008328 | DEBBIE L. ASHIDA<br>301 N. MAIN<br>ULYSSES, KS 67880 | 1st interim payment on Claim | 7100-003 | | -534.11 | 32,939.53 |
| * | 02/03/08 | 008331 | JANICE M BAKER<br>104 PEAFOWL DRIVE<br>BLYTHEWOOD, SC 29016 | 1st interim payment on Claim | 7100-003 | | -189.00 | 33,128.53 |
| * | 02/03/08 | 008423 | LORI A. ASHIDA<br>301 N. MAIN<br>ULYSSES, KS 67880 | 1st interim payment on Claim | 7100-003 | | -408.11 | 33,536.64 |
| * | 02/03/08 | 008528 | DAVID M. BARRON<br>15 RIVERDALE DR.<br>COVINGTON, LA 70433 | 1st interim payment on Claim | 7100-003 | | -63.00 | 33,599.64 |
| * | 02/03/08 | 008548 | PETRE BELYANSKLY<br>107 BAY 25TH STREET APT 3A<br>BROOKLYN, NY 11214 | 1st interim payment on Claim | 7100-003 | | -189.00 | 33,788.64 |
| * | 02/03/08 | 008562 | TATJANA L. ACKER<br>455 SILVERTHORNE PT<br>LAWRENCEVILLE, GA 30043 | 1st interim payment on Claim | 7100-003 | | -146.16 | 33,934.80 |
| * | 02/03/08 | 008577 | DANNY A. BENHAM<br>1357 PECAN RIDGE<br>MIDLOTHIAN, TX 75065 | 1st interim payment on Claim | 7100-003 | | -378.01 | 34,312.81 |
| * | 02/03/08 | 008656 | CAROL W. BARR<br>10114 TRACY AVE.<br>KANSAS CITY, MO 64131 | 1st interim payment on Claim | 7100-003 | | -189.01 | 34,501.82 |
| * | 02/03/08 | 008657 | AMY E. BARR<br>10114 TRACY AVE.<br>KANSAS CITY, MO 64131 | 1st interim payment on Claim | 7100-003 | | -189.00 | 34,690.82 |
| * | 02/03/08 | 008659 | JAMES M. BARR<br>10114 TRACY AVE.<br>KANSAS CITY, MO 64131 | 1st interim payment on Claim | 7100-003 | | -189.01 | 34,879.83 |

Page Subtotals        0.00        -2,474.41

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,051

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/03/08 | 008775 | SUSAN K. ASHIDA-BUTLER 228 N. 10TH PARSONS, KS 67357 | 1st interim payment on Claim | 7100-003 | | -408.15 | 35,287.98 |
| * | 02/03/08 | 008806 | DANIEL M. BARROW 71 SEAVIEW BUYNTON BEACH, FL 33435 | 1st interim payment on Claim | 7100-003 | | -240.16 | 35,528.14 |
| * | 02/03/08 | 008924 | JR. RAUL ABREGO 1463 MORTON BROWNSVILLE, TX 78520 | 1st interim payment on Claim | 7100-003 | | -109.34 | 35,637.48 |
| * | 02/03/08 | 008947 | JIAN AO 1170 KENSINGTON RD. TEANECK, NJ 7666 | 1st interim payment on Claim | 7100-003 | | -189.00 | 35,826.48 |
| * | 02/03/08 | 008970 | ELLA S. BENOZA 635 PROSPECT AVENUE SOUTH PASADENA, CA 91030 | 1st interim payment on Claim | 7100-003 | | -63.00 | 35,889.48 |
| * | 02/03/08 | 008985 | ERIC C. BAREFOOT 104 MONMOUTH COURT GREER, SC 29650 | 1st interim payment on Claim | 7100-003 | | -224.28 | 36,113.76 |
| * | 02/03/08 | 008986 | ROLAND C. BAREFOOT 3210 BETHEL RD #39 SIMPSONVILLE, SC 29681 | 1st interim payment on Claim | 7100-003 | | -224.29 | 36,338.05 |
| * | 02/03/08 | 008999 | LISA AVERILL 6591 REFLECTION DRIVE #208 SAN DIEGO, CA 92124 | 1st interim payment on Claim | 7100-003 | | -195.30 | 36,533.35 |
| * | 02/03/08 | 009166 | YVONNE H. ALDAMA 14841 RED RIVER DRUVE CORPUS CHRISTI, TX 78410 | 1st interim payment on Claim | 7100-003 | | -476.98 | 37,010.33 |
| * | 02/03/08 | 009249 | DYLAN BERG 103A BRANEGAN COURT BOZEMAN, MT 59715 | 1st interim payment on Claim | 7100-003 | | -472.51 | 37,482.84 |

| | Page Subtotals | 0.00 | -2,603.01 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,052

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/03/08 | 009342 | ODILIA C. ACHA-MORFAW 7732 ORA COURT GREENBELT, MD 20770 | 1st interim payment on Claim | 7100-003 | | -476.29 | 37,959.13 |
| * | 02/03/08 | 009399 | NARCISA M. ALVARDO RT.5 BOX 446A1 SAN BENITO, TX 78586 | 1st interim payment on Claim | 7100-003 | | -220.06 | 38,179.19 |
| * | 02/03/08 | 009710 | ANNETTE M. ALLIS 111 BRADFORD CK TR DULUTH, GA 30096 | 1st interim payment on Claim | 7100-003 | | -63.00 | 38,242.19 |
| * | 02/03/08 | 009764 | PAMELA A. ALVARADO 20 DEERFEED PATH EAST QUOGUE, NY 11942 | 1st interim payment on Claim | 7100-003 | | -251.56 | 38,493.75 |
| | 02/03/08 | 010485 | United States Bankruptcy Court | 1st interim payment on Claim 004023, Payment 25.20% | 5300-001 | | 25.20 | 38,468.55 |
| | 02/03/08 | 010486 | United States Bankruptcy Court | 1st interim payment on Claim 011744, Payment 25.20% | 7100-001 | | 109.34 | 38,359.21 |
| | 02/03/08 | 010487 | United States Bankruptcy Court | 1st interim payment on Claim 010215, Payment 25.20% | 5600-001 | | 480.57 | 37,878.64 |
| | 02/03/08 | 010488 | United States Bankruptcy Court | 1st interim payment on Claim 013721, Payment 25.20% | 7100-001 | | 476.29 | 37,402.35 |
| | 02/03/08 | 010489 | United States Bankruptcy Court | 1st interim payment on Claim 010551, Payment 25.20% | 7100-001 | | 146.16 | 37,256.19 |
| | 02/03/08 | 010490 | United States Bankruptcy Court | 1st interim payment on Claim 002432, Payment 25.20% | 7100-001 | | 472.07 | 36,784.12 |
| | 02/03/08 | 010491 | United States Bankruptcy Court | 1st interim payment on Claim 006327, Payment 25.20% | 7100-001 | | 414.96 | 36,369.16 |
| | 02/03/08 | 010492 | United States Bankruptcy Court | 1st interim payment on Claim 007599, Payment 25.20% | 5600-001 | | 225.80 | 36,143.36 |
| | 02/03/08 | 010493 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 415.81 | 35,727.55 |

| | Page Subtotals | 0.00 | 1,755.29 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,053

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/03/08 | 010494 | United States Bankruptcy Court | 001331, Payment 25.20%<br>1st interim payment on Claim<br>012979, Payment 25.20% | 7100-001 | | 476.98 | 35,250.57 |
| 02/03/08 | 010495 | United States Bankruptcy Court | 1st interim payment on Claim<br>008388, Payment 25.20% | 5600-001 | | 477.55 | 34,773.02 |
| 02/03/08 | 010496 | United States Bankruptcy Court | 1st interim payment on Claim<br>008100, Payment 25.20% | 7100-001 | | 214.20 | 34,558.82 |
| 02/03/08 | 010497 | United States Bankruptcy Court | 1st interim payment on Claim<br>010732, Payment 25.20% | 5600-001 | | 470.53 | 34,088.29 |
| 02/03/08 | 010498 | United States Bankruptcy Court | 1st interim payment on Claim<br>006995, Payment 25.20% | 7100-001 | | 478.37 | 33,609.92 |
| 02/03/08 | 010499 | United States Bankruptcy Court | 1st interim payment on Claim<br>008366, Payment 25.20% | 5600-001 | | 63.00 | 33,546.92 |
| 02/03/08 | 010500 | United States Bankruptcy Court | 1st interim payment on Claim<br>012268, Payment 25.20% | 5600-001 | | 281.95 | 33,264.97 |
| 02/03/08 | 010501 | United States Bankruptcy Court | 1st interim payment on Claim<br>005583, Payment 25.20% | 5300-001 | | 478.26 | 32,786.71 |
| 02/03/08 | 010502 | United States Bankruptcy Court | 1st interim payment on Claim<br>008132, Payment 25.20% | 7100-001 | | 224.54 | 32,562.17 |
| 02/03/08 | 010503 | United States Bankruptcy Court | 1st interim payment on Claim<br>014780, Payment 25.20% | 7100-001 | | 63.00 | 32,499.17 |
| 02/03/08 | 010504 | United States Bankruptcy Court | 1st interim payment on Claim<br>000984, Payment 25.20% | 7100-001 | | 98.97 | 32,400.20 |
| 02/03/08 | 010505 | United States Bankruptcy Court | 1st interim payment on Claim<br>003755, Payment 25.20% | 7100-001 | | 478.50 | 31,921.70 |
| 02/03/08 | 010506 | United States Bankruptcy Court | 1st interim payment on Claim<br>013904, Payment 25.20% | 7100-001 | | 220.06 | 31,701.64 |
| 02/03/08 | 010507 | United States Bankruptcy Court | 1st interim payment on Claim<br>014959, Payment 25.20% | 7100-001 | | 251.56 | 31,450.08 |

| | | | Page Subtotals | | 0.00 | 4,277.47 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,054

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/03/08 | 010508 | United States Bankruptcy Court | 1st interim payment on Claim 010296, Payment 25.20% | 5600-001 | | 441.01 | 31,009.07 |
| 02/03/08 | 010509 | United States Bankruptcy Court | 1st interim payment on Claim 010048, Payment 25.20% | 5600-001 | | 189.00 | 30,820.07 |
| 02/03/08 | 010510 | United States Bankruptcy Court | 1st interim payment on Claim 009080, Payment 25.20% | 7100-001 | | 476.66 | 30,343.41 |
| 02/03/08 | 010511 | United States Bankruptcy Court | 1st interim payment on Claim 005764, Payment 25.20% | 7100-001 | | 93.81 | 30,249.60 |
| 02/03/08 | 010512 | United States Bankruptcy Court | 1st interim payment on Claim 005810, Payment 25.20% | 7100-001 | | 224.98 | 30,024.62 |
| 02/03/08 | 010513 | United States Bankruptcy Court | 1st interim payment on Claim 003553, Payment 25.20% | 7100-001 | | 544.65 | 29,479.97 |
| 02/03/08 | 010514 | United States Bankruptcy Court | 1st interim payment on Claim 001496, Payment 25.20% | 7100-001 | | 191.52 | 29,288.45 |
| 02/03/08 | 010515 | United States Bankruptcy Court | 1st interim payment on Claim 004040, Payment 25.20% | 5300-001 | | 63.00 | 29,225.45 |
| 02/03/08 | 010516 | United States Bankruptcy Court | 1st interim payment on Claim 006443, Payment 25.20% | 5300-001 | | 289.81 | 28,935.64 |
| 02/03/08 | 010517 | United States Bankruptcy Court | 1st interim payment on Claim 009538, Payment 25.20% | 7100-001 | | 222.52 | 28,713.12 |
| 02/03/08 | 010518 | United States Bankruptcy Court | 1st interim payment on Claim 011898, Payment 25.20% | 7100-001 | | 189.00 | 28,524.12 |
| 02/03/08 | 010519 | United States Bankruptcy Court | 1st interim payment on Claim 011371, Payment 25.20% | 5300-001 | | 704.61 | 27,819.51 |
| 02/03/08 | 010520 | United States Bankruptcy Court | 1st interim payment on Claim 012823, Payment 25.20% | 5600-001 | | 189.01 | 27,630.50 |
| 02/03/08 | 010521 | United States Bankruptcy Court | 1st interim payment on Claim 012428, Payment 25.20% | 5600-001 | | 63.00 | 27,567.50 |
| 02/03/08 | 010522 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 219.81 | 27,347.69 |

Page Subtotals    0.00    4,102.39

Ver: 12.63

LFORM24

FORM 2

Page: 1,055

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/03/08 | 010523 | United States Bankruptcy Court | 005739, Payment 25.20%<br>1st interim payment on Claim<br>014667, Payment 25.20% | 5600-001 | | 163.27 | 27,184.42 |
| 02/03/08 | 010524 | United States Bankruptcy Court | 1st interim payment on Claim<br>003295, Payment 25.20% | 7100-001 | | 224.79 | 26,959.63 |
| 02/03/08 | 010525 | United States Bankruptcy Court | 1st interim payment on Claim<br>000365, Payment 25.20%<br>7pgs ; . | 7100-001 | | 509.82 | 26,449.81 |
| 02/03/08 | 010526 | United States Bankruptcy Court | 1st interim payment on Claim<br>009869, Payment 25.20% | 7100-001 | | 534.11 | 25,915.70 |
| 02/03/08 | 010527 | United States Bankruptcy Court | 1st interim payment on Claim<br>010163, Payment 25.20% | 7100-001 | | 408.11 | 25,507.59 |
| 02/03/08 | 010528 | United States Bankruptcy Court | 1st interim payment on Claim<br>011159, Payment 25.20% | 7100-001 | | 408.15 | 25,099.44 |
| 02/03/08 | 010529 | United States Bankruptcy Court | 1st interim payment on Claim<br>002652, Payment 25.20% | 7100-001 | | 100.30 | 24,999.14 |
| 02/03/08 | 010530 | United States Bankruptcy Court | 1st interim payment on Claim<br>000824, Payment 25.20% | 7100-001 | | 226.49 | 24,772.65 |
| 02/03/08 | 010531 | United States Bankruptcy Court | 1st interim payment on Claim<br>005631, Payment 25.20% | 7100-001 | | 63.00 | 24,709.65 |
| 02/03/08 | 010532 | United States Bankruptcy Court | 1st interim payment on Claim<br>000821, Payment 25.20% | 5300-001 | | 224.28 | 24,485.37 |
| 02/03/08 | 010533 | United States Bankruptcy Court | 1st interim payment on Claim<br>001515, Payment 25.20% | 5300-001 | | 477.24 | 24,008.13 |
| 02/03/08 | 010534 | United States Bankruptcy Court | 1st interim payment on Claim<br>012132, Payment 25.20% | 7100-001 | | 195.30 | 23,812.83 |
| 02/03/08 | 010535 | United States Bankruptcy Court | 1st interim payment on Claim<br>009860, Payment 25.20% | 5600-001 | | 100.30 | 23,712.53 |
| 02/03/08 | 010536 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 485.11 | 23,227.42 |

Page Subtotals          0.00          4,120.27

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,056

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/03/08 | 010537 | United States Bankruptcy Court | 012479, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 345.06 | 22,882.36 |
| 02/03/08 | 010538 | United States Bankruptcy Court | 001017, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 99.79 | 22,782.57 |
| 02/03/08 | 010539 | United States Bankruptcy Court | 009829, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 566.51 | 22,216.06 |
| 02/03/08 | 010540 | United States Bankruptcy Court | 009811, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 504.01 | 21,712.05 |
| 02/03/08 | 010541 | United States Bankruptcy Court | 009810, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 225.80 | 21,486.25 |
| 02/03/08 | 010542 | United States Bankruptcy Court | 009828, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 226.49 | 21,259.76 |
| 02/03/08 | 010543 | United States Bankruptcy Court | 005191, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 563.02 | 20,696.74 |
| 02/03/08 | 010544 | United States Bankruptcy Court | 004914, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 189.00 | 20,507.74 |
| 02/03/08 | 010545 | United States Bankruptcy Court | 011864, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 547.91 | 19,959.83 |
| 02/03/08 | 010546 | United States Bankruptcy Court | 000403, Payment 25.20%<br>3 pgs ; .<br>1st interim payment on Claim | 7100-001 | | 189.00 | 19,770.83 |
| 02/03/08 | 010547 | United States Bankruptcy Court | 009874, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 441.01 | 19,329.82 |
| 02/03/08 | 010548 | United States Bankruptcy Court | 010843, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 63.01 | 19,266.81 |
| 02/03/08 | 010549 | United States Bankruptcy Court | 012883, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 219.94 | 19,046.87 |
| 02/03/08 | 010550 | United States Bankruptcy Court | 003775, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 100.24 | 18,946.63 |

Page Subtotals           0.00           4,280.79

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,057

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:              HOLMES P. HARDEN, TRUSTEE
Bank Name:                  BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/03/08 | 010551 | United States Bankruptcy Court | 003201, Payment 25.20% Unclaimed Dividends 1st interim payment on Claim 004140, Payment 25.20% | 7100-001 | | 100.42 | 18,846.21 |
| 02/03/08 | 010552 | United States Bankruptcy Court | 1st interim payment on Claim 001294, Payment 25.20% | 5300-001 | | 225.55 | 18,620.66 |
| 02/03/08 | 010553 | United States Bankruptcy Court | 1st interim payment on Claim 002765, Payment 25.20% | 5300-001 | | 189.00 | 18,431.66 |
| 02/03/08 | 010554 | United States Bankruptcy Court | 1st interim payment on Claim 006965, Payment 25.20% | 5300-001 | | 378.01 | 18,053.65 |
| 02/03/08 | 010555 | United States Bankruptcy Court | 1st interim payment on Claim 000443, Payment 25.20% 2 pgs. ; . | 7100-001 | | 63.00 | 17,990.65 |
| 02/03/08 | 010556 | United States Bankruptcy Court | 1st interim payment on Claim 007947, Payment 25.20% | 7100-001 | | 189.00 | 17,801.65 |
| 02/03/08 | 010557 | United States Bankruptcy Court | 1st interim payment on Claim 011967, Payment 25.20% | 5600-001 | | 222.02 | 17,579.63 |
| 02/03/08 | 010558 | United States Bankruptcy Court | 1st interim payment on Claim 009407, Payment 25.20% | 7100-001 | | 158.20 | 17,421.43 |
| 02/03/08 | 010559 | United States Bankruptcy Court | 1st interim payment on Claim 012096, Payment 25.20% | 7100-001 | | 224.28 | 17,197.15 |
| 02/03/08 | 010560 | United States Bankruptcy Court | 1st interim payment on Claim 012100, Payment 25.20% | 7100-001 | | 224.29 | 16,972.86 |
| 02/03/08 | 010561 | United States Bankruptcy Court | 1st interim payment on Claim 004736, Payment 25.20% | 7100-001 | | 100.36 | 16,872.50 |
| 02/03/08 | 010562 | United States Bankruptcy Court | 1st interim payment on Claim 004496, Payment 25.20% | 7100-001 | | 113.13 | 16,759.37 |
| 02/03/08 | 010563 | United States Bankruptcy Court | 1st interim payment on Claim 005359, Payment 25.20% | 7100-001 | | 189.00 | 16,570.37 |

Page Subtotals                0.00          2,376.26

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,058

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA | |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest | |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) |
| | | | | | | Account / CD Balance ($) |
| 02/03/08 | 010564 | United States Bankruptcy Court | 1st interim payment on Claim 004335, Payment 25.20% | 5300-001 | | 224.16 |
| | | | | | | 16,346.21 |
| 02/03/08 | 010565 | United States Bankruptcy Court | 1st interim payment on Claim 003833, Payment 25.20% | 5300-001 | | 252.00 |
| | | | | | | 16,094.21 |
| 02/03/08 | 010566 | United States Bankruptcy Court | 1st interim payment on Claim 010789, Payment 25.20% | 7100-001 | | 189.00 |
| | | | | | | 15,905.21 |
| 02/03/08 | 010567 | United States Bankruptcy Court | 1st interim payment on Claim 010788, Payment 25.20% | 7100-001 | | 189.01 |
| | | | | | | 15,716.20 |
| 02/03/08 | 010568 | United States Bankruptcy Court | 1st interim payment on Claim 010791, Payment 25.20% | 7100-001 | | 189.01 |
| | | | | | | 15,527.19 |
| 02/03/08 | 010569 | United States Bankruptcy Court | 1st interim payment on Claim 008742, Payment 25.20% | 5600-001 | | 449.58 |
| | | | | | | 15,077.61 |
| 02/03/08 | 010570 | United States Bankruptcy Court | 1st interim payment on Claim 000523, Payment 25.20% | 7100-001 | | 216.98 |
| | | | | | | 14,860.63 |
| 02/03/08 | 010571 | United States Bankruptcy Court | 1st interim payment on Claim 010470, Payment 25.20% | 7100-001 | | 63.00 |
| | | | | | | 14,797.63 |
| 02/03/08 | 010572 | United States Bankruptcy Court | 1st interim payment on Claim 011234, Payment 25.20% | 7100-001 | | 240.16 |
| | | | | | | 14,557.47 |
| 02/03/08 | 010573 | United States Bankruptcy Court | 1st interim payment on Claim 007597, Payment 25.20% | 5600-001 | | 189.00 |
| | | | | | | 14,368.47 |
| 02/03/08 | 010574 | United States Bankruptcy Court | 1st interim payment on Claim 002408, Payment 25.20% | 5300-001 | | 408.10 |
| | | | | | | 13,960.37 |
| 02/03/08 | 010575 | United States Bankruptcy Court | 1st interim payment on Claim 010876, Payment 25.20% | 5600-001 | | 441.01 |
| | | | | | | 13,519.36 |
| 02/03/08 | 010576 | United States Bankruptcy Court | 1st interim payment on Claim 009724, Payment 25.20% | 5600-001 | | 470.90 |
| | | | | | | 13,048.46 |
| 02/03/08 | 010577 | United States Bankruptcy Court | 1st interim payment on Claim 002389, Payment 25.20% | 7100-001 | | 189.00 |
| | | | | | | 12,859.46 |
| 02/03/08 | 010578 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 441.01 |
| | | | | | | 12,418.45 |

| | | Page Subtotals | 0.00 | 4,151.92 |
|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,059

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/03/08 | 010579 | United States Bankruptcy Court | 003668, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 525.18 | 11,893.27 |
| 02/03/08 | 010580 | United States Bankruptcy Court | 003635, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 441.01 | 11,452.26 |
| 02/03/08 | 010581 | United States Bankruptcy Court | 011780, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 219.17 | 11,233.09 |
| 02/03/08 | 010582 | United States Bankruptcy Court | 007390, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 441.01 | 10,792.08 |
| 02/03/08 | 010583 | United States Bankruptcy Court | 012076, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 189.00 | 10,603.08 |
| 02/03/08 | 010584 | United States Bankruptcy Court | 000103, Payment 25.20%<br>2 pgs ; .<br>1st interim payment on Claim | 5300-001 | | 317.96 | 10,285.12 |
| 02/03/08 | 010585 | United States Bankruptcy Court | 002348, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 225.10 | 10,060.02 |
| 02/03/08 | 010586 | United States Bankruptcy Court | 006393, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 224.54 | 9,835.48 |
| 02/03/08 | 010587 | United States Bankruptcy Court | 010452, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 63.00 | 9,772.48 |
| 02/03/08 | 010588 | United States Bankruptcy Court | 008947, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 63.00 | 9,709.48 |
| 02/03/08 | 010589 | United States Bankruptcy Court | 009863, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 491.41 | 9,218.07 |
| 02/03/08 | 010590 | United States Bankruptcy Court | 003824, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 225.09 | 8,992.98 |
| 02/03/08 | 010591 | United States Bankruptcy Court | 010160, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 225.09 | 8,767.89 |
| 02/03/08 | 010592 | United States Bankruptcy Court | 010073, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 213.45 | 8,554.44 |

Page Subtotals        0.00        3,864.01

Ver: 12.63

FORM 2

Page: 1,060

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/03/08 | 010593 | United States Bankruptcy Court | 000809, Payment 25.20%<br>1st interim payment on Claim<br>000044, Payment 25.20%<br>3 pgs ; . | 7100-001 | | 219.12 | 8,335.32 |
| 02/03/08 | 010594 | United States Bankruptcy Court | 1st interim payment on Claim<br>011055, Payment 25.20% | 5600-001 | | 259.69 | 8,075.63 |
| 02/03/08 | 010595 | United States Bankruptcy Court | 1st interim payment on Claim<br>002803, Payment 25.20% | 7100-001 | | 441.01 | 7,634.62 |
| 02/03/08 | 010596 | United States Bankruptcy Court | 1st interim payment on Claim<br>014758, Payment 25.20% | 5600-001 | | 457.89 | 7,176.73 |
| 02/03/08 | 010597 | United States Bankruptcy Court | 1st interim payment on Claim<br>013357, Payment 25.20% | 5600-001 | | 189.00 | 6,987.73 |
| 02/03/08 | 010598 | United States Bankruptcy Court | 1st interim payment on Claim<br>013148, Payment 25.20% | 5600-001 | | 162.04 | 6,825.69 |
| 02/03/08 | 010599 | United States Bankruptcy Court | 1st interim payment on Claim<br>006659, Payment 25.20% | 7100-001 | | 477.86 | 6,347.83 |
| 02/03/08 | 010600 | United States Bankruptcy Court | 1st interim payment on Claim<br>008153, Payment 25.20% | 7100-001 | | 406.86 | 5,940.97 |
| 02/03/08 | 010601 | United States Bankruptcy Court | 1st interim payment on Claim<br>010513, Payment 25.20% | 7100-001 | | 189.00 | 5,751.97 |
| 02/03/08 | 010602 | United States Bankruptcy Court | 1st interim payment on Claim<br>010685, Payment 25.20% | 5300-001 | | 657.18 | 5,094.79 |
| 02/03/08 | 010603 | United States Bankruptcy Court | 1st interim payment on Claim<br>010601, Payment 25.20% | 7100-001 | | 378.01 | 4,716.78 |
| 02/03/08 | 010604 | United States Bankruptcy Court | 1st interim payment on Claim<br>000298, Payment 25.20%<br>6 pgs ; . | 5300-001 | | 470.40 | 4,246.38 |
| 02/03/08 | 010605 | United States Bankruptcy Court | 1st interim payment on Claim<br>012014, Payment 25.20% | 7100-001 | | 63.00 | 4,183.38 |

| | | Page Subtotals | | | 0.00 | 4,371.06 | |

Ver: 12.63

LFORM24

**FORM 2**

Page: 1,061

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                                Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Case Name:     INTERNATIONAL HERITAGE INC.                              Bank Name:       BANK OF AMERICA
                                                                        Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                                             Blanket Bond (per case limit):
                                                                        Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/03/08 | 010606 | United States Bankruptcy Court | 1st interim payment on Claim 008809, Payment 25.20% | 5600-001 | | 189.00 | 3,994.38 |
| 02/03/08 | 010607 | United States Bankruptcy Court | 1st interim payment on Claim 013389, Payment 25.20% | 7100-001 | | 472.51 | 3,521.87 |
| 02/03/08 | 010608 | United States Bankruptcy Court | 1st interim payment on Claim 007820, Payment 25.20% | 5600-001 | | 478.81 | 3,043.06 |
| 02/03/08 | 010609 | United States Bankruptcy Court | 1st interim payment on Claim 005951, Payment 25.20% | 7100-001 | | 477.55 | 2,565.51 |
| 02/03/08 | 010610 | United States Bankruptcy Court | 1st interim payment on Claim 006300, Payment 25.20% | 5300-001 | | 63.00 | 2,502.51 |
| 02/03/08 | 010611 | United States Bankruptcy Court | 1st interim payment on Claim 003340, Payment 25.20% | 5300-001 | | 495.95 | 2,006.56 |
| 02/03/08 | 010612 | United States Bankruptcy Court | 1st interim payment on Claim 007569, Payment 25.20% | 7100-001 | | 231.69 | 1,774.87 |
| 02/03/08 | 010613 | United States Bankruptcy Court | 1st interim payment on Claim 006297, Payment 25.20% | 7100-001 | | 441.01 | 1,333.86 |
| 02/03/08 | 010614 | United States Bankruptcy Court | 1st interim payment on Claim 000283, Payment 25.20% 3 pgs ; . | 7100-001 | | 441.01 | 892.85 |
| 02/03/08 | 010615 | United States Bankruptcy Court | 1st interim payment on Claim 001512, Payment 25.20% | 7100-001 | | 471.75 | 421.10 |
| * 02/04/08 | 001347 | PAUL W. BROADBENT 100 HOLLOW TREE #1048 HOUSTON, TX 77090 | 1st interim payment on Claim | 5300-003 | | -226.36 | 647.46 |
| * 02/04/08 | 001528 | JAMES C. BLAIR 129 RANCH LAND GAP WILLIAMSON, GA 30292 | 1st interim payment on Claim | 5300-003 | | -189.00 | 836.46 |
| * 02/04/08 | 001677 | DAVID M. BLADT 18511 EGRET BAY APT. 206 | 1st interim payment on Claim | 5300-003 | | -72.07 | 908.53 |

Page Subtotals                                 0.00          3,274.85

Ver: 12.63

LFORM24

**FORM 2**

Page: 1,062

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HOUSTON, TX 77574 | | | | | |
| * 02/04/08 | 001846 | ANNA BREAUX<br>979 LYDIA<br>ORANGE, TX 77632 | 1st interim payment on Claim | 5300-003 | | -226.43 | 1,134.96 |
| * 02/04/08 | 001915 | LISA J BLEDSOE<br>500 S. STREVELL AVE.<br>MILES CITY, MT 59301 | 1st interim payment on Claim | 5300-003 | | -210.93 | 1,345.89 |
| * 02/04/08 | 002101 | WILLIAM J. BROWN<br>4414 WINN ROAD #1<br>MONROE, LA 71202-9585 | 1st interim payment on Claim | 5300-003 | | -258.31 | 1,604.20 |
| * 02/04/08 | 002336 | JULISSA BUSTAMANTE<br>2499 W. SACATON RD<br>PECOS, TX 79772 | 1st interim payment on Claim | 5300-003 | | -111.12 | 1,715.32 |
| * 02/04/08 | 002374 | MARTY W. BOYD<br>4510 BOB WALLACE AVE<br>HUNTSVILLE, AL 35805 | 1st interim payment on Claim | 5300-003 | | -411.02 | 2,126.34 |
| * 02/04/08 | 002485 | DEBRA S. BOLLING<br>1680 HASTINGS AVE. W.<br>PORT TOWNSEND, WA 98368 | 1st interim payment on Claim | 5300-003 | | -226.28 | 2,352.62 |
| * 02/04/08 | 002619 | JULIE BROWN<br>1240 12TH STREET<br>HAVRE, MT 59501 | 1st interim payment on Claim | 5300-003 | | -453.61 | 2,806.23 |
| * 02/04/08 | 002652 | MURRY L. BROACH JR.<br>407 FOXWOOD DR.<br>W MONROE, LA 71291 | 1st interim payment on Claim | 5600-003 | | -224.54 | 3,030.77 |
| * 02/04/08 | 002686 | MICHELE R. BRASHEAR<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 1st interim payment on Claim | 5300-003 | | -289.28 | 3,320.05 |
| * 02/04/08 | 002687 | PETER A. BUCHBERGER<br>955 WATER ST. | 1st interim payment on Claim | 5300-003 | | -225.11 | 3,545.16 |

Page Subtotals          0.00          -2,636.63

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,063

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORT TOWNSEND, WA 98368 | | | | | |
| * 02/04/08 | 002761 | RUDRESH BIHALLI 3380 RIVER SUMMIT TRAIL DULUTH, GA 30097 | 1st interim payment on Claim | 5300-003 | | -441.01 | 3,986.17 |
| * 02/04/08 | 002792 | ROBERT T. BROWN 3651 BROOKVIEW CASPER, WY 82604 | 1st interim payment on Claim | 5300-003 | | -400.30 | 4,386.47 |
| * 02/04/08 | 002809 | LYNNE D. BOS 2190 SHEEPSHANK DR. BELGRADE, MT 59714 | 1st interim payment on Claim | 5300-003 | | -441.01 | 4,827.48 |
| * 02/04/08 | 002825 | BEVERLY J. BROOKS 206 S. DEPOT STREET PILOT MOUNTAIN, NC 27041 | 1st interim payment on Claim | 5300-003 | | -243.97 | 5,071.45 |
| * 02/04/08 | 003000 | JUDITH A BROWN 1640 TANDA LANE WENATCHEE, WA 98801 | 1st interim payment on Claim | 5300-003 | | -566.26 | 5,637.71 |
| * 02/04/08 | 003002 | JIANG BIN 1700 BUTLER PIKE APT. 36D CONSHOHOCKEN, PA 19428 | 1st interim payment on Claim | 5300-003 | | -567.53 | 6,205.24 |
| * 02/04/08 | 003125 | MICHAEL J. BRADLEY 985 COBBLERS CROSSING ROAD ELGIN, IL 60120 | 1st interim payment on Claim | 5300-003 | | -491.41 | 6,696.65 |
| * 02/04/08 | 003148 | KERMIT A. BOWMAN HOUSE #57, HWY 457 LECOMPTE, LA 71346 | 1st interim payment on Claim | 5300-003 | | -478.31 | 7,174.96 |
| * 02/04/08 | 003225 | CYNTHIA B. BURNS 9711 SMOKEFEATHER LN. DALLAS, TX 75243 | 1st interim payment on Claim | 5300-003 | | -472.07 | 7,647.03 |
| * 02/04/08 | 003246 | LYDIA A. BURTON | 1st interim payment on Claim | 5300-003 | | -477.99 | 8,125.02 |

Page Subtotals          0.00          -4,579.86

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,064

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/04/08 | 003259 | 12490 QUIVIRA #2511<br>OVERLAND PARK, KS 66213<br>MICHAEL BUONO<br>50 S. U.S. HWY. 1, SUITE 313<br>JUPITER, FL 33477 | 1st interim payment on Claim | 5300-003 | | -529.21 | 8,654.23 |
| * 02/04/08 | 003416 | DAVID BURT<br>1939 GREEN RD #210<br>CLEVELAND, OH 44121 | 1st interim payment on Claim | 5300-003 | | -160.20 | 8,814.43 |
| * 02/04/08 | 003509 | JOHN E. BLAIR<br>1506-B WINDWARD DRIVE<br>KILLEEN, TX 76543 | 1st interim payment on Claim | 5600-003 | | -92.80 | 8,907.23 |
| * 02/04/08 | 003551 | BART A. BROWN<br>143 OLD PUMP COURT<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim | 5600-003 | | -478.31 | 9,385.54 |
| * 02/04/08 | 003687 | SEAN R. BUDDENHAGEN<br>RR 1 BOX 102<br>BRONAUGH, MO 64728 | 1st interim payment on Claim | 5600-003 | | -230.06 | 9,615.60 |
| * 02/04/08 | 003826 | SHAYLEEN BROWN<br>P.O. BOX 923<br>MANHATTAN, KS 66505-0923 | 1st interim payment on Claim | 5600-003 | | -63.01 | 9,678.61 |
| * 02/04/08 | 003854 | SABRINA BRIDGES<br>307 GARNER ST.<br>THOMASTON, GA 30286 | 1st interim payment on Claim | 5600-003 | | -453.61 | 10,132.22 |
| * 02/04/08 | 004117 | KELLI D. BRADSHAW<br>867 GARDEN OF EDEN<br>SEDRO VALLEY, WA 98284 | 1st interim payment on Claim | 5600-003 | | -189.00 | 10,321.22 |
| * 02/04/08 | 004556 | WILLIAM R. BUBB<br>7627 EAST 37TH ST. N #2504<br>WICHITA, KS 67226 | 1st interim payment on Claim | 5600-003 | | -441.01 | 10,762.23 |
| * 02/04/08 | 004566 | JUDY BYRD | 1st interim payment on Claim | 5600-003 | | -478.26 | 11,240.49 |

Page Subtotals          0.00          -3,115.47

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,065

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/04/08 | 004568 | 530 WARNER STREET #4 SEDRO, WA 98284 KIM A. BROWN | 1st interim payment on Claim | 5600-003 | | -74.34 | 11,314.83 |
| * 02/04/08 | 004681 | RR1 BOX 605 BIG SANDY, MT 59520 MELINDA K. BOWMAN | 1st interim payment on Claim | 5600-003 | | -216.72 | 11,531.55 |
| * 02/04/08 | 004685 | 304 S. JORDAN MILES CITY, MT 59301 ANN H. BRUSICH | 1st interim payment on Claim | 5600-003 | | -189.00 | 11,720.55 |
| * 02/04/08 | 004694 | 5430 SILK OAK WAY SUGAR HILL, GA 30518 RANDY J. BLENKLE | 1st interim payment on Claim | 5600-003 | | -163.17 | 11,883.72 |
| * 02/04/08 | 004749 | 417 NUGGET DR. ROGUE RIVER, OR 97537 SALLY J. BUGANSKI | 1st interim payment on Claim | 5600-003 | | -189.00 | 12,072.72 |
| * 02/04/08 | 004787 | 332 E. LAUDER LN. CAMANO ISLAND, WA 98292 BETTY DR. BORSA | 1st interim payment on Claim | 5600-003 | | -252.01 | 12,324.73 |
| * 02/04/08 | 004982 | 1104 ASCOTT VALLEY DR. DULUTH, GA 30097 BRUCE W. BINGHAM | 1st interim payment on Claim | 5600-003 | | -192.03 | 12,516.76 |
| * 02/04/08 | 005011 | 2719 SHAUNTEL PEARLAND, TX 77581 RON & KAREN BOQUIST | 1st interim payment on Claim | 5600-003 | | -189.00 | 12,705.76 |
| * 02/04/08 | 005098 | 188 BOROVEC ROAD CHEHALIS, WA 98532-8714 BEVERLY BRUBAKER | 1st interim payment on Claim | 5600-003 | | -477.24 | 13,183.00 |
| * 02/04/08 | 005126 | 8021 SO. CEDAR ST. LITTLETON, CO 80120 CHAD & TINA BISHOP | 1st interim payment on Claim | 5600-003 | | -189.00 | 13,372.00 |

Page Subtotals            0.00            -2,131.51

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,066

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5201 TOMAH CIRCLE | | | | | |
| | | COLORADO SPRING, CO 80918 | | | | | |
| *  02/04/08 | 005286 | JOHN P. BLACKMON | 1st interim payment on Claim | 5600-003 | | -441.01 | 13,813.01 |
| | | 253 HONEY SUCKLE RD. | | | | | |
| | | SYLACAUGA, AL 35150 | | | | | |
| *  02/04/08 | 005331 | JIANLIANG YANG | Stop Payment Reversal | 7100-004 | | -269.47 | 14,082.48 |
| | | 45 THORNTON RD. | STOP PAY ADD SUCCESSFUL | | | | |
| | | CHESTNUT HILL, MA 02467 | | | | | |
| *  02/04/08 | 005336 | BRENDA E. BOYKIN | 1st interim payment on Claim | 7100-003 | | -217.67 | 14,300.15 |
| | | 9407 OLD PALMETTO RD. | | | | | |
| | | MURRELLS INLET, SC 29576 | | | | | |
| *  02/04/08 | 005347 | KENNY J. BILLINGS | 1st interim payment on Claim | 7100-003 | | -98.03 | 14,398.18 |
| | | 804 S. MAIN ST. | | | | | |
| | | GALAX, VA 24333 | | | | | |
| *  02/04/08 | 005376 | SANDY A. BILLINGER | 1st interim payment on Claim | 7100-003 | | -836.51 | 15,234.69 |
| | | 1702 E. 25TH | | | | | |
| | | HAYS, KS 67601 | | | | | |
| *  02/04/08 | 005719 | BURKE EARL S | 1st interim payment on Claim | 7100-003 | | -246.21 | 15,480.90 |
| | | 2353 KENTUCK WAY | | | | | |
| | | NORTH BEND, OR 97459 | | | | | |
| *  02/04/08 | 005975 | RUBY J. BUFORD | 1st interim payment on Claim | 7100-003 | | -303.92 | 15,784.82 |
| | | RT 5 BOX 24 | | | | | |
| | | GORDO, AL 35466 | | | | | |
| *  02/04/08 | 005998 | CAROL A BLACKSTOCK | 1st interim payment on Claim | 7100-003 | | -105.02 | 15,889.84 |
| | | 921 N BANNING | | | | | |
| | | MARSHFIELD, MO 65706 | | | | | |
| *  02/04/08 | 006011 | IRMA O. BOYER | 1st interim payment on Claim | 7100-003 | | -100.36 | 15,990.20 |
| | | 1405 BOCA CHICA BLVD. #97 | | | | | |
| | | BROWNSVILLE, TX 78520 | | | | | |
| *  02/04/08 | 006027 | LARRY & CAROLYN BRALY | 1st interim payment on Claim | 7100-003 | | -478.37 | 16,468.57 |

| | | Page Subtotals | 0.00 | -3,096.57 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,067

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/04/08 | 006151 | 1519 WEST FAIRMONT LONGVIEW, TX 75604 DIANE H. BLAKE 401 POWELL ROAD MARTIN, TN 38237 | 1st interim payment on Claim | 7100-003 | | -218.28 | 16,686.85 |
| * | 02/04/08 | 006204 | GEORGE D. BURGESS P.O. BOX 7077 CHANDLER, AZ 85246 | 1st interim payment on Claim | 7100-003 | | -320.51 | 17,007.36 |
| * | 02/04/08 | 006554 | JANIS O. BLACKBURN 2399 SHIRE COURT AUSTELL, GA 30106 | 1st interim payment on Claim | 7100-003 | | -98.53 | 17,105.89 |
| * | 02/04/08 | 006635 | BONI L. BRAUNBECK 1106 W. SPRING LEWISTOWN, MT 59457 | 1st interim payment on Claim | 7100-003 | | -97.02 | 17,202.91 |
| * | 02/04/08 | 006657 | LILLIAN P. BURNETT 9045 W. HATCHER RD. PEORIA, AZ 85345 | 1st interim payment on Claim | 7100-003 | | -90.72 | 17,293.63 |
| * | 02/04/08 | 006683 | RAHNISHA T. BOONE 7050 JOHN T. WHITE RD. #1038 FORT WORTH, TX 76016 | 1st interim payment on Claim | 7100-003 | | -491.41 | 17,785.04 |
| * | 02/04/08 | 006730 | ALAN L. BURCH 3203 HILLCREST HAYS, KS 67601 | 1st interim payment on Claim | 7100-003 | | -189.00 | 17,974.04 |
| * | 02/04/08 | 006849 | PAMELA A BRANUM 713 S MOORE RD HAMILTON CHATTANOOGA, TN 37412 | 1st interim payment on Claim | 7100-003 | | -189.00 | 18,163.04 |
| * | 02/04/08 | 006861 | GUSTAVO B. BULLON 12 KINGSPORT DRIVE SCHAUMBURG, IL 60193 | 1st interim payment on Claim | 7100-003 | | -63.00 | 18,226.04 |
| * | 02/04/08 | 007003 | HORACE E. BROWN | 1st interim payment on Claim | 7100-003 | | -189.00 | 18,415.04 |

| | | | Page Subtotals | | | 0.00 | -1,946.47 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,068

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/04/08 | 007004 | 701 LEGACY #1515<br>PLANO, TX 75023<br>BETTY R. BROWN<br>701 LEGACY #1515<br>PLANO, TX 75023 | 1st interim payment on Claim | 7100-003 | | -252.01 | 18,667.05 |
| * | 02/04/08 | 007093 | DEBBIE S. BROWN<br>3100 CHARRING CROSS<br>PLANO, TX 75025 | 1st interim payment on Claim | 7100-003 | | -1,458.61 | 20,125.66 |
| * | 02/04/08 | 007207 | MARY M. BOND<br>6581 AMBLESIDE DR.<br>COLS, OH 43229 | 1st interim payment on Claim | 7100-003 | | -477.55 | 20,603.21 |
| * | 02/04/08 | 007356 | JOHN P. & SUE E. BLAIR<br>245 TENTH FAIRWAY<br>ROSWELL, GA 30076 | 1st interim payment on Claim | 7100-003 | | -403.21 | 21,006.42 |
| * | 02/04/08 | 007400 | MARSHA F. BJORKLUND<br>2910 BLUFFVIEW DRIVE<br>GARLAND, TX 75043 | 1st interim payment on Claim | 7100-003 | | -459.91 | 21,466.33 |
| * | 02/04/08 | 007460 | DARLENE G. BLACKWELL<br>3724 STEPHENS RD NE<br>APT. 89<br>CLEVELAND, TN 37312 | 1st interim payment on Claim | 7100-003 | | -63.00 | 21,529.33 |
| * | 02/04/08 | 007478 | NANCY L. BULLOCK<br>2308 WICKERSHAM LN., APT. 1806<br>AUSTIN, TX 78741 | 1st interim payment on Claim | 7100-003 | | -93.54 | 21,622.87 |
| * | 02/04/08 | 007498 | JUDY BLENKARN<br>201 E LYNDALE AVE #50-145<br>HELENA, MT 59601 | 1st interim payment on Claim | 7100-003 | | -126.00 | 21,748.87 |
| * | 02/04/08 | 007525 | SALLY BOS<br>5427 HARBORTOWN DRIVE<br>DALLAS, TX 75287 | 1st interim payment on Claim | 7100-003 | | -63.00 | 21,811.87 |

Page Subtotals                    0.00          -3,396.83

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,069

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/04/08 | 007555 | MINIO F. BROUSE<br>8727 CLOVERLEAF DR.<br>HAYDEN LAKE, ID 83835 | 1st interim payment on Claim | 7100-003 | | -477.55 | 22,289.42 |
| * | 02/04/08 | 007632 | JOSH M. BRENNER<br>6712 HART DR.<br>KALAMAZOO, MI 49009 | 1st interim payment on Claim | 7100-003 | | -219.95 | 22,509.37 |
| * | 02/04/08 | 007833 | PATRICIA E. BLANCHETTE<br>UNIT #1 -210 RAILWAY AVE. BOX 1087<br>ASHCROFT, BC V0K1A0<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -479.20 | 22,988.57 |
| * | 02/04/08 | 007845 | RANDALL L. BOWMAN<br>307 F WELBORN STREET<br>THOMASVILLE, NC 27360 | 1st interim payment on Claim | 7100-003 | | -219.07 | 23,207.64 |
| * | 02/04/08 | 007950 | CARRIE M. BROOKS<br>11D BROWN HOMES<br>OZARK, AL 36360 | 1st interim payment on Claim | 7100-003 | | -218.74 | 23,426.38 |
| * | 02/04/08 | 008036 | GINNY N. BRANDENBURGER<br>1006 LONG<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim | 7100-003 | | -408.11 | 23,834.49 |
| * | 02/04/08 | 008045 | DRAKE A BRODAHL<br>623 S. BLAINE STREET<br>MOSCOW, ID 83843 | 1st interim payment on Claim | 7100-003 | | -245.70 | 24,080.19 |
| * | 02/04/08 | 008048 | REGINA BODDY<br>343 WILLOW AVE.<br>BILOXI, MS 39531 | 1st interim payment on Claim | 7100-003 | | -93.31 | 24,173.50 |
| * | 02/04/08 | 008305 | GERMAINE A. BIRDWELL<br>333 W. CLAFLIN AVE.<br>SALINA, KS 67401 | 1st interim payment on Claim | 7100-003 | | -315.01 | 24,488.51 |
| * | 02/04/08 | 008343 | BRENDA G. BLACKMON<br>4375 HOGAN ROAD | 1st interim payment on Claim | 7100-003 | | -441.01 | 24,929.52 |

Page Subtotals          0.00          -3,117.65

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,070

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DEATSVILLE, AL 36022 | | | | | |
| * 02/04/08 | 008499 | KAREN S. BRYANT 13 CARDINAL COURT STOCKBRIDGE, GA 30281 | 1st interim payment on Claim | 7100-003 | | -98.28 | 25,027.80 |
| * 02/04/08 | 008641 | BOB D. BRYANT 108 MORELAND DR. NACOGDOCHES, TX 75961 | 1st interim payment on Claim | 7100-003 | | -472.57 | 25,500.37 |
| * 02/04/08 | 008642 | TIM D. BRYANT 1324 PRUITT HILL DRIVE #304 NACOGDOCHES, TX 75961 | 1st interim payment on Claim | 7100-003 | | -220.06 | 25,720.43 |
| * 02/04/08 | 008754 | BILL BRYANT, JR. 122 SPRING VALLEY ROAD NASHVILLE, TN 37214 | 1st interim payment on Claim | 7100-003 | | -189.01 | 25,909.44 |
| * 02/04/08 | 008793 | CARL A. BLUMBERG 6504 WELCH AVENUE FORT WORTH, TX 76133 | 1st interim payment on Claim | 7100-003 | | -211.50 | 26,120.94 |
| * 02/04/08 | 008838 | SAUL M. BRIDGES 1516 E. STEWART AVE LAS VEGAS, NV 89101 | 1st interim payment on Claim | 7100-003 | | -441.01 | 26,561.95 |
| * 02/04/08 | 008866 | STEPHEN J. BITGOOD 7640 PROVINCIAL DR., #207 MC LEAN, VA 22102 | 1st interim payment on Claim | 7100-003 | | -126.00 | 26,687.95 |
| * 02/04/08 | 008875 | RYAN J BUSHNELL 7300 STATE AVE APT 516 KANSAS CITY, KS 66112 | 1st interim payment on Claim | 7100-003 | | -477.99 | 27,165.94 |
| * 02/04/08 | 009164 | NAOMI K BOWERS 801 7TH STREET HAVRE, MT 39501 | 1st interim payment on Claim | 7100-003 | | -476.29 | 27,642.23 |
| * 02/04/08 | 009371 | JUDY D. BLACKMON 100 EDGEWOOD CIRCLE | 1st interim payment on Claim | 7100-003 | | -478.31 | 28,120.54 |

| | Page Subtotals | 0.00 | -3,191.02 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,071

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ONEONTA, AL 35121 | | | | | |
| * 02/04/08 | 009376 | BARBARA L. BURLESON 2010 SANTE FE APT. 125 WICHITA FALLS, TX 76309 | 1st interim payment on Claim | 7100-003 | | -226.30 | 28,346.84 |
| * 02/04/08 | 009545 | SUE B. BRADLEY 1760 PARSONS WAY MYRTLE BEACH, SC 29575 | 1st interim payment on Claim | 7100-003 | | -466.21 | 28,813.05 |
| * 02/04/08 | 009628 | RUSSELL D. BROWN ROUTE 2, BOX 369 NEW BOSTON, TX 75570 | 1st interim payment on Claim | 7100-003 | | -63.00 | 28,876.05 |
| * 02/04/08 | 009982 | ROGER L. BURRIS 20430 63RD PLACE WEST LYNNWOOD, WA 98036 | 1st interim payment on Claim | 7200-003 | | -378.01 | 29,254.06 |
| * 02/04/08 | 010083 | AMY M. BRUMFIELD 629 COPAL ST. MANDEVILLE, LA 70448 | 1st interim payment on Claim | 7200-003 | | -189.00 | 29,443.06 |
| 02/04/08 | 010616 | United States Bankruptcy Court | 1st interim payment on Claim 005141, Payment 25.20% | 5300-001 | | 441.01 | 29,002.05 |
| 02/04/08 | 010617 | United States Bankruptcy Court | 1st interim payment on Claim 000127, Payment 25.20% 4 pgs ; . | 7100-001 | | 836.51 | 28,165.54 |
| 02/04/08 | 010618 | United States Bankruptcy Court | 1st interim payment on Claim 000048, Payment 25.20% 4 pgs ; . | 7100-001 | | 98.03 | 28,067.51 |
| 02/04/08 | 010619 | United States Bankruptcy Court | 1st interim payment on Claim 006196, Payment 25.20% | 5300-001 | | 567.53 | 27,499.98 |
| 02/04/08 | 010620 | United States Bankruptcy Court | 1st interim payment on Claim 013391, Payment 25.20% | 5600-001 | | 192.03 | 27,307.95 |
| 02/04/08 | 010621 | United States Bankruptcy Court | 1st interim payment on Claim 009781, Payment 25.20% | 7100-001 | | 315.01 | 26,992.94 |

| | Page Subtotals | 0.00 | 1,127.60 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,072

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/04/08 | 010622 | United States Bankruptcy Court | 1st interim payment on Claim 014073, Payment 25.20% | 5600-001 | | 189.00 | 26,803.94 |
| 02/04/08 | 010623 | United States Bankruptcy Court | 1st interim payment on Claim 011509, Payment 25.20% | 7100-001 | | 126.00 | 26,677.94 |
| 02/04/08 | 010624 | United States Bankruptcy Court | 1st interim payment on Claim 003874, Payment 25.20% | 7100-001 | | 98.53 | 26,579.41 |
| 02/04/08 | 010625 | United States Bankruptcy Court | 1st interim payment on Claim 009903, Payment 25.20% | 7100-001 | | 441.01 | 26,138.40 |
| 02/04/08 | 010626 | United States Bankruptcy Court | 1st interim payment on Claim 014776, Payment 25.20% | 5600-001 | | 441.01 | 25,697.39 |
| 02/04/08 | 010627 | United States Bankruptcy Court | 1st interim payment on Claim 013832, Payment 25.20% | 7100-001 | | 478.31 | 25,219.08 |
| 02/04/08 | 010628 | United States Bankruptcy Court | 1st interim payment on Claim 002071, Payment 25.20% | 7100-001 | | 105.02 | 25,114.06 |
| 02/04/08 | 010629 | United States Bankruptcy Court | 1st interim payment on Claim 007128, Payment 25.20% | 7100-001 | | 63.00 | 25,051.06 |
| 02/04/08 | 010630 | United States Bankruptcy Court | 1st interim payment on Claim 001229, Payment 25.20% | 5300-001 | | 72.07 | 24,978.99 |
| 02/04/08 | 010631 | United States Bankruptcy Court | 1st interim payment on Claim 000756, Payment 25.20% | 5300-001 | | 189.00 | 24,789.99 |
| 02/04/08 | 010632 | United States Bankruptcy Court | 1st interim payment on Claim 007827, Payment 25.20% | 5600-001 | | 92.80 | 24,697.19 |
| 02/04/08 | 010633 | United States Bankruptcy Court | 1st interim payment on Claim 006793, Payment 25.20% | 7100-001 | | 403.21 | 24,293.98 |
| 02/04/08 | 010634 | United States Bankruptcy Court | 1st interim payment on Claim 002620, Payment 25.20% | 7100-001 | | 218.28 | 24,075.70 |
| 02/04/08 | 010635 | United States Bankruptcy Court | 1st interim payment on Claim 008256, Payment 25.20% | 7100-001 | | 479.20 | 23,596.50 |
| 02/04/08 | 010636 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 210.93 | 23,385.57 |

| | | | Page Subtotals | | 0.00 | 3,607.37 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,073

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/04/08 | 010637 | United States Bankruptcy Court | 001958, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 126.00 | 23,259.57 |
| 02/04/08 | 010638 | United States Bankruptcy Court | 007238, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 163.17 | 23,096.40 |
| 02/04/08 | 010639 | United States Bankruptcy Court | 012070, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 211.50 | 22,884.90 |
| 02/04/08 | 010640 | United States Bankruptcy Court | 011199, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 459.91 | 22,424.99 |
| 02/04/08 | 010641 | United States Bankruptcy Court | 006930, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 93.31 | 22,331.68 |
| 02/04/08 | 010642 | United States Bankruptcy Court | 008964, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 226.28 | 22,105.40 |
| 02/04/08 | 010643 | United States Bankruptcy Court | 003941, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 477.55 | 21,627.85 |
| 02/04/08 | 010644 | United States Bankruptcy Court | 006332, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 491.41 | 21,136.44 |
| 02/04/08 | 010645 | United States Bankruptcy Court | 004294, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 189.00 | 20,947.44 |
| 02/04/08 | 010646 | United States Bankruptcy Court | 013534, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 252.01 | 20,695.43 |
| 02/04/08 | 010647 | United States Bankruptcy Court | 012458, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 441.01 | 20,254.42 |
| 02/04/08 | 010648 | United States Bankruptcy Court | 005461, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 63.00 | 20,191.42 |
| 02/04/08 | 010649 | United States Bankruptcy Court | 007333, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 476.29 | 19,715.13 |
| 02/04/08 | 010650 | United States Bankruptcy Court | 012957, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 478.31 | 19,236.82 |
| | | | 006660, Payment 25.20% | | | | |

|  | Page Subtotals | 0.00 | 4,148.75 |
|---|---|---|---|

Ver: 12.63

FORM 2

Page: 1,074

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/04/08 | 010651 | United States Bankruptcy Court | 1st interim payment on Claim 012001, Payment 25.20% | 5600-001 | | 216.72 | 19,020.10 |
| 02/04/08 | 010652 | United States Bankruptcy Court | 1st interim payment on Claim 008314, Payment 25.20% | 7100-001 | | 219.07 | 18,801.03 |
| 02/04/08 | 010653 | United States Bankruptcy Court | 1st interim payment on Claim 003486, Payment 25.20% | 5300-001 | | 411.02 | 18,390.01 |
| 02/04/08 | 010654 | United States Bankruptcy Court | 1st interim payment on Claim 002116, Payment 25.20% | 7100-001 | | 100.36 | 18,289.65 |
| 02/04/08 | 010655 | United States Bankruptcy Court | 1st interim payment on Claim 000011, Payment 25.20% 3pgs ; . | 7100-001 | | 217.67 | 18,071.98 |
| 02/04/08 | 010656 | United States Bankruptcy Court | 1st interim payment on Claim 006587, Payment 25.20% | 5300-001 | | 491.41 | 17,580.57 |
| 02/04/08 | 010657 | United States Bankruptcy Court | 1st interim payment on Claim 014127, Payment 25.20% | 7100-001 | | 466.21 | 17,114.36 |
| 02/04/08 | 010658 | United States Bankruptcy Court | 1st interim payment on Claim 010095, Payment 25.20% | 5600-001 | | 189.00 | 16,925.36 |
| 02/04/08 | 010659 | United States Bankruptcy Court | 1st interim payment on Claim 002157, Payment 25.20% | 7100-001 | | 478.37 | 16,446.99 |
| 02/04/08 | 010660 | United States Bankruptcy Court | 1st interim payment on Claim 008934, Payment 25.20% | 7100-001 | | 408.11 | 16,038.88 |
| 02/04/08 | 010661 | United States Bankruptcy Court | 1st interim payment on Claim 005099, Payment 25.20% | 7100-001 | | 189.00 | 15,849.88 |
| 02/04/08 | 010662 | United States Bankruptcy Court | 1st interim payment on Claim 004899, Payment 25.20% | 5300-001 | | 289.28 | 15,560.60 |
| 02/04/08 | 010663 | United States Bankruptcy Court | 1st interim payment on Claim 004131, Payment 25.20% | 7100-001 | | 97.02 | 15,463.58 |
| 02/04/08 | 010664 | United States Bankruptcy Court | 1st interim payment on Claim 001716, Payment 25.20% | 5300-001 | | 226.43 | 15,237.15 |

| | | | Page Subtotals | | 0.00 | 3,999.67 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,075

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS

Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Bank Name: BANK OF AMERICA

Account Number / CD #: *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/04/08 | 010665 | United States Bankruptcy Court | 1st interim payment on Claim 007656, Payment 25.20% | 7100-001 | | 219.95 | 15,017.20 |
| 02/04/08 | 010666 | United States Bankruptcy Court | 1st interim payment on Claim 009145, Payment 25.20% | 5600-001 | | 453.61 | 14,563.59 |
| 02/04/08 | 010667 | United States Bankruptcy Court | 1st interim payment on Claim 011377, Payment 25.20% | 7100-001 | | 441.01 | 14,122.58 |
| 02/04/08 | 010668 | United States Bankruptcy Court | 1st interim payment on Claim 004813, Payment 25.20% | 5600-001 | | 224.54 | 13,898.04 |
| 02/04/08 | 010669 | United States Bankruptcy Court | 1st interim payment on Claim 000228, Payment 25.20% 5 pgs. ; . | 5300-001 | | 226.36 | 13,671.68 |
| 02/04/08 | 010670 | United States Bankruptcy Court | 1st interim payment on Claim 008960, Payment 25.20% | 7100-001 | | 245.70 | 13,425.98 |
| 02/04/08 | 010671 | United States Bankruptcy Court | 1st interim payment on Claim 005538, Payment 25.20% | 5300-001 | | 243.97 | 13,182.01 |
| 02/04/08 | 010672 | United States Bankruptcy Court | 1st interim payment on Claim 008645, Payment 25.20% | 7100-001 | | 218.74 | 12,963.27 |
| 02/04/08 | 010673 | United States Bankruptcy Court | 1st interim payment on Claim 007402, Payment 25.20% | 7100-001 | | 477.55 | 12,485.72 |
| 02/04/08 | 010674 | United States Bankruptcy Court | 1st interim payment on Claim 008028, Payment 25.20% | 5600-001 | | 478.31 | 12,007.41 |
| 02/04/08 | 010675 | United States Bankruptcy Court | 1st interim payment on Claim 005633, Payment 25.20% | 7100-001 | | 252.01 | 11,755.40 |
| 02/04/08 | 010676 | United States Bankruptcy Court | 1st interim payment on Claim 005971, Payment 25.20% | 7100-001 | | 1,458.61 | 10,296.79 |
| 02/04/08 | 010677 | United States Bankruptcy Court | 1st interim payment on Claim 005632, Payment 25.20% | 7100-001 | | 189.00 | 10,107.79 |
| 02/04/08 | 010678 | United States Bankruptcy Court | 1st interim payment on Claim 006187, Payment 25.20% | 5300-001 | | 566.26 | 9,541.53 |

Page Subtotals          0.00          5,695.62

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,076

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/04/08 | 010679 | United States Bankruptcy Court | 1st interim payment on Claim 004410, Payment 25.20% | 5300-001 | | 453.61 | 9,087.92 |
| 02/04/08 | 010680 | United States Bankruptcy Court | 1st interim payment on Claim 011530, Payment 25.20% | 5600-001 | | 74.34 | 9,013.58 |
| 02/04/08 | 010681 | United States Bankruptcy Court | 1st interim payment on Claim 005366, Payment 25.20% | 5300-001 | | 400.30 | 8,613.28 |
| 02/04/08 | 010682 | United States Bankruptcy Court | 1st interim payment on Claim 014381, Payment 25.20% | 7100-001 | | 63.00 | 8,550.28 |
| 02/04/08 | 010683 | United States Bankruptcy Court | 1st interim payment on Claim 009016, Payment 25.20% | 5600-001 | | 63.01 | 8,487.27 |
| 02/04/08 | 010684 | United States Bankruptcy Court | 1st interim payment on Claim 002578, Payment 25.20% | 5300-001 | | 258.31 | 8,228.96 |
| 02/04/08 | 010685 | United States Bankruptcy Court | 1st interim payment on Claim 013880, Payment 25.20% | 5600-001 | | 477.24 | 7,751.72 |
| 02/04/08 | 010686 | United States Bankruptcy Court | 1st interim payment on Claim 015668, Payment 25.20% | 7200-001 | | 189.00 | 7,562.72 |
| 02/04/08 | 010687 | United States Bankruptcy Court | 1st interim payment on Claim 012018, Payment 25.20% | 5600-001 | | 189.00 | 7,373.72 |
| 02/04/08 | 010688 | United States Bankruptcy Court | 1st interim payment on Claim 011113, Payment 25.20% | 7100-001 | | 189.01 | 7,184.71 |
| 02/04/08 | 010689 | United States Bankruptcy Court | 1st interim payment on Claim 010756, Payment 25.20% | 7100-001 | | 472.57 | 6,712.14 |
| 02/04/08 | 010690 | United States Bankruptcy Court | 1st interim payment on Claim 010376, Payment 25.20% | 7100-001 | | 98.28 | 6,613.86 |
| 02/04/08 | 010691 | United States Bankruptcy Court | 1st interim payment on Claim 010757, Payment 25.20% | 7100-001 | | 220.06 | 6,393.80 |
| 02/04/08 | 010692 | United States Bankruptcy Court | 1st interim payment on Claim 011489, Payment 25.20% | 5600-001 | | 441.01 | 5,952.79 |
| 02/04/08 | 010693 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 225.11 | 5,727.68 |

| | | Page Subtotals | | | 0.00 | 3,813.85 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,077

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/04/08 | 010694 | United States Bankruptcy Court | 1st interim payment on Claim 004901, Payment 25.20% | 5600-001 | | 230.06 | 5,497.62 |
| 02/04/08 | 010695 | United States Bankruptcy Court | 1st interim payment on Claim 008630, Payment 25.20% | 7100-001 | | 303.92 | 5,193.70 |
| 02/04/08 | 010696 | United States Bankruptcy Court | 1st interim payment on Claim 001993, Payment 25.20% | 5600-001 | | 189.00 | 5,004.70 |
| 02/04/08 | 010697 | United States Bankruptcy Court | 1st interim payment on Claim 012305, Payment 25.20% | 7100-001 | | 93.54 | 4,911.16 |
| 02/04/08 | 010698 | United States Bankruptcy Court | 1st interim payment on Claim 07176, Payment 25.20% | 7100-001 | | 63.00 | 4,848.16 |
| 02/04/08 | 010699 | United States Bankruptcy Court | 1st interim payment on Claim 005153, Payment 25.20% | 5300-001 | | 529.21 | 4,318.95 |
| 02/04/08 | 010700 | United States Bankruptcy Court | 1st interim payment on Claim 007028, Payment 25.20% | 7100-001 | | 189.00 | 4,129.95 |
| 02/04/08 | 010701 | United States Bankruptcy Court | 1st interim payment on Claim 004505, Payment 25.20% | 7100-001 | | 320.51 | 3,809.44 |
| 02/04/08 | 010702 | United States Bankruptcy Court | 1st interim payment on Claim 002781, Payment 25.20% | 7100-001 | | 246.21 | 3,563.23 |
| 02/04/08 | 010703 | United States Bankruptcy Court | 1st interim payment on Claim 001169, Payment 25.20% | 7100-001 | | 226.30 | 3,336.93 |
| 02/04/08 | 010704 | United States Bankruptcy Court | 1st interim payment on Claim 013838, Payment 25.20% | 7100-001 | | 90.72 | 3,246.21 |
| 02/04/08 | 010705 | United States Bankruptcy Court | 1st interim payment on Claim 004210, Payment 25.20% | 5300-001 | | 472.07 | 2,774.14 |
| 02/04/08 | 010706 | United States Bankruptcy Court | 1st interim payment on Claim 006895, Payment 25.20% | 7200-001 | | 378.01 | 2,396.13 |
| 02/04/08 | 010707 | United States Bankruptcy Court | 1st interim payment on Claim 015403, Payment 25.20% | 5300-001 | | 160.20 | 2,235.93 |

| | Page Subtotals | 0.00 | 3,491.75 |
|---|---|---|---|

Ver: 12.63

**FORM 2**

Page: 1,078

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/04/08 | 010708 | United States Bankruptcy Court | 1st interim payment on Claim 006958, Payment 25.20% | 5300-001 | | 477.99 | 1,757.94 |
| | 02/04/08 | 010709 | United States Bankruptcy Court | 1st interim payment on Claim 011539, Payment 25.20% | 7100-001 | | 477.99 | 1,279.95 |
| | 02/04/08 | 010710 | United States Bankruptcy Court | 1st interim payment on Claim 003361, Payment 25.20% | 5300-001 | | 111.12 | 1,168.83 |
| | 02/04/08 | 010711 | United States Bankruptcy Court | 1st interim payment on Claim 011526, Payment 25.20% | 5600-001 | | 478.26 | 690.57 |
| * | 02/05/08 | 001276 | NANCY CHAN<br>22 RUBINSTEIN ST., APT. N1<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -310.97 | 1,001.54 |
| * | 02/05/08 | 001278 | ALICE CHANG<br>22 RUBENSTEIN ST. #C<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -403.21 | 1,404.75 |
| * | 02/05/08 | 001280 | KARRON G. CHESTER<br>2017 PALMETTO DUNES COURT<br>DULUTH, GA 30155 | 1st interim payment on Claim | 5300-003 | | -453.61 | 1,858.36 |
| * | 02/05/08 | 001296 | CHINA AMERICA ENTERPRISE SVS<br>22 RUBINSTEIN STREET, 3RD FL<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -453.61 | 2,311.97 |
| * | 02/05/08 | 001301 | SHIOW L. CHAN<br>22 RUBENSTEIN ST. #C<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -201.60 | 2,513.57 |
| * | 02/05/08 | 001302 | SADIE B. CLARK<br>22 RUBINSTEIN STREET<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -201.61 | 2,715.18 |
| * | 02/05/08 | 001318 | ROGER CORBIN<br>200 W. RAILWAY<br>MIDLOTHIAN, TX 76065 | 1st interim payment on Claim | 5300-003 | | -501.74 | 3,216.92 |
| * | 02/05/08 | 001336 | MIKE J. CROSSER | 1st interim payment on Claim | 5300-003 | | -189.00 | 3,405.92 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | -1,169.99 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,079

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:               BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 34 NO. WALNUT DILLON, MT 59725 | | | | | |
| * 02/05/08 | 001411 | WILLIAM D. CLENNEY 5359 VINELAND RD. ORLANDO, FL 32811 | 1st interim payment on Claim | 5300-003 | | -239.66 | 3,645.58 |
| * 02/05/08 | 001414 | ROBERT C. CHASE 425 CHUCKANUT DR. N. #32 BELLINGHAM, WA 98226 | 1st interim payment on Claim | 5300-003 | | -478.26 | 4,123.84 |
| * 02/05/08 | 001452 | YUAN CHENG 22 RUBINSTEIN ST. APT Z STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -441.01 | 4,564.85 |
| * 02/05/08 | 001478 | ALBERT WILLIAM CAIAZZA 136 LAFAYETTE AVENUE ANNAPOLIS, MD 21401 | 1st interim payment on Claim | 5300-003 | | -225.80 | 4,790.65 |
| * 02/05/08 | 001513 | DEAN R. COLLINS 411 CHESSINGTON CIRCLE SUMMERVILLE, SC 29485 | 1st interim payment on Claim | 5300-003 | | -449.83 | 5,240.48 |
| * 02/05/08 | 001532 | FAYE B. COATES 2919 NORTH COLONIAL DRIVE MONTGOMERY, AL 36111 | 1st interim payment on Claim | 5300-003 | | -477.55 | 5,718.03 |
| * 02/05/08 | 001646 | ELIZABETH A. CARR 1973 HWY 138 N. CONYERS, GA 30208 | 1st interim payment on Claim | 5300-003 | | -477.80 | 6,195.83 |
| * 02/05/08 | 001657 | BRENDA A. CHAMBLEY 1321 MOUNTAIN BROOK DRIVE THOMASTON, GA 30286 | 1st interim payment on Claim | 5300-003 | | -63.01 | 6,258.84 |
| * 02/05/08 | 001713 | HAI YAN CHEN 254 LORD BRYON LANE COCKEYSVILLE, MD 21030 | 1st interim payment on Claim | 5300-003 | | -509.05 | 6,767.89 |
| * 02/05/08 | 001714 | JIANGNAN CHEN | 1st interim payment on Claim | 5300-003 | | -441.01 | 7,208.90 |

Page Subtotals          0.00          -3,802.98

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,080

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/08 | 001726 | 254 LORD BYRON LN.<br>COCKEYSVILLE, MD 21030<br>DARLA L. CRUMP<br>RT. 3 BOX 172 J<br>AMITY, AR 71921 | 1st interim payment on Claim | 5300-003 | | -224.54 | 7,433.44 |
| * 02/05/08 | 001748 | PATRICIA J. CLELAND<br>5798 EAST LAKE DRIVE<br>HASLETT, MI 48840 | 1st interim payment on Claim | 5300-003 | | -478.31 | 7,911.75 |
| * 02/05/08 | 001751 | MARTHA M. CORDEIRO<br>5054 S. CHARLESTON<br>SPRINGFIELD, MO 65804 | 1st interim payment on Claim | 5300-003 | | -258.36 | 8,170.11 |
| * 02/05/08 | 001815 | CHARLES E CHAPIN<br>73556 363 ST<br>KIMBALL, MN 55353 | 1st interim payment on Claim | 5300-003 | | -558.10 | 8,728.21 |
| * 02/05/08 | 001881 | ROBERT W. COCKBURN<br>5752 ASHWORTH AVENUE N.<br>SEATTLE, WA 98103 | 1st interim payment on Claim | 5300-003 | | -476.79 | 9,205.00 |
| * 02/05/08 | 001888 | XIAOYING CUI<br>1735 ASHLEY HALL RD. #362<br>CHARLESTON, SC 29407 | 1st interim payment on Claim | 5300-003 | | -447.31 | 9,652.31 |
| * 02/05/08 | 001898 | LANA G COCKRUM<br>NO. 10 COURT SQUARE<br>GAINESVILLE, MO 65655 | 1st interim payment on Claim | 5300-003 | | -99.66 | 9,751.97 |
| * 02/05/08 | 001944 | CARL M COMBA<br>1022 SANTA FE<br>SCOTT CITY, KS 67871 | 1st interim payment on Claim | 5300-003 | | -224.51 | 9,976.48 |
| * 02/05/08 | 002063 | KATHY CARPENTER<br>2941 DIMRILL STAIR<br>MANHATTAN, KS 66503 | 1st interim payment on Claim | 5300-003 | | -471.29 | 10,447.77 |
| * 02/05/08 | 002250 | RETA L. CARNEY | 1st interim payment on Claim | 5300-003 | | -297.57 | 10,745.34 |

| | | Page Subtotals | | | 0.00 | -3,536.44 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,081

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5419 BEVERLY LANE<br>EVERETT, WA 98203 | | | | | |
| * 02/05/08 | 002252 | YING CAI<br>30 SOUTH ADELAIDE AVENUE<br>APT, F<br>HIGHLAND PARK, NJ 08904 | 1st interim payment on Claim | 5300-003 | | -508.76 | 11,254.10 |
| * 02/05/08 | 002398 | ALFONSO CALVANESE<br>166 ALTHEA ST.<br>WEST SPRINGFIEL, MA 01089 | 1st interim payment on Claim | 5300-003 | | -477.55 | 11,731.65 |
| * 02/05/08 | 002406 | KATRINA L CHEVALIER<br>1316 DAWN CT<br>AZLE, TX 76020 | 1st interim payment on Claim | 5600-003 | | -899.66 | 12,631.31 |
| * 02/05/08 | 002472 | VICKIE J. COUGHLIN<br>600 WEST 4TH<br>ANACONDA, MT 59711 | 1st interim payment on Claim | 5300-003 | | -223.02 | 12,854.33 |
| * 02/05/08 | 002474 | SUE A. COFFMAN<br>C/O SUDA VENTURES<br>14200 1ST AVE. S, #338<br>BURIEN, WA 98168 | 1st interim payment on Claim | 5300-003 | | -89.23 | 12,943.56 |
| * 02/05/08 | 002655 | MEI-YU CHIU<br>8877 A PAISLEY DR N E<br>SEATTLE, WA 98115 | 1st interim payment on Claim | 5300-003 | | -441.01 | 13,384.57 |
| * 02/05/08 | 002677 | RICHARD G. CALDWELL<br>3800 OLDE MOSS<br>SCHERTZ, TX 78154 | 1st interim payment on Claim | 5300-003 | | -255.74 | 13,640.31 |
| * 02/05/08 | 002679 | HARRY T. CONDRON<br>1645B MERCURY DR.<br>VALDOSTA, GA 31605 | 1st interim payment on Claim | 5300-003 | | -469.99 | 14,110.30 |
| * 02/05/08 | 002708 | CHUN B. CHUI<br>1277 7TH AVE. | 1st interim payment on Claim | 5300-003 | | -441.01 | 14,551.31 |

| | Page Subtotals | 0.00 | -3,805.97 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,082

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SAN FRANSISCO, CA 94122 | | | | | |
| * | 02/05/08 | 002806 | HYEJIN CHANG | 1st interim payment on Claim | 5300-003 | | -226.25 | 14,777.56 |
| | | | 10824 SE. 241ST. PL. #K201 | | | | | |
| | | | KENT, WA 98031 | | | | | |
| * | 02/05/08 | 002937 | J. BARRETT CARTER | 1st interim payment on Claim | 5300-003 | | -441.01 | 15,218.57 |
| | | | 2158 CUMBERLAND PARKWAY #10206 | | | | | |
| | | | ATLANTA, GA 30339 | | | | | |
| * | 02/05/08 | 002982 | PATRICIA C CUNNINGHAM | 1st interim payment on Claim | 5300-003 | | -477.80 | 15,696.37 |
| | | | 44 PEMBROKE DRIVE | | | | | |
| | | | MENDHAM, NJ 7945 | | | | | |
| * | 02/05/08 | 003040 | CHARLENE M. CREEKMUR | 1st interim payment on Claim | 5600-003 | | -189.00 | 15,885.37 |
| | | | 103 LINKSIDE COURT | | | | | |
| | | | WOODSTOCK, GA 30189 | | | | | |
| * | 02/05/08 | 003091 | BRANDON K. CABLE | 1st interim payment on Claim | 5300-003 | | -705.61 | 16,590.98 |
| | | | 3532 THANTON S.E. | | | | | |
| | | | ALBUQUERQUE, NM 87106 | | | | | |
| * | 02/05/08 | 003128 | RAYMUND CODINA | 1st interim payment on Claim | 5300-003 | | -453.61 | 17,044.59 |
| | | | 15902 BROAD OAK CT. | | | | | |
| | | | TOMBALL, TX 77375 | | | | | |
| * | 02/05/08 | 003151 | DONALD K. CODY | 1st interim payment on Claim | 5300-003 | | -478.26 | 17,522.85 |
| | | | 1800 S. 17TH | | | | | |
| | | | MT VERNON, WA 98273 | | | | | |
| * | 02/05/08 | 003265 | SUYI CAO | 1st interim payment on Claim | 5300-003 | | -441.01 | 17,963.86 |
| | | | 133-B DUMBATON ROAD | | | | | |
| | | | BALTIMORE, MD 21212 | | | | | |
| * | 02/05/08 | 003274 | CHERIE E COLON | 1st interim payment on Claim | 5600-003 | | -81.90 | 18,045.76 |
| | | | 2051 CAROUSEL | | | | | |
| | | | HOLLISTER, CA 95023 | | | | | |
| * | 02/05/08 | 003357 | JEAN CROW | 1st interim payment on Claim | 5600-003 | | -415.30 | 18,461.06 |
| | | | 400 COOKE APT. 12 | | | | | |

| | | Page Subtotals | 0.00 | -3,909.75 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,083

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NOCONA, TX 76255 | | | | | |
| * 02/05/08 | 003367 | ROBERT JR. J. COOPER<br>1779 DUCHAMP #3<br>BROUSSARD, LA 70518 | 1st interim payment on Claim | 5600-003 | | -441.01 | 18,902.07 |
| * 02/05/08 | 003368 | KEVIN W. COOPER<br>1779 DUCHAMP #3<br>BROUSSARD, LA 70518 | 1st interim payment on Claim | 5600-003 | | -441.01 | 19,343.08 |
| * 02/05/08 | 003448 | CRAIG A. CORBETT<br>ROUTE 3, BOX 381-F<br>METTER, GA 30439 | 1st interim payment on Claim | 5300-003 | | -225.80 | 19,568.88 |
| * 02/05/08 | 003453 | CAROL L. CLARKE<br>551 CLOVERBROOK DRIVE<br>EPHRATA, PA 17522 | 1st interim payment on Claim | 5600-003 | | -63.00 | 19,631.88 |
| * 02/05/08 | 003455 | ERNESTINE M COOK<br>4720 STALLCUP<br>MESQUITE, TX 75150 | 1st interim payment on Claim | 5600-003 | | -63.00 | 19,694.88 |
| * 02/05/08 | 003457 | DAVID L. CONDER<br>2855 W. ROME AVE.<br>ANAHEIM, CA 92804 | 1st interim payment on Claim | 5600-003 | | -267.30 | 19,962.18 |
| * 02/05/08 | 003499 | SUSAN A. CRAIN<br>1309 RIMROCK ROAD<br>BILLINGS, MT 59102 | 1st interim payment on Claim | 5300-003 | | -539.29 | 20,501.47 |
| * 02/05/08 | 003604 | SHERI J. CLUNAN<br>437 ARBOR STATION DR.<br>LONG BEACH, MS 39560 | 1st interim payment on Claim | 5600-003 | | -224.54 | 20,726.01 |
| * 02/05/08 | 003682 | AMY T. CORNETT<br>103 WESTWOOD CHATEAU DRIVE<br>MARION, NC 28752 | 1st interim payment on Claim | 5600-003 | | -224.54 | 20,950.55 |
| * 02/05/08 | 003684 | CAROLE R. CACCIATORE<br>319 HOMEWOOD AV. | 1st interim payment on Claim | 5300-003 | | -541.05 | 21,491.60 |

Page Subtotals          0.00          -3,030.54

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,084

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TROY, AL 36081 | | | | | |
| * 02/05/08 | 003698 | CARLOS S. CASAVANTES JR. 2233 WALDRON CORPUS CHRISTI, TX 78418 | 1st interim payment on Claim | 5600-003 | | -189.00 | 21,680.60 |
| * 02/05/08 | 003729 | NATALIE K. COBURN 5845 DANA ROGERS DR LAS VEGAS, NV 89110 | 1st interim payment on Claim | 5600-003 | | -189.00 | 21,869.60 |
| * 02/05/08 | 003811 | SHELBY C. CLODFELTER 2515 G MERRITT DRIVE GREENSBORO, NC 27407 | 1st interim payment on Claim | 5600-003 | | -239.78 | 22,109.38 |
| * 02/05/08 | 003819 | SHARON G. COMPTON RT 1 BOX 207A SULLIVAN RD. HOLLAND, TX 76534 | 1st interim payment on Claim | 5600-003 | | -226.36 | 22,335.74 |
| * 02/05/08 | 003831 | KAREN A. CLARK 292 BLACK HAWK LANE BELGRADE, MT 59714 | 1st interim payment on Claim | 5600-003 | | -101.76 | 22,437.50 |
| * 02/05/08 | 003852 | GEE-SING CHAN 4325 HWY 55 DURHAM, NC 27713 | 1st interim payment on Claim | 5600-003 | | -469.86 | 22,907.36 |
| * 02/05/08 | 003869 | JOSHUA J. CRANMER 222 CRAWFORD ST. CLAY CENTER, KS 67432 | 1st interim payment on Claim | 5600-003 | | -441.01 | 23,348.37 |
| * 02/05/08 | 003945 | CHOICE AUTO REPAIR SERVICE 304 STATE STREET SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim | 5600-003 | | -63.00 | 23,411.37 |
| * 02/05/08 | 003946 | YUE MEI CEN 1369 67TH STREET BROOKLYN, NY 11219 | 1st interim payment on Claim | 5600-003 | | -63.00 | 23,474.37 |
| * 02/05/08 | 003974 | BILLY J COKER 1622 SIBERT DR | 1st interim payment on Claim | 5600-003 | | -477.05 | 23,951.42 |

| | | | | | Page Subtotals | 0.00 | -2,459.82 |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,085

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | GIENCOE, AL 35905 | | | | | |
| * | 02/05/08 | 004004 | ELMER E. CHRISTNER<br>3015 ELIZABETH<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim | 5600-003 | | -63.00 | 24,014.42 |
| * | 02/05/08 | 004122 | L BANCROFT COOPER<br>2600 OLD HWY 231 N<br>TROY, AL 36079 | 1st interim payment on Claim | 5600-003 | | -478.05 | 24,492.47 |
| * | 02/05/08 | 004133 | MARK S. CLEVENGER<br>1781 E. HWY 69 SUITE 7-158<br>PRESCOTT, AZ 86301 | 1st interim payment on Claim | 5600-003 | | -218.55 | 24,711.02 |
| * | 02/05/08 | 004156 | FRANK J CATANIA<br>RT 2 BOX 164<br>BELLEVUE, TX 76228 | 1st interim payment on Claim | 5600-003 | | -63.00 | 24,774.02 |
| * | 02/05/08 | 004171 | JOHN E. CAMERON<br>4515 ALAMO DRIVE<br>WICHITA FALLS, TX 76302 | 1st interim payment on Claim | 5600-003 | | -100.36 | 24,874.38 |
| * | 02/05/08 | 004242 | YILIN CAO<br>67 FRANK ST. APT #173<br>WORCESTER, MA 1604 | 1st interim payment on Claim | 5600-003 | | -189.00 | 25,063.38 |
| * | 02/05/08 | 004327 | DIANA D. COLEMAN<br>ROUTE 1 BOX 52<br>MARLOW, OK 73055 | 1st interim payment on Claim | 5600-003 | | -444.79 | 25,508.17 |
| * | 02/05/08 | 004340 | LARRY D. CLAYTON<br>PO BOX 1562<br>RED OAK, TX 75154 | 1st interim payment on Claim | 5600-003 | | -226.36 | 25,734.53 |
| * | 02/05/08 | 004489 | DEREK A. CROWE<br>26 FIR LANE<br>CARTHAGE, MO 64836 | 1st interim payment on Claim | 5600-003 | | -226.04 | 25,960.57 |
| * | 02/05/08 | 004614 | HUA CHEN<br>1921 BRUNSON APT 2 | 1st interim payment on Claim | 5600-003 | | -320.05 | 26,280.62 |

| | | | Page Subtotals | 0.00 | -2,329.20 |
|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,086

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HOUSTON, TX 77030 | | | | | |
| * 02/05/08 | 004620 | THEODORE D. CROCCO JR. 124 E. OAKHILL DR. FLORENCE, AL 35633 | 1st interim payment on Claim | 5600-003 | | -479.72 | 26,760.34 |
| * 02/05/08 | 004770 | BEVERLY A. CHILTON 1585 WESTCHESTER LN. MOBILE, AL 36695 | 1st interim payment on Claim | 5300-003 | | -630.01 | 27,390.35 |
| * 02/05/08 | 004828 | KENNETH C. COONC 804 METCALF ST. SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim | 5600-003 | | -136.08 | 27,526.43 |
| * 02/05/08 | 005062 | SCOTT P CEDRO 115 ST STEPHENS ST #58 BOSTON, MA 2115 | 1st interim payment on Claim | 5600-003 | | -441.01 | 27,967.44 |
| * 02/05/08 | 005102 | RICHARD M. CASELLO POST OFFICE BOX 322 MARYSVILLE, WA 98270 | 1st interim payment on Claim | 5600-003 | | -378.01 | 28,345.45 |
| * 02/05/08 | 005130 | DENA K. CHILDERS 510 SAYLES ABILENE, TX 79605 | 1st interim payment on Claim | 5600-003 | | -109.34 | 28,454.79 |
| * 02/05/08 | 005409 | ANNEKA CANNELLA 103 JANEZ PLACE PINEVILLE, LA 71360 | 1st interim payment on Claim | 7100-003 | | -19.84 | 28,474.63 |
| * 02/05/08 | 005451 | JANE E. CHASSEY 1514 AZALEA DR. ST LOUIS, MO 63119 | 1st interim payment on Claim | 7100-003 | | -378.01 | 28,852.64 |
| * 02/05/08 | 005470 | NGOOKLAN CHONG 147-37 ROOSEVELT APT#1 G FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -63.00 | 28,915.64 |
| * 02/05/08 | 005490 | SETH T CALKINS 816 AVENUE B | 1st interim payment on Claim | 7100-003 | | -50.40 | 28,966.04 |

Page Subtotals          0.00          -2,685.42

LFORM24

Ver: 12.63

FORM 2

Page: 1,087

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BILLINGS, MT 59102 | | | | | |
| * 02/05/08 | 005546 | EDMOND CHANG<br>145 GIBBS<br>NEWTON, MA 2159 | 1st interim payment on Claim | 7100-003 | | -83.74 | 29,049.78 |
| * 02/05/08 | 005730 | YUN GUANG CHEN<br>25 PELL ST., APT. #2R<br>NEW YORK, NY 10013 | 1st interim payment on Claim | 7100-003 | | -477.11 | 29,526.89 |
| * 02/05/08 | 005766 | STANLEY J. CROCHET JR.<br>1334 SHADYBROOK DR.<br>BATON ROUGE, LA 70816 | 1st interim payment on Claim | 7100-003 | | -189.00 | 29,715.89 |
| * 02/05/08 | 005781 | EMMANUEL & FRANCES BOBADILLA<br>8157 DELRIDGE WAY, S.W., #3<br>SEATTLE, WA 98106 | 1st interim payment on Claim | 7100-003 | | -478.46 | 30,194.35 |
| * 02/05/08 | 005966 | SHIRLEEN CELMER<br>1015 AOLOA PLACE #331<br>KAILUA, HI 96734 | 1st interim payment on Claim | 7100-003 | | -177.54 | 30,371.89 |
| * 02/05/08 | 005976 | YIN WAN CHAN<br>1519 ROCKAWAY PARKWAY<br>BROOKLYN, NY 11236 | 1st interim payment on Claim | 7100-003 | | -441.01 | 30,812.90 |
| * 02/05/08 | 006004 | BOBBIE J. COURSON<br>2475 SEMINOLE TRAIL<br>WAYCROSS, GA 31501 | 1st interim payment on Claim | 7100-003 | | -219.50 | 31,032.40 |
| * 02/05/08 | 006255 | STACY L. COSTA<br>1381 HIGHLAND DRIVE<br>HOLLISTER, CA 95023 | 1st interim payment on Claim | 7100-003 | | -63.00 | 31,095.40 |
| * 02/05/08 | 006264 | STACEY R CALVERT<br>4525 PENTLALLA PT<br>LEXINGTON, KY 40515 | 1st interim payment on Claim | 7100-003 | | -414.80 | 31,510.20 |
| * 02/05/08 | 006331 | YOLANDA G. CLIFTON<br>4934 FRANKLIN | 1st interim payment on Claim | 7100-003 | | -476.98 | 31,987.18 |

Page Subtotals        0.00        -3,021.14

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,088

Case No:  98-02675-5-ATS  
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE  
Bank Name:  BANK OF AMERICA  
Account Number / CD #:  *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191  
For Period Ending:  03/31/08

Blanket Bond (per case limit):  
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CORPUS CHRISTI, TX 78415 | | | | | |
| * 02/05/08 | 006357 | DEAN COELING<br>6681 N. WENTWARD CT.<br>HUDSONVILLE, MI 49426 | 1st interim payment on Claim | 7100-003 | | -189.00 | 32,176.18 |
| * 02/05/08 | 006371 | LONNI ADAMS<br>5093 SE INKWOOD WAY<br>HOBE SOUND, FL 33455 | 1st interim payment on Claim | 7100-003 | | -508.04 | 32,684.22 |
| * 02/05/08 | 006390 | S. GENE CALVERT<br>4525 PENTLALLA PT.<br>LEXINGTON, KY 40515 | 1st interim payment on Claim | 7100-003 | | -477.90 | 33,162.12 |
| * 02/05/08 | 006403 | ANNEMARIE CHARNLEY<br>309 CHRISTMAS TREE LANE<br>PANAMA CITY BEA, FL 32413 | 1st interim payment on Claim | 7100-003 | | -92.23 | 33,254.35 |
| * 02/05/08 | 006529 | KRISTINE CHUBB<br>4672 GOLD STRIKE CT.<br>RENO, NV 89511 | 1st interim payment on Claim | 7100-003 | | -189.00 | 33,443.35 |
| * 02/05/08 | 006621 | GORDON C. CAREY<br>205-2349 JAMES WHITE BLVD.<br>SIDNEY, BC V8L 1Z7<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -63.00 | 33,506.35 |
| * 02/05/08 | 006624 | GUY M. CARPENTER<br>1778 HILL COURT<br>BURLINGTON, WA 98233 | 1st interim payment on Claim | 7100-003 | | -478.26 | 33,984.61 |
| * 02/05/08 | 006771 | RIP CLAYTON<br>215 WHITE BRIDGE ROAD<br>NASHVILLE, TN 37209 | 1st interim payment on Claim | 7100-003 | | -99.23 | 34,083.84 |
| * 02/05/08 | 006792 | ROBERT E. COLLINS<br>110 MONROE AVE # 1103<br>MEMPHIS, TN 38103 | 1st interim payment on Claim | 7100-003 | | -92.81 | 34,176.65 |
| * 02/05/08 | 006888 | SCOTT D. COLE | 1st interim payment on Claim | 7100-003 | | -477.80 | 34,654.45 |

| | Page Subtotals | 0.00 | -2,667.27 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,089

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 159 CEDAR CREEK ROAD | | | | | |
| | | ACWORTH, GA 30101 | | | | | |
| * 02/05/08 | 006889 | RICHARD CYSEWSKI | 1st interim payment on Claim | 7100-003 | | -567.01 | 35,221.46 |
| | | 323 106TH STREET SE | | | | | |
| | | EVERETT, WA 98208 | | | | | |
| * 02/05/08 | 006935 | MARILYN CARVER | 1st interim payment on Claim | 7100-003 | | -100.11 | 35,321.57 |
| | | POST OFFICE BOX 111 | | | | | |
| | | O BRIEN, TX 79539 | | | | | |
| * 02/05/08 | 007033 | NADINE CROUCH | 1st interim payment on Claim | 7100-003 | | -99.79 | 35,421.36 |
| | | 828 TRACY LANE | | | | | |
| | | MOUNT VERNON, MO 65712 | | | | | |
| * 02/05/08 | 007068 | SHU-HUA CHEN | 1st interim payment on Claim | 7100-003 | | -189.00 | 35,610.36 |
| | | 1802 EDISON GLEN TERRACE | | | | | |
| | | EDISON, NJ 8837 | | | | | |
| * 02/05/08 | 007073 | JONALEE COYLE | 1st interim payment on Claim | 7100-003 | | -224.54 | 35,834.90 |
| | | 558 BLACKSTRAP RETREAT | | | | | |
| | | MT PLEASANT, SC 29464 | | | | | |
| * 02/05/08 | 007083 | TTEE BETTY A CRAWFORD | 1st interim payment on Claim | 7100-003 | | -478.00 | 36,312.90 |
| | | 1429 JULIE DR. | | | | | |
| | | WAMEGO, KS 66547 | | | | | |
| * 02/05/08 | 007084 | STACEY COLL | 1st interim payment on Claim | 7100-003 | | -100.36 | 36,413.26 |
| | | 706 LEICESTER LANE | | | | | |
| | | HOUSTON, TX 77034 | | | | | |
| * 02/05/08 | 007172 | SANDY J CUMMINS | 1st interim payment on Claim | 7100-003 | | -98.64 | 36,511.90 |
| | | 1300 W. BRIER | | | | | |
| | | DODGE CITY, KS 67801 | | | | | |
| * 02/05/08 | 007253 | PO HUNG CHEUNG | 1st interim payment on Claim | 7100-003 | | -477.11 | 36,989.01 |
| | | 80 BRENTOOD ST. | | | | | |
| | | ALLSTON, MA 02134 | | | | | |
| * 02/05/08 | 007413 | JUDSON D. COESTER | 1st interim payment on Claim | 7100-003 | | -477.99 | 37,467.00 |

| | Page Subtotals | 0.00 | -2,812.55 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,090

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1006 N. CHURCH<br>OLATHE, KS 66061 | | | | | |
| * 02/05/08 | 007434 | ARTHUR J. CUSHING<br>308 E. 34TH AVE.<br>COVINGTON, LA 70433 | 1st interim payment on Claim | 7100-003 | | -63.00 | 37,530.00 |
| * 02/05/08 | 007440 | JEFF CURTIS<br>1115 EASTON AVE.<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim | 7100-003 | | -100.25 | 37,630.25 |
| * 02/05/08 | 007475 | LOUISE CHIBURIS<br>6010 H-STREET<br>OMAHA, NE 68117 | 1st interim payment on Claim | 7100-003 | | -63.00 | 37,693.25 |
| * 02/05/08 | 007530 | CHRISTINA M. CHAVEZ<br>4635 NW 78ST<br>KANSAS CITY, MO 64151 | 1st interim payment on Claim | 7100-003 | | -225.99 | 37,919.24 |
| * 02/05/08 | 007547 | GREG J. COOK<br>5185 REDLAND RD.<br>FRANKLIN, GA 30217 | 1st interim payment on Claim | 7100-003 | | -419.82 | 38,339.06 |
| * 02/05/08 | 007567 | CLAUDE F CUPP<br>4612 SEAGRAVES DR<br>JOPLIN, MO 64804 | 1st interim payment on Claim | 7100-003 | | -955.65 | 39,294.71 |
| * 02/05/08 | 007592 | ROBERT D.S. CONDIT<br>DIANE CONDIT<br>3375 BUCKINGHAMMOCK DR.<br>VERO BEACH, FL 32960 | 1st interim payment on Claim | 7100-003 | | -291.23 | 39,585.94 |
| * 02/05/08 | 007625 | YUYING CAO<br>5713 S. GRANT ST. #F<br>HINSDALE, IL 60521 | 1st interim payment on Claim | 7100-003 | | -441.01 | 40,026.95 |
| * 02/05/08 | 007716 | KAREN J. CRAFT<br>2570 HAMPSTEAD DRIVE<br>BIRMINGHAM, AL 35235 | 1st interim payment on Claim | 7100-003 | | -225.80 | 40,252.75 |

Page Subtotals          0.00          -2,785.75

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,091

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/08 | 007818 | JANE CHANG<br>54 SHADY LANE<br>FANWOOD, NJ 7023 | 1st interim payment on Claim | 7100-003 | | -504.01 | 40,756.76 |
| * 02/05/08 | 007830 | CHRIS W. COCKERHAM<br>1005 BATTLEGROUND AVE.<br>GREENSBORO, NC 27408 | 1st interim payment on Claim | 7100-003 | | -217.86 | 40,974.62 |
| * 02/05/08 | 007847 | SHARON CONLEY<br>1278 LIBERTY WAY<br>COLLEGE PLACE, WA 99362 | 1st interim payment on Claim | 7100-003 | | -523.76 | 41,498.38 |
| * 02/05/08 | 007848 | JELSEY V CONLEY<br>810 SE PARKSIDE PLACE<br>COLLEGE PLACE, WA 99324 | 1st interim payment on Claim | 7100-003 | | -262.77 | 41,761.15 |
| * 02/05/08 | 007871 | JUDITH C. CAMPBELL<br>975 HOLLY LANE<br>CANTON, GA 30115 | 1st interim payment on Claim | 7100-003 | | -107.31 | 41,868.46 |
| * 02/05/08 | 007951 | KENNETH V. CLENDENIN<br>PARKVIEW CIRCLE LOT #7<br>PILOT MTN, NC 27041 | 1st interim payment on Claim | 7100-003 | | -224.54 | 42,093.00 |
| * 02/05/08 | 007956 | VIRGIL J. COTTINI<br>225 GREEN KNOLL LN.<br>STREAMWOOD, IL 60107 | 1st interim payment on Claim | 7100-003 | | -63.00 | 42,156.00 |
| * 02/05/08 | 008022 | KIRK B. CLARK<br>102 WEST WALNUT<br>ANAMOSA, IA 52205 | 1st interim payment on Claim | 7100-003 | | -476.29 | 42,632.29 |
| * 02/05/08 | 008056 | BERNI J. CUNNINGHAM<br>2837 S.W. MAXFIELD<br>TOPEKA, KS 66614 | 1st interim payment on Claim | 7100-003 | | -225.82 | 42,858.11 |
| * 02/05/08 | 008080 | ROGER CLARK<br>P.O. BOX 1961<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim | 7100-003 | | -471.25 | 43,329.36 |

| | | Page Subtotals | | | 0.00 | -3,076.61 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,092

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/05/08 | 008182 | CHARLOTTE N. CREELY<br>343 WILLOW AVE.<br>BILOXI, MS 39531 | 1st interim payment on Claim | 7100-003 | | -112.21 | 43,441.57 |
| * | 02/05/08 | 008221 | KAREN L. CHAVIERS<br>896-B FM 980<br>HUNTSVILLE, TX 77340 | 1st interim payment on Claim | 7100-003 | | -195.30 | 43,636.87 |
| * | 02/05/08 | 008237 | JIN HUI CHEN<br>140-65 BEECH AVE. APT. 6B<br>FLUSHING, NY 11355-2848 | 1st interim payment on Claim | 7100-003 | | -189.00 | 43,825.87 |
| * | 02/05/08 | 008268 | ANSLEY WATSON CHAMBERS<br>141 HARBOR LN<br>TOWNVILLE, SC 29689 | 1st interim payment on Claim | 7100-003 | | -99.79 | 43,925.66 |
| * | 02/05/08 | 008360 | PATRICIA A CASE<br>16800 E 152 AVE<br>BRIGHTEN, CO 80601 | 1st interim payment on Claim | 7100-003 | | -99.37 | 44,025.03 |
| * | 02/05/08 | 008361 | JANET L. CRAWFORD<br>507 MEADOW DR.<br>HAYS, KS 67601 | 1st interim payment on Claim | 7100-003 | | -345.10 | 44,370.13 |
| * | 02/05/08 | 008370 | HONGTAO CHEN<br>8109 COLQUITT RD. #F<br>DUNWOODY, GA 30350 | 1st interim payment on Claim | 7100-003 | | -63.00 | 44,433.13 |
| * | 02/05/08 | 008384 | COMPUTER TECHNOLOGIES INC.<br>3551 WINTROP DRIVE<br>LEXINGTON, KY 40533 | 1st interim payment on Claim | 7100-003 | | -93.75 | 44,526.88 |
| * | 02/05/08 | 008635 | COEFIELD JULIE L.<br>757 DOMINGO DRIVE, #D<br>NEWPORT BEACH, CA 92660 | 1st interim payment on Claim | 7100-003 | | -603.56 | 45,130.44 |
| * | 02/05/08 | 008699 | DIANA CHIZHEVSKAYA<br>39821 CEDAR BLVD.# 304<br>NEWARK, CA 94560 | 1st interim payment on Claim | 7100-003 | | -296.17 | 45,426.61 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -2,097.25 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,093

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/08 | 008759 | MICHAEL L. COMPTON<br>6026 CURTIS CT.<br>ANACORTES, WA 98221 | 1st interim payment on Claim | 7100-003 | | -441.01 | 45,867.62 |
| * 02/05/08 | 008779 | GUYLA L. CRAFT<br>2512 SOUTH DRIVE<br>NORTH LITTLE RO, AR 72118 | 1st interim payment on Claim | 7100-003 | | -216.72 | 46,084.34 |
| * 02/05/08 | 008795 | BEVERLY A. COOK<br>65522 77TH AVE.<br>HARTFORD, MI 49057 | 1st interim payment on Claim | 7100-003 | | -91.99 | 46,176.33 |
| * 02/05/08 | 008826 | KRISTIN R. CALCUT<br>12910 S.E. 240TH APT. H-8<br>KENT, WA 98031 | 1st interim payment on Claim | 7100-003 | | -472.51 | 46,648.84 |
| * 02/05/08 | 008915 | DON F. CASHMAN JR.<br>200 SOUTH VANBUREN ST.<br>VERSAILLES, MO 65084 | 1st interim payment on Claim | 7100-003 | | -189.00 | 46,837.84 |
| * 02/05/08 | 008916 | DON F. CASHMAN<br>RT 2 BOX 145<br>VERSAILLES, MO 65084 | 1st interim payment on Claim | 7100-003 | | -441.01 | 47,278.85 |
| * 02/05/08 | 008928 | TIMOTHY J. CONNER<br>1531 SOUTH HICKORY, APT # 6<br>OTTAWA, KS 66067 | 1st interim payment on Claim | 7100-003 | | -997.73 | 48,276.58 |
| * 02/05/08 | 008975 | ELAINE CHU<br>6300 RANCHESTER DR. #206A<br>HOUSTON, TX 77036 | 1st interim payment on Claim | 7100-003 | | -189.00 | 48,465.58 |
| * 02/05/08 | 009056 | HERMAN J. CAPERS JR.<br>15 SPLIT TREE RD.<br>SCARSDALE, NY 10583 | 1st interim payment on Claim | 7100-003 | | -441.01 | 48,906.59 |
| * 02/05/08 | 009133 | ANGELA K. CHAN<br>116 S. CHAPEL AVE APT L<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim | 7100-003 | | -447.31 | 49,353.90 |

Page Subtotals         0.00         -3,927.29

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,094

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/08 | 009200 | JUDY H. COLEMAN<br>1 LEDGE EAST<br>GLEN, NH 3838 | 1st interim payment on Claim | 7100-003 | | -519.00 | 49,872.90 |
| * 02/05/08 | 009313 | SHARON W. COGAN<br>806 CRAWFORD AVENUE<br>ENTERPRISE, AL 36330 | 1st interim payment on Claim | 7100-003 | | -504.01 | 50,376.91 |
| * 02/05/08 | 009424 | CARLOS CANTU<br>733 S. PARKER RD.<br>LA FERIA, TX 78559 | 1st interim payment on Claim | 7100-003 | | -226.37 | 50,603.28 |
| * 02/05/08 | 009428 | NANCY L. CASTILLO<br>RT. 1 BOX 2100<br>DONNA, TX 78537 | 1st interim payment on Claim | 7100-003 | | -226.36 | 50,829.64 |
| * 02/05/08 | 009460 | LUPITA CAPISTRAN<br>RT.10 BOX 138<br>SAN BENITO, TX 78586 | 1st interim payment on Claim | 7100-003 | | -93.16 | 50,922.80 |
| * 02/05/08 | 009505 | RUTH M. CAVANAGH<br>39D FOX MEADOW ROAD<br>LEOMINISTER, MA 1453 | 1st interim payment on Claim | 7100-003 | | -257.86 | 51,180.66 |
| * 02/05/08 | 009572 | SYDNEY R. COLES<br>3404 GEMINI DRIVE<br>RALEIGH, NC 27604 | 1st interim payment on Claim | 7100-003 | | -226.05 | 51,406.71 |
| * 02/05/08 | 009689 | CORNELISON LEANNE R<br>2125 S. TOME RD. APT. 113<br>ARLINGTON HEIGH, IL 60005 | 1st interim payment on Claim | 7100-003 | | -477.83 | 51,884.54 |
| * 02/05/08 | 009701 | AVIS S. COOPER<br>802 THICKET WAY<br>DECATUR, GA 30035 | 1st interim payment on Claim | 7100-003 | | -98.53 | 51,983.07 |
| 02/05/08 | 010712 | United States Bankruptcy Court | 1st interim payment on Claim<br>003309, Payment 25.20% | 7100-001 | | 508.04 | 51,475.03 |
| 02/05/08 | 010713 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 478.46 | 50,996.57 |

Page Subtotals      0.00      -1,642.67

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,095

Case No:       98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE

Bank Name:             BANK OF AMERICA

Account Number / CD #:  *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 010714 | United States Bankruptcy Court | 001381, Payment 25.20% 1st interim payment on Claim 006475, Payment 25.20% | 5300-001 | | 705.61 | 50,290.96 |
| 02/05/08 | 010715 | United States Bankruptcy Court | 1st interim payment on Claim 008613, Payment 25.20% | 5300-001 | | 541.05 | 49,749.91 |
| 02/05/08 | 010716 | United States Bankruptcy Court | 1st interim payment on Claim 003103, Payment 25.20% | 5300-001 | | 508.76 | 49,241.15 |
| 02/05/08 | 010717 | United States Bankruptcy Court | 1st interim payment on Claim 000599, Payment 25.20% | 5300-001 | | 225.80 | 49,015.35 |
| 02/05/08 | 010718 | United States Bankruptcy Court | 1st interim payment on Claim 011304, Payment 25.20% | 7100-001 | | 472.51 | 48,542.84 |
| 02/05/08 | 010719 | United States Bankruptcy Court | 1st interim payment on Claim 004870, Payment 25.20% | 5300-001 | | 255.74 | 48,287.10 |
| 02/05/08 | 010720 | United States Bankruptcy Court | 1st interim payment on Claim 000460, Payment 25.20% 4 pgs. ; . | 7100-001 | | 50.40 | 48,236.70 |
| 02/05/08 | 010721 | United States Bankruptcy Court | 1st interim payment on Claim 003597, Payment 25.20% | 5300-001 | | 477.55 | 47,759.15 |
| 02/05/08 | 010722 | United States Bankruptcy Court | 1st interim payment on Claim 003368, Payment 25.20% | 7100-001 | | 477.90 | 47,281.25 |
| 02/05/08 | 010723 | United States Bankruptcy Court | 1st interim payment on Claim 002964, Payment 25.20% | 7100-001 | | 414.80 | 46,866.45 |
| 02/05/08 | 010724 | United States Bankruptcy Court | 1st interim payment on Claim 010228, Payment 25.20% | 5600-001 | | 100.36 | 46,766.09 |
| 02/05/08 | 010725 | United States Bankruptcy Court | 1st interim payment on Claim 008405, Payment 25.20% | 7100-001 | | 107.31 | 46,658.78 |
| 02/05/08 | 010726 | United States Bankruptcy Court | 1st interim payment on Claim 000231, Payment 25.20% 3 pgs. ; . | 7100-001 | | 19.84 | 46,638.94 |

Page Subtotals                0.00              4,357.63

LFORM24

Ver: 12.63

**FORM 2**                                                                                   Page: 1,096

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 010727 | United States Bankruptcy Court | 1st interim payment on Claim 013933, Payment 25.20% | 7100-001 | | 226.37 | 46,412.57 |
| 02/05/08 | 010728 | United States Bankruptcy Court | 1st interim payment on Claim 007048, Payment 25.20% | 5300-001 | | 441.01 | 45,971.56 |
| 02/05/08 | 010729 | United States Bankruptcy Court | 1st interim payment on Claim 010463, Payment 25.20% | 5600-001 | | 189.00 | 45,782.56 |
| 02/05/08 | 010730 | United States Bankruptcy Court | 1st interim payment on Claim 007634, Payment 25.20% | 7100-001 | | 441.01 | 45,341.55 |
| 02/05/08 | 010731 | United States Bankruptcy Court | 1st interim payment on Claim 012462, Payment 25.20% | 7100-001 | | 441.01 | 44,900.54 |
| 02/05/08 | 010732 | United States Bankruptcy Court | 1st interim payment on Claim 013989, Payment 25.20% | 7100-001 | | 93.16 | 44,807.38 |
| 02/05/08 | 010733 | United States Bankruptcy Court | 1st interim payment on Claim 004094, Payment 25.20% | 7100-001 | | 63.00 | 44,744.38 |
| 02/05/08 | 010734 | United States Bankruptcy Court | 1st interim payment on Claim 003095, Payment 25.20% | 5300-001 | | 297.57 | 44,446.81 |
| 02/05/08 | 010735 | United States Bankruptcy Court | 1st interim payment on Claim 004100, Payment 25.20% | 7100-001 | | 478.26 | 43,968.55 |
| 02/05/08 | 010736 | United States Bankruptcy Court | 1st interim payment on Claim 002503, Payment 25.20% | 5300-001 | | 471.29 | 43,497.26 |
| 02/05/08 | 010737 | United States Bankruptcy Court | 1st interim payment on Claim 001180, Payment 25.20% | 5300-001 | | 477.80 | 43,019.46 |
| 02/05/08 | 010738 | United States Bankruptcy Court | 1st interim payment on Claim 005955, Payment 25.20% | 5300-001 | | 441.01 | 42,578.45 |
| 02/05/08 | 010739 | United States Bankruptcy Court | 1st interim payment on Claim 005420, Payment 25.20% | 7100-001 | | 100.11 | 42,478.34 |
| 02/05/08 | 010740 | United States Bankruptcy Court | 1st interim payment on Claim 008655, Payment 25.20% | 5600-001 | | 189.00 | 42,289.34 |
| 02/05/08 | 010741 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 99.37 | 42,189.97 |

| | | | | Page Subtotals | 0.00 | 4,448.97 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,097

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 010742 | United States Bankruptcy Court | 009979, Payment 25.20% 1st interim payment on Claim 013894, Payment 25.20% | 5600-001 | | 378.01 | 41,811.96 |
| 02/05/08 | 010743 | United States Bankruptcy Court | 1st interim payment on Claim 011690, Payment 25.20% | 7100-001 | | 441.01 | 41,370.95 |
| 02/05/08 | 010744 | United States Bankruptcy Court | 1st interim payment on Claim 011689, Payment 25.20% | 7100-001 | | 189.00 | 41,181.95 |
| 02/05/08 | 010745 | United States Bankruptcy Court | 1st interim payment on Claim 013937, Payment 25.20% | 7100-001 | | 226.36 | 40,955.59 |
| 02/05/08 | 010746 | United States Bankruptcy Court | 1st interim payment on Claim 010193, Payment 25.20% | 5600-001 | | 63.00 | 40,892.59 |
| 02/05/08 | 010747 | United States Bankruptcy Court | 1st interim payment on Claim 014049, Payment 25.20% | 7100-001 | | 257.86 | 40,634.73 |
| 02/05/08 | 010748 | United States Bankruptcy Court | 1st interim payment on Claim 013739, Payment 25.20% | 5600-001 | | 441.01 | 40,193.72 |
| 02/05/08 | 010749 | United States Bankruptcy Court | 1st interim payment on Claim 009496, Payment 25.20% | 5600-001 | | 63.00 | 40,130.72 |
| 02/05/08 | 010750 | United States Bankruptcy Court | 1st interim payment on Claim 001969, Payment 25.20% | 7100-001 | | 177.54 | 39,953.18 |
| 02/05/08 | 010751 | United States Bankruptcy Court | 1st interim payment on Claim 009699, Payment 25.20% | 7100-001 | | 99.79 | 39,853.39 |
| 02/05/08 | 010752 | United States Bankruptcy Court | 1st interim payment on Claim 001191, Payment 25.20% | 5300-001 | | 63.01 | 39,790.38 |
| 02/05/08 | 010753 | United States Bankruptcy Court | 1st interim payment on Claim 012805, Payment 25.20% | 7100-001 | | 447.31 | 39,343.07 |
| 02/05/08 | 010754 | United States Bankruptcy Court | 1st interim payment on Claim 009141, Payment 25.20% | 5600-001 | | 469.86 | 38,873.21 |
| 02/05/08 | 010755 | United States Bankruptcy Court | 1st interim payment on Claim 000014, Payment 25.20% | 5300-001 | | 310.97 | 38,562.24 |

| | | | Page Subtotals | | 0.00 | 3,627.73 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,098

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 010756 | United States Bankruptcy Court | 3 pgs ; . 1st interim payment on Claim 000079, Payment 25.20% | 5300-001 | | 201.60 | 38,360.64 |
| 02/05/08 | 010757 | United States Bankruptcy Court | 2 pgs ; . 1st interim payment on Claim 001994, Payment 25.20% | 7100-001 | | 441.01 | 37,919.63 |
| 02/05/08 | 010758 | United States Bankruptcy Court | 1st interim payment on Claim 000018, Payment 25.20% | 5300-001 | | 403.21 | 37,516.42 |
| 02/05/08 | 010759 | United States Bankruptcy Court | 2 pgs ; . 1st interim payment on Claim 000639, Payment 25.20% | 7100-001 | | 83.74 | 37,432.68 |
| 02/05/08 | 010760 | United States Bankruptcy Court | 1st interim payment on Claim 005447, Payment 25.20% | 5300-001 | | 226.25 | 37,206.43 |
| 02/05/08 | 010761 | United States Bankruptcy Court | 1st interim payment on Claim 008190, Payment 25.20% | 7100-001 | | 504.01 | 36,702.42 |
| 02/05/08 | 010762 | United States Bankruptcy Court | 1st interim payment on Claim 001614, Payment 25.20% | 5300-001 | | 558.10 | 36,144.32 |
| 02/05/08 | 010763 | United States Bankruptcy Court | 1st interim payment on Claim 003396, Payment 25.20% | 7100-001 | | 92.23 | 36,052.09 |
| 02/05/08 | 010764 | United States Bankruptcy Court | 1st interim payment on Claim 000428, Payment 25.20% | 5300-001 | | 478.26 | 35,573.83 |
| 02/05/08 | 010765 | United States Bankruptcy Court | 3 pgs ; . 1st interim payment on Claim 000377, Payment 25.20% | 7100-001 | | 378.01 | 35,195.82 |
| 02/05/08 | 010766 | United States Bankruptcy Court | 4pgs ; . 1st interim payment on Claim 007344, Payment 25.20% | 7100-001 | | 225.99 | 34,969.83 |
| 02/05/08 | 010767 | United States Bankruptcy Court | 1st interim payment on Claim 009554, Payment 25.20% | 7100-001 | | 195.30 | 34,774.53 |

Page Subtotals          0.00          3,787.71

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,099

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 010768 | United States Bankruptcy Court | 1st interim payment on Claim 001302, Payment 25.20% | 5300-001 | | 509.05 | 34,265.48 |
| 02/05/08 | 010769 | United States Bankruptcy Court | 1st interim payment on Claim 010001, Payment 25.20% | 7100-001 | | 63.00 | 34,202.48 |
| 02/05/08 | 010770 | United States Bankruptcy Court | 1st interim payment on Claim 011726, Payment 25.20% | 5600-001 | | 320.05 | 33,882.43 |
| 02/05/08 | 010771 | United States Bankruptcy Court | 1st interim payment on Claim 001303, Payment 25.20% | 5300-001 | | 441.01 | 33,441.42 |
| 02/05/08 | 010772 | United States Bankruptcy Court | 1st interim payment on Claim 009591, Payment 25.20% | 7100-001 | | 189.00 | 33,252.42 |
| 02/05/08 | 010773 | United States Bankruptcy Court | 1st interim payment on Claim 005878, Payment 25.20% | 7100-001 | | 189.00 | 33,063.42 |
| 02/05/08 | 010774 | United States Bankruptcy Court | 1st interim payment on Claim 001214, Payment 25.20% | 7100-001 | | 477.11 | 32,586.31 |
| 02/05/08 | 010775 | United States Bankruptcy Court | 1st interim payment on Claim 006482, Payment 25.20% | 7100-001 | | 477.11 | 32,109.20 |
| 02/05/08 | 010776 | United States Bankruptcy Court | 1st interim payment on Claim 000528, Payment 25.20% | 5300-001 | | 441.01 | 31,668.19 |
| 02/05/08 | 010777 | United States Bankruptcy Court | 1st interim payment on Claim 000021, Payment 25.20% 4 pgs ; . | 5300-001 | | 453.61 | 31,214.58 |
| 02/05/08 | 010778 | United States Bankruptcy Court | 1st interim payment on Claim 003626, Payment 25.20% | 5600-001 | | 899.66 | 30,314.92 |
| 02/05/08 | 010779 | United States Bankruptcy Court | 1st interim payment on Claim 007165, Payment 25.20% | 7100-001 | | 63.00 | 30,251.92 |
| 02/05/08 | 010780 | United States Bankruptcy Court | 1st interim payment on Claim 014108, Payment 25.20% | 5600-001 | | 109.34 | 30,142.58 |
| 02/05/08 | 010781 | United States Bankruptcy Court | 1st interim payment on Claim 012371, Payment 25.20% | 5300-001 | | 630.01 | 29,512.57 |

Page Subtotals            0.00        5,261.96

Ver: 12.63

LFORM24

**FORM 2**

Page: 1,100

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 010782 | United States Bankruptcy Court | 1st interim payment on Claim 000071, Payment 25.20% 2 pgs ; . | 5300-001 | | 453.61 | 29,058.96 |
| 02/05/08 | 010783 | United States Bankruptcy Court | 1st interim payment on Claim 004823, Payment 25.20% | 5300-001 | | 441.01 | 28,617.95 |
| 02/05/08 | 010784 | United States Bankruptcy Court | 1st interim payment on Claim 010887, Payment 25.20% | 7100-001 | | 296.17 | 28,321.78 |
| 02/05/08 | 010785 | United States Bankruptcy Court | 1st interim payment on Claim 009477, Payment 25.20% | 5600-001 | | 63.00 | 28,258.78 |
| 02/05/08 | 010786 | United States Bankruptcy Court | 1st interim payment on Claim 000436, Payment 25.20% 2 pgs. ; . | 7100-001 | | 63.00 | 28,195.78 |
| 02/05/08 | 010787 | United States Bankruptcy Court | 1st interim payment on Claim 009731, Payment 25.20% | 5600-001 | | 63.00 | 28,132.78 |
| 02/05/08 | 010788 | United States Bankruptcy Court | 1st interim payment on Claim 012037, Payment 25.20% | 7100-001 | | 189.00 | 27,943.78 |
| 02/05/08 | 010789 | United States Bankruptcy Court | 1st interim payment on Claim 003810, Payment 25.20% | 7100-001 | | 189.00 | 27,754.78 |
| 02/05/08 | 010790 | United States Bankruptcy Court | 1st interim payment on Claim 004977, Payment 25.20% | 5300-001 | | 441.01 | 27,313.77 |
| 02/05/08 | 010791 | United States Bankruptcy Court | 1st interim payment on Claim 009029, Payment 25.20% | 5600-001 | | 101.76 | 27,212.01 |
| 02/05/08 | 010792 | United States Bankruptcy Court | 1st interim payment on Claim 008900, Payment 25.20% | 7100-001 | | 476.29 | 26,735.72 |
| 02/05/08 | 010793 | United States Bankruptcy Court | 1st interim payment on Claim 009061, Payment 25.20% | 7100-001 | | 471.25 | 26,264.47 |
| 02/05/08 | 010794 | United States Bankruptcy Court | 1st interim payment on Claim 000080, Payment 25.20% 2 pgs ; . | 5300-001 | | 201.61 | 26,062.86 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,449.71 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,101

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 010795 | United States Bankruptcy Court | 1st interim payment on Claim 007670, Payment 25.20% | 5600-001 | | 63.00 | 25,999.86 |
| 02/05/08 | 010796 | United States Bankruptcy Court | 1st interim payment on Claim 010763, Payment 25.20% | 5600-001 | | 226.36 | 25,773.50 |
| 02/05/08 | 010797 | United States Bankruptcy Court | 1st interim payment on Claim 004864, Payment 25.20% | 7100-001 | | 99.23 | 25,674.27 |
| 02/05/08 | 010798 | United States Bankruptcy Court | 1st interim payment on Claim 001421, Payment 25.20% | 5300-001 | | 478.31 | 25,195.96 |
| 02/05/08 | 010799 | United States Bankruptcy Court | 1st interim payment on Claim 008646, Payment 25.20% | 7100-001 | | 224.54 | 24,971.42 |
| 02/05/08 | 010800 | United States Bankruptcy Court | 1st interim payment on Claim 000414, Payment 25.20% 8 pgs ; . | 5300-001 | | 239.66 | 24,731.76 |
| 02/05/08 | 010801 | United States Bankruptcy Court | 1st interim payment on Claim 010123, Payment 25.20% | 5600-001 | | 218.55 | 24,513.21 |
| 02/05/08 | 010802 | United States Bankruptcy Court | 1st interim payment on Claim 003202, Payment 25.20% | 7100-001 | | 476.98 | 24,036.23 |
| 02/05/08 | 010803 | United States Bankruptcy Court | 1st interim payment on Claim 008968, Payment 25.20% | 5600-001 | | 239.78 | 23,796.45 |
| 02/05/08 | 010804 | United States Bankruptcy Court | 1st interim payment on Claim 008247, Payment 25.20% | 5600-001 | | 224.54 | 23,571.91 |
| 02/05/08 | 010805 | United States Bankruptcy Court | 1st interim payment on Claim 000774, Payment 25.20% | 5300-001 | | 477.55 | 23,094.36 |
| 02/05/08 | 010806 | United States Bankruptcy Court | 1st interim payment on Claim 008747, Payment 25.20% | 5600-001 | | 189.00 | 22,905.36 |
| 02/05/08 | 010807 | United States Bankruptcy Court | 1st interim payment on Claim 001855, Payment 25.20% | 5300-001 | | 476.79 | 22,428.57 |
| 02/05/08 | 010808 | United States Bankruptcy Court | 1st interim payment on Claim 008246, Payment 25.20% | 7100-001 | | 217.86 | 22,210.71 |

| | | | Page Subtotals | | 0.00 | 3,852.15 | |

Ver: 12.63

LFORM24

**FORM 2**

Page: 1,102

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 010809 | United States Bankruptcy Court | 1st interim payment on Claim 001909, Payment 25.20% | 5300-001 | | 99.66 | 22,111.05 |
| 02/05/08 | 010810 | United States Bankruptcy Court | 1st interim payment on Claim 006591, Payment 25.20% | 5300-001 | | 453.61 | 21,657.44 |
| 02/05/08 | 010811 | United States Bankruptcy Court | 1st interim payment on Claim 006681, Payment 25.20% | 5300-001 | | 478.26 | 21,179.18 |
| 02/05/08 | 010812 | United States Bankruptcy Court | 1st interim payment on Claim 010743, Payment 25.20% | 7100-001 | | 603.56 | 20,575.62 |
| 02/05/08 | 010813 | United States Bankruptcy Court | 1st interim payment on Claim 003281, Payment 25.20% | 7100-001 | | 189.00 | 20,386.62 |
| 02/05/08 | 010814 | United States Bankruptcy Court | 1st interim payment on Claim 006974, Payment 25.20% | 7100-001 | | 477.99 | 19,908.63 |
| 02/05/08 | 010815 | United States Bankruptcy Court | 1st interim payment on Claim 003916, Payment 25.20% | 5300-001 | | 89.23 | 19,819.40 |
| 02/05/08 | 010816 | United States Bankruptcy Court | 1st interim payment on Claim 013639, Payment 25.20% | 7100-001 | | 504.01 | 19,315.39 |
| 02/05/08 | 010817 | United States Bankruptcy Court | 1st interim payment on Claim 009612, Payment 25.20% | 5600-001 | | 477.05 | 18,838.34 |
| 02/05/08 | 010818 | United States Bankruptcy Court | 1st interim payment on Claim 005234, Payment 25.20% | 7100-001 | | 477.80 | 18,360.54 |
| 02/05/08 | 010819 | United States Bankruptcy Court | 1st interim payment on Claim 010727, Payment 25.20% | 5600-001 | | 444.79 | 17,915.75 |
| 02/05/08 | 010820 | United States Bankruptcy Court | 1st interim payment on Claim 013120, Payment 25.20% | 7100-001 | | 519.00 | 17,396.75 |
| 02/05/08 | 010821 | United States Bankruptcy Court | 1st interim payment on Claim 014200, Payment 25.20% | 7100-001 | | 226.05 | 17,170.70 |
| 02/05/08 | 010822 | United States Bankruptcy Court | 1st interim payment on Claim 005944, Payment 25.20% | 7100-001 | | 100.36 | 17,070.34 |
| 02/05/08 | 010823 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 449.83 | 16,620.51 |

| | | | Page Subtotals | | 0.00 | 5,590.20 | |

LFORM24

Ver: 12.63

FORM 2

Page: 1,103

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:    03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/05/08 | 010824 | United States Bankruptcy Court | 000711, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 92.81 | 16,527.70 |
| 02/05/08 | 010825 | United States Bankruptcy Court | 004931, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 81.90 | 16,445.80 |
| 02/05/08 | 010826 | United States Bankruptcy Court | 007074, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 224.51 | 16,221.29 |
| 02/05/08 | 010827 | United States Bankruptcy Court | 002097, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 441.01 | 15,780.28 |
| 02/05/08 | 010828 | United States Bankruptcy Court | 011129, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 226.36 | 15,553.92 |
| 02/05/08 | 010829 | United States Bankruptcy Court | 008999, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 93.75 | 15,460.17 |
| 02/05/08 | 010830 | United States Bankruptcy Court | 010027, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 267.30 | 15,192.87 |
| 02/05/08 | 010831 | United States Bankruptcy Court | 007685, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 291.23 | 14,901.64 |
| 02/05/08 | 010832 | United States Bankruptcy Court | 007534, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 469.99 | 14,431.65 |
| 02/05/08 | 010833 | United States Bankruptcy Court | 004877, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 262.77 | 14,168.88 |
| 02/05/08 | 010834 | United States Bankruptcy Court | 008346, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 523.76 | 13,645.12 |
| 02/05/08 | 010835 | United States Bankruptcy Court | 008345, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 997.73 | 12,647.39 |
| 02/05/08 | 010836 | United States Bankruptcy Court | 011775, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 91.99 | 12,555.40 |
| 02/05/08 | 010837 | United States Bankruptcy Court | 011206, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 63.00 | 12,492.40 |
| | | | 007676, Payment 25.20% | | | | |

Page Subtotals    0.00    4,128.11

LFORM24

Ver: 12.63

FORM 2                                                                                      Page: 1,104

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 010838 | United States Bankruptcy Court | 1st interim payment on Claim 007386, Payment 25.20% | 7100-001 | | 419.82 | 12,072.58 |
| 02/05/08 | 010839 | United States Bankruptcy Court | 1st interim payment on Claim 012661, Payment 25.20% | 5600-001 | | 136.08 | 11,936.50 |
| 02/05/08 | 010840 | United States Bankruptcy Court | 1st interim payment on Claim 014735, Payment 25.20% | 7100-001 | | 98.53 | 11,837.97 |
| 02/05/08 | 010841 | United States Bankruptcy Court | 1st interim payment on Claim 010108, Payment 25.20% | 5600-001 | | 478.05 | 11,359.92 |
| 02/05/08 | 010842 | United States Bankruptcy Court | 1st interim payment on Claim 007408, Payment 25.20% | 5600-001 | | 441.01 | 10,918.91 |
| 02/05/08 | 010843 | United States Bankruptcy Court | 1st interim payment on Claim 007407, Payment 25.20% | 5600-001 | | 441.01 | 10,477.90 |
| 02/05/08 | 010844 | United States Bankruptcy Court | 1st interim payment on Claim 007651, Payment 25.20% | 5300-001 | | 225.80 | 10,252.10 |
| 02/05/08 | 010845 | United States Bankruptcy Court | 1st interim payment on Claim 000141, Payment 25.20% 3 pgs ; . | 5300-001 | | 501.74 | 9,750.36 |
| 02/05/08 | 010846 | United States Bankruptcy Court | 1st interim payment on Claim 001432, Payment 25.20% | 5300-001 | | 258.36 | 9,492.00 |
| 02/05/08 | 010847 | United States Bankruptcy Court | 1st interim payment on Claim 014641, Payment 25.20% | 7100-001 | | 477.83 | 9,014.17 |
| 02/05/08 | 010848 | United States Bankruptcy Court | 1st interim payment on Claim 008609, Payment 25.20% | 5600-001 | | 224.54 | 8,789.63 |
| 02/05/08 | 010849 | United States Bankruptcy Court | 1st interim payment on Claim 002921, Payment 25.20% | 7100-001 | | 63.00 | 8,726.63 |
| 02/05/08 | 010850 | United States Bankruptcy Court | 1st interim payment on Claim 008658, Payment 25.20% | 7100-001 | | 63.00 | 8,663.63 |
| 02/05/08 | 010851 | United States Bankruptcy Court | 1st interim payment on Claim 003906, Payment 25.20% | 5300-001 | | 223.02 | 8,440.61 |

| | | | Page Subtotals | | 0.00 | 4,051.79 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     *******1191

For Period Ending:   03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:     BANK OF AMERICA

Account Number / CD #:     *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):     $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 010852 | United States Bankruptcy Court | 1st interim payment on Claim 002095, Payment 25.20% | 7100-001 | | 219.50 | 8,221.11 |
| 02/05/08 | 010853 | United States Bankruptcy Court | 1st interim payment on Claim 005897, Payment 25.20% | 7100-001 | | 224.54 | 7,996.57 |
| 02/05/08 | 010854 | United States Bankruptcy Court | 1st interim payment on Claim 011164, Payment 25.20% | 7100-001 | | 216.72 | 7,779.85 |
| 02/05/08 | 010855 | United States Bankruptcy Court | 1st interim payment on Claim 007939, Payment 25.20% | 7100-001 | | 225.80 | 7,554.05 |
| 02/05/08 | 010856 | United States Bankruptcy Court | 1st interim payment on Claim 007807, Payment 25.20% | 5300-001 | | 539.29 | 7,014.76 |
| 02/05/08 | 010857 | United States Bankruptcy Court | 1st interim payment on Claim 009182, Payment 25.20% | 5600-001 | | 441.01 | 6,573.75 |
| 02/05/08 | 010858 | United States Bankruptcy Court | 1st interim payment on Claim 005938, Payment 25.20% | 7100-001 | | 478.00 | 6,095.75 |
| 02/05/08 | 010859 | United States Bankruptcy Court | 1st interim payment on Claim 009981, Payment 25.20% | 7100-001 | | 345.10 | 5,750.65 |
| 02/05/08 | 010860 | United States Bankruptcy Court | 1st interim payment on Claim 006321, Payment 25.20% | 5600-001 | | 189.00 | 5,561.65 |
| 02/05/08 | 010861 | United States Bankruptcy Court | 1st interim payment on Claim 009450, Payment 25.20% | 7100-001 | | 112.21 | 5,449.44 |
| 02/05/08 | 010862 | United States Bankruptcy Court | 1st interim payment on Claim 011750, Payment 25.20% | 5600-001 | | 479.72 | 4,969.72 |
| 02/05/08 | 010863 | United States Bankruptcy Court | 1st interim payment on Claim 001350, Payment 25.20% | 7100-001 | | 189.00 | 4,780.72 |
| 02/05/08 | 010864 | United States Bankruptcy Court | 1st interim payment on Claim 000188, Payment 25.20% 3 pgs ; . | 5300-001 | | 189.00 | 4,591.72 |
| 02/05/08 | 010865 | United States Bankruptcy Court | 1st interim payment on Claim 005737, Payment 25.20% | 7100-001 | | 99.79 | 4,491.93 |

|  | Page Subtotals | 0.00 | 3,948.68 |
|---|---|---|---|

Ver: 12.63

**FORM 2**

Page: 1,106

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/08 | 010866 | United States Bankruptcy Court | 1st interim payment on Claim 007366, Payment 25.20% | 5600-001 | | 415.30 | 4,076.63 |
| 02/05/08 | 010867 | United States Bankruptcy Court | 1st interim payment on Claim 011284, Payment 25.20% | 5600-001 | | 226.04 | 3,850.59 |
| 02/05/08 | 010868 | United States Bankruptcy Court | 1st interim payment on Claim 001332, Payment 25.20% | 5300-001 | | 224.54 | 3,626.05 |
| 02/05/08 | 010869 | United States Bankruptcy Court | 1st interim payment on Claim 001872, Payment 25.20% | 5300-001 | | 447.31 | 3,178.74 |
| 02/05/08 | 010870 | United States Bankruptcy Court | 1st interim payment on Claim 006215, Payment 25.20% | 7100-001 | | 98.64 | 3,080.10 |
| 02/05/08 | 010871 | United States Bankruptcy Court | 1st interim payment on Claim 008994, Payment 25.20% | 7100-001 | | 225.82 | 2,854.28 |
| 02/05/08 | 010872 | United States Bankruptcy Court | 1st interim payment on Claim 006158, Payment 25.20% | 5300-001 | | 477.80 | 2,376.48 |
| 02/05/08 | 010873 | United States Bankruptcy Court | 1st interim payment on Claim 007438, Payment 25.20% | 7100-001 | | 955.65 | 1,420.83 |
| 02/05/08 | 010874 | United States Bankruptcy Court | 1st interim payment on Claim 007049, Payment 25.20% | 7100-001 | | 100.25 | 1,320.58 |
| 02/05/08 | 010875 | United States Bankruptcy Court | 1st interim payment on Claim 007026, Payment 25.20% | 7100-001 | | 63.00 | 1,257.58 |
| 02/05/08 | 010876 | United States Bankruptcy Court | 1st interim payment on Claim 005236, Payment 25.20% | 7100-001 | | 567.01 | 690.57 |
| 02/05/08 | | Transfer to Acct #*******6848 | Bank Funds Transfer | 9999-000 | | 690.57 | 0.00 |
| * 02/06/08 | 001274 | ARCH R. DE CASTRIQUE 8232 BELLFIELD PL. CHARLOTTE, NC 28270 | 1st interim payment on Claim | 5300-003 | | -163.80 | 163.80 |
| * 02/06/08 | 001284 | SHUHAI DING 22 RUBINSTEIN STREET APT D1 STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -453.61 | 617.41 |

| | Page Subtotals | 0.00 | 3,874.52 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,107

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/06/08 | 001341 | MARSHA M. DUNSKER 2314 LIME ROCK ROAD BIMINGHAM, AL 35216 | 1st interim payment on Claim | 5300-003 | | -189.00 | 806.41 |
| * | 02/06/08 | 001385 | CECIL E. DORSEY 2527 LAZY LAKE HOUSTON, TX 77058 | 1st interim payment on Claim | 5300-003 | | -226.37 | 1,032.78 |
| * | 02/06/08 | 001386 | RYAN D. DORSEY 2527 LAZY LAKE DR. HOUSTON, TX 77058 | 1st interim payment on Claim | 5300-003 | | -100.36 | 1,133.14 |
| * | 02/06/08 | 001418 | GLORIA J. DOWNING 107A CONNIE AVE. SALTILLO, MS 38866 | 1st interim payment on Claim | 5300-003 | | -477.61 | 1,610.75 |
| * | 02/06/08 | 001458 | LIZA DAYLEG 22 RUBINSTEIN STREET APT L1 STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -201.60 | 1,812.35 |
| * | 02/06/08 | 001479 | ANTOINE L. DULIN 12827 BEXLEY DRIVE HOUSTON, TX 77099 | 1st interim payment on Claim | 5300-003 | | -218.80 | 2,031.15 |
| * | 02/06/08 | 001494 | LINDA K. DAGOSTINO P.O. BOX 759 TITUSVILLE, FL 32781 | 1st interim payment on Claim | 5300-003 | | -396.91 | 2,428.06 |
| * | 02/06/08 | 001590 | DWIGHT L. DUNCAN 6636 BRIARLEIGH WAY ALEXANDRIA, VA 22315 | 1st interim payment on Claim | 5300-003 | | -625.14 | 3,053.20 |
| * | 02/06/08 | 001605 | CARR DEBORAH D 7117 DOGWOOD CREEK LANE DALLAS, TX 75252 | 1st interim payment on Claim | 5300-003 | | -687.47 | 3,740.67 |
| * | 02/06/08 | 001623 | JANICE L. DIVAN 204 SOUTH CHICAGO STREET SIDELL, IL 61876 | 1st interim payment on Claim | 5300-003 | | -189.00 | 3,929.67 |

Page Subtotals            0.00            -3,312.26

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,108

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/06/08 | 001777 | TIM M. DENNY<br>RT.#1 BOX 206<br>PILOT MOUNTAIN, NC 27041 | 1st interim payment on Claim | 5300-003 | | -209.17 | 4,138.84 |
| * 02/06/08 | 001886 | CHRISTOPHER F. ERNST<br>6146 FULGHUM DR.<br>DOUGLASVILLE, GA 30134 | 1st interim payment on Claim | 5300-003 | | -522.46 | 4,661.30 |
| * 02/06/08 | 002021 | WILSON DEAN<br>4103 225PL SW<br>MOUNTLAKE TERRA, WA 98043 | 1st interim payment on Claim | 5300-003 | | -108.45 | 4,769.75 |
| * 02/06/08 | 002033 | KANWALJIT S. DULAI<br>23232 114TH PLACE SE<br>KENT, WA 98031 | 1st interim payment on Claim | 5300-003 | | -563.02 | 5,332.77 |
| * 02/06/08 | 002107 | MICHAEL G. DILLARD<br>3453 NORTH DRUID HILLS ROAD, APT. I<br>DECATUR, GA  30033 | 1st interim payment on Claim | 5300-003 | | -224.79 | 5,557.56 |
| * 02/06/08 | 002162 | EVELYN DELANEY<br>9 DEER LANE<br>IVORYTON, CT 6442 | 1st interim payment on Claim | 5300-003 | | -98.29 | 5,655.85 |
| * 02/06/08 | 002221 | KAY ELLINGSON<br>4242 N. CAPISTRANO #177<br>DALLAS, TX 75287 | 1st interim payment on Claim | 5300-003 | | -142.83 | 5,798.68 |
| * 02/06/08 | 002331 | GAYLE L. DAVIS<br>PO BOX 3534<br>ARLINGTON, WA 98223 | 1st interim payment on Claim | 5300-003 | | -63.00 | 5,861.68 |
| * 02/06/08 | 002399 | DE HAI LIANGHAO TRADING CORP<br>25 PELL ST., #3B<br>NEW YORK, NY 10013 | 1st interim payment on Claim | 5300-003 | | -441.01 | 6,302.69 |
| * 02/06/08 | 002467 | JEFF R. DAVIS<br>70425 K STREET<br>COVINGTON, LA 70433 | 1st interim payment on Claim | 5300-003 | | -244.01 | 6,546.70 |

Page Subtotals    0.00    -2,617.03

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,109

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/06/08 | 002530 | BRIAN DECHANT<br>1310 E. 13TH AVE.<br>HUTCHINSON, KS 67501 | 1st interim payment on Claim | 5300-003 | | -345.24 | 6,891.94 |
| * | 02/06/08 | 002641 | BRYAN ERISMAN<br>181 BEECH<br>GARDNER, KS 66030 | 1st interim payment on Claim | 5600-003 | | -100.80 | 6,992.74 |
| * | 02/06/08 | 002675 | DIANA M. ESTEP<br>2121 236 ST. NE<br>ARLINGTON, WA 98223 | 1st interim payment on Claim | 5600-003 | | -478.26 | 7,471.00 |
| * | 02/06/08 | 002725 | RICK DESSING<br>1310 C STREET<br>BUTTE, MT 59701 | 1st interim payment on Claim | 5300-003 | | -187.85 | 7,658.85 |
| * | 02/06/08 | 002790 | MARSHA C. DAVIS<br>113 HAYWOOD AVE.<br>ROCKINGHAM, NC 28379 | 1st interim payment on Claim | 5300-003 | | -225.80 | 7,884.65 |
| * | 02/06/08 | 002958 | JUDY G DESJARLAIS<br>1903 JEROME PL #3<br>HELENA, MT 59601 | 1st interim payment on Claim | 5300-003 | | -224.29 | 8,108.94 |
| * | 02/06/08 | 003059 | KIMBERLY S DOWEY<br>44 COACHMENS COURT<br>COLUMBIA, SC 29229 | 1st interim payment on Claim | 5300-003 | | -441.01 | 8,549.95 |
| * | 02/06/08 | 003084 | TRAN K. DAIGLE<br>126 WILD IRIS DR.<br>EVANGELINE, LA 70537 | 1st interim payment on Claim | 5300-003 | | -99.29 | 8,649.24 |
| * | 02/06/08 | 003344 | DAGFINN DANKERTSON<br>7149-30TH S.W.<br>SEATTLE, WA 98126 | 1st interim payment on Claim | 5600-003 | | -106.60 | 8,755.84 |
| * | 02/06/08 | 003383 | CYNTHIA R. EIDE<br>HC 87 BOX 2220<br>BIG TIMBER, MT 59011 | 1st interim payment on Claim | 5300-003 | | -216.72 | 8,972.56 |

Page Subtotals    0.00    -2,425.86

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,110

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/06/08 | 003465 | KELLY N. DEKRAMER<br>124 BLUE LAKES BLVD. SUITE #10<br>TWIN FALLS, ID 83301 | 1st interim payment on Claim | 5600-003 | | -189.01 | 9,161.57 |
| * | 02/06/08 | 003501 | AMELIA H. DEWITT<br>102 FOXBOROUGH ROAD<br>GOOSE CREEK, SC 29445 | 1st interim payment on Claim | 5600-003 | | -224.54 | 9,386.11 |
| * | 02/06/08 | 003670 | JENNIFER A. DIEDRICH<br>6020 GABLES LANE<br>ATLANTA, GA 30350 | 1st interim payment on Claim | 5600-003 | | -98.53 | 9,484.64 |
| * | 02/06/08 | 003806 | WANDA R. DEUTSCHER<br>715 WEST 10TH<br>ELLIS, KS 67637 | 1st interim payment on Claim | 5600-003 | | -408.10 | 9,892.74 |
| * | 02/06/08 | 003892 | ZHENGMING DU<br>146 BRADFORD ST.<br>NEW PROVIDENCE, NJ 07974 | 1st interim payment on Claim | 5600-003 | | -470.24 | 10,362.98 |
| * | 02/06/08 | 004014 | LOU J. DAMELIO<br>14846 JEFFERSON STREET<br>ANACORTES, WA 98221 | 1st interim payment on Claim | 5600-003 | | -478.05 | 10,841.03 |
| * | 02/06/08 | 004064 | KELLY J. DOMSCH<br>9225 W. CHARLESTON APT. 2196<br>LAS VEGAS, NV 89117 | 1st interim payment on Claim | 5600-003 | | -408.10 | 11,249.13 |
| * | 02/06/08 | 004065 | KEVIN DOMSCH<br>PO BOX 621<br>CHEYENNE WELLS, CO 80810 | 1st interim payment on Claim | 5600-003 | | -407.93 | 11,657.06 |
| * | 02/06/08 | 004124 | JOEY E. EAGERTON<br>2600 OLD HWY 231 N.<br>TROY, AL 36079 | 1st interim payment on Claim | 5300-003 | | -541.06 | 12,198.12 |
| * | 02/06/08 | 004222 | KRISTI A. ENGER<br>709 4TH AVE E.<br>THREE FORKS, MT 59752 | 1st interim payment on Claim | 5600-003 | | -224.28 | 12,422.40 |

Page Subtotals    0.00    -3,449.84

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,111

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/06/08 | 004338 | KRISTIN A. DOLYNSKI<br>10523 125B ST.<br>SURREY, BC V3V5AB<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 5600-003 | | -275.82 | 12,698.22 |
| * | 02/06/08 | 004465 | VERNON P. DEADMOND<br>89 OLD ALHAMBRA RD.<br>CLANCY, MT 59634 | 1st interim payment on Claim | 5600-003 | | -441.01 | 13,139.23 |
| * | 02/06/08 | 004466 | WENDELL A DEADMOND<br>6 ASPEN LANE<br>CLANCY, MT 59634 | 1st interim payment on Claim | 5600-003 | | -340.21 | 13,479.44 |
| * | 02/06/08 | 004616 | NORBERT DEUTSCHER<br>891 ELLIS AVE.<br>ELLIS, KS 67637 | 1st interim payment on Claim | 5600-003 | | -92.21 | 13,571.65 |
| * | 02/06/08 | 004675 | EDNA E. EVANS<br>10327 WHITESVILLE RD.<br>FORTSON, GA 31808 | 1st interim payment on Claim | 5600-003 | | -471.12 | 14,042.77 |
| * | 02/06/08 | 004727 | RICCI W DOUGLAS<br>4824 WINNETT<br>BURLESON, TX 76028 | 1st interim payment on Claim | 5600-003 | | -217.91 | 14,260.68 |
| * | 02/06/08 | 004795 | GAIL C. DAIGRE<br>635 BAYOU TORTUE RD.<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim | 5600-003 | | -100.05 | 14,360.73 |
| * | 02/06/08 | 004844 | JOHN SR. & PAMELA DOWSON<br>1111 N. MEADE<br>GLENDIVE, MT 59330 | 1st interim payment on Claim | 5600-003 | | -98.29 | 14,459.02 |
| * | 02/06/08 | 004855 | LLOYD M. EDWARDS<br>356 WEST 7TH STREET<br>LOVELL, WY 82431 | 1st interim payment on Claim | 5600-003 | | -477.55 | 14,936.57 |
| * | 02/06/08 | 004878 | KATHERINE W. DENNEY<br>54200 E. #249 ROAD | 1st interim payment on Claim | 5600-003 | | -189.00 | 15,125.57 |

| | | Page Subtotals | 0.00 | -2,703.17 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,112

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AFTON, OK 74331 | | | | | |
| * 02/06/08 | 004884 | SAMATHA A. EVANS<br>755 ACADEMIC DRIVE, APT. #A<br>TWIN FALLS, ID 83301 | 1st interim payment on Claim | 5600-003 | | -328.24 | 15,453.81 |
| * 02/06/08 | 004929 | DENISE M. DECAP<br>PO BOX 535<br>LAFLECHE, SK S0H2K0<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 5600-003 | | -33.04 | 15,486.85 |
| * 02/06/08 | 004958 | MIKE J. DRAKE<br>P.O. BOX 5176<br>HELENA, MT 59604 | 1st interim payment on Claim | 5600-003 | | -224.28 | 15,711.13 |
| * 02/06/08 | 005016 | ALISON J. ENICK<br>218 GLENVIEW DRIVE<br>LAWRENCE, KS 66049 | 1st interim payment on Claim | 5600-003 | | -441.01 | 16,152.14 |
| * 02/06/08 | 005055 | XIAN JU DU<br>74 HARVARD ST. APT. 4<br>WALTHAM, MA 2154 | 1st interim payment on Claim | 5600-003 | | -63.00 | 16,215.14 |
| * 02/06/08 | 005066 | JUDY W. DARNELL<br>6007 HIGHCOURT PLACE<br>DALLAS, TX 75240 | 1st interim payment on Claim | 5600-003 | | -478.37 | 16,693.51 |
| * 02/06/08 | 005160 | LEI DENG<br>88-30 51TH AVE 1A<br>ELMHURST, NY 11373 | 1st interim payment on Claim | 5600-003 | | -195.30 | 16,888.81 |
| * 02/06/08 | 005183 | CHARLES L. DODSON<br>7401 BRAMPTON COURT<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim | 5600-003 | | -441.01 | 17,329.82 |
| * 02/06/08 | 005302 | HUGH W. DANIELS JR<br>15719 E. 4TH #67<br>VERADALE, WA 99037 | 1st interim payment on Claim | 5600-003 | | -63.00 | 17,392.82 |
| * 02/06/08 | 005335 | JOHN W. DRAWDY | 1st interim payment on Claim | 7100-003 | | -162.80 | 17,555.62 |

| | | | Page Subtotals | | 0.00 | -2,430.05 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,113

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/06/08 | 005456 | 2626 G PARK ROAD CHARLOTTE, NC 28209 DAN P. ENGLISH 1116 6TH AVE EAST KALISPELL, MT 59901 | 1st interim payment on Claim | 7100-003 | | -224.28 | 17,779.90 |
| * 02/06/08 | 005481 | HONG DING 147-37 ROOSEVELT APT #1 G FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -189.00 | 17,968.90 |
| * 02/06/08 | 005628 | CLAIRE E. ERNEST 2340 ARTILLERY DRIVE CHALMETTE, LA 70043 | 1st interim payment on Claim | 7100-003 | | -63.00 | 18,031.90 |
| * 02/06/08 | 005677 | KATHY C. DECKER 208 ADAMS STREET PARK HILLS, MO 63601 | 1st interim payment on Claim | 7100-003 | | -110.61 | 18,142.51 |
| * 02/06/08 | 005838 | SERVICES INC. EHCO 5429 WHITEMARSH DRIVE CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim | 7100-003 | | -214.05 | 18,356.56 |
| * 02/06/08 | 006181 | ESTES JO ANN 12803 KNOBCREST CT HOUSTON, TX 77060 | 1st interim payment on Claim | 7100-003 | | -225.10 | 18,581.66 |
| * 02/06/08 | 006182 | DENNIS R. DURDEN 1 VILLAGE ROAD BLUFFTON, SC 29910 | 1st interim payment on Claim | 7100-003 | | -176.41 | 18,758.07 |
| * 02/06/08 | 006297 | JOAN M. EVANS 700 DEMARET DR. &quot; COLUMBIA, MO 65202 | 1st interim payment on Claim | 7100-003 | | -126.00 | 18,884.07 |
| * 02/06/08 | 006339 | JEFFERY P DAWSON 204 SANDTA FE TRAIL #3004 IRVING, TX 75063 | 1st interim payment on Claim | 7100-003 | | -85.68 | 18,969.75 |
| * 02/06/08 | 006428 | DUANE J. DESMARTEAU | 1st interim payment on Claim | 7100-003 | | -478.15 | 19,447.90 |

Page Subtotals       0.00       -1,892.28

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,114

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 240 N. ROCK ROAD SU 307 | | | | | |
| | | WICHITA, KS 67206 | | | | | |
| * 02/06/08 | 006444 | PAMELA F. EHLI | 1st interim payment on Claim | 7100-003 | | -378.01 | 19,825.91 |
| | | 165 MONROE STREET | | | | | |
| | | BIG FORK, MT 59911 | | | | | |
| * 02/06/08 | 006620 | JASON D. DESJARLAIS | 1st interim payment on Claim | 7100-003 | | -511.57 | 20,337.48 |
| | | 1810 A OAK PLACE | | | | | |
| | | MCKINLEYVILLE, CA 95519 | | | | | |
| * 02/06/08 | 006790 | PHILIP M DAVIS | 1st interim payment on Claim | 7100-003 | | -477.05 | 20,814.53 |
| | | PO BOX 1050 | | | | | |
| | | SUTTER CREEK, CA 95685 | | | | | |
| * 02/06/08 | 006926 | UMA DESAI | 1st interim payment on Claim | 7100-003 | | -508.05 | 21,322.58 |
| | | POST OFFICE BOX 6146 | | | | | |
| | | LAWRENCEVILLE, NJ 08648 | | | | | |
| * 02/06/08 | 006929 | TUISHA DESAI | 1st interim payment on Claim | 7100-003 | | -508.04 | 21,830.62 |
| | | POST OFFICE BOX 6146 | | | | | |
| | | LAWRENCEVILLE, NJ 08648 | | | | | |
| * 02/06/08 | 007195 | KAREN K. DOERZAPH | 1st interim payment on Claim | 7100-003 | | -469.99 | 22,300.61 |
| | | 3228 FERNAN TERRACE DRIVE | | | | | |
| | | COEUR D'ALENE, ID 83814 | | | | | |
| * 02/06/08 | 007224 | BRYAN J. ERISMAN | 1st interim payment on Claim | 7100-003 | | -100.00 | 22,400.61 |
| | | 181 BEECH | | | | | |
| | | GARDNER, KS 66030 | | | | | |
| * 02/06/08 | 007242 | MELINDA B. EVANS | 1st interim payment on Claim | 7100-003 | | -224.66 | 22,625.27 |
| | | 3882D SW. HARBOR DR. | | | | | |
| | | LEES SUMMIT, MO 64082 | | | | | |
| * 02/06/08 | 007258 | ORVAL W. DJALA | 1st interim payment on Claim | 7100-003 | | -565.23 | 23,190.50 |
| | | 899 WINLOCK VADER RD. | | | | | |
| | | WINLOCK, WA 98596 | | | | | |
| * 02/06/08 | 007324 | KRISTIE L. DOVER | 1st interim payment on Claim | 7100-003 | | -226.05 | 23,416.55 |

| | Page Subtotals | 0.00 | -3,968.65 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,115

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/06/08 | 007441 | 190 CAT TAIL LN. MT AIRY, GA 30563 DENNIS W. DEKING 1880 NORTH HILLS ROAD SPRAGUE, WA 99032 | 1st interim payment on Claim | 7100-003 | | -63.00 | 23,479.55 |
| * 02/06/08 | 007456 | RICHELLE R. DEO 410 WEST CHERRY POTTERVILLE, MI 48876 | 1st interim payment on Claim | 7100-003 | | -477.80 | 23,957.35 |
| * 02/06/08 | 007503 | CEDRIC M. DEBARDELABEN 27 BURLINGTON BEAUFORT, SC 29902 | 1st interim payment on Claim | 7100-003 | | -378.01 | 24,335.36 |
| * 02/06/08 | 007528 | AN DI 5713 S. GRANT ST. #F HINSDALE, IL 60521 | 1st interim payment on Claim | 7100-003 | | -441.01 | 24,776.37 |
| * 02/06/08 | 007575 | WILLIAM M. DUNN JR. PO BOX 1703 SISTERS, OR 97759 | 1st interim payment on Claim | 7100-003 | | -189.00 | 24,965.37 |
| * 02/06/08 | 007590 | JEAN A. ELY 937 21 ROAD FRUITA, CO 81521 | 1st interim payment on Claim | 7100-003 | | -224.29 | 25,189.66 |
| * 02/06/08 | 007615 | MARI L. DECLEMENTS 9801 176TH ST. S.E SNOHOMISH, WA 98290 | 1st interim payment on Claim | 7100-003 | | -434.56 | 25,624.22 |
| * 02/06/08 | 007617 | WILLIAM L. EDWARDS 4029 AZALEA COURT MANDEVILLE, LA 70448 | 1st interim payment on Claim | 7100-003 | | -476.79 | 26,101.01 |
| * 02/06/08 | 007994 | LEIGH L. DAVIS 25 MOUNTAIN BRIAR BURLINGTON, CT 06013 | 1st interim payment on Claim | 7100-003 | | -345.12 | 26,446.13 |
| * 02/06/08 | 008030 | SHERRI D. DELAY | 1st interim payment on Claim | 7100-003 | | -478.26 | 26,924.39 |

Page Subtotals    0.00    -3,507.84

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,116

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/06/08 | 008107 | 12424 N. FAIRWOOD DR. #5<br>SPOKANE, WA 99218<br>TRACI DELEON<br>1001 HARBOR LIGHTS<br>CORPUS CHRISTI, TX 78412 | 1st interim payment on Claim | 7100-003 | | -218.68 | 27,143.07 |
| * 02/06/08 | 008124 | WES AND JUNE ERDAHL<br>1447 TERRESSA LANE<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim | 7100-003 | | -478.26 | 27,621.33 |
| * 02/06/08 | 008218 | ELIJAH DAWSON JR.<br>102 WILSHIRE CT.<br>IRVING, TX 75060 | 1st interim payment on Claim | 7100-003 | | -471.17 | 28,092.50 |
| * 02/06/08 | 008271 | JULIE M DAVIS<br>1919 ROBERTS LANE<br>LAWRENCEVILLE, GA 30243 | 1st interim payment on Claim | 7100-003 | | -378.01 | 28,470.51 |
| * 02/06/08 | 008292 | WINONA D DANCER<br>1128 ANDREW ST.<br>CROWLEY, TX 76036 | 1st interim payment on Claim | 7100-003 | | -510.46 | 28,980.97 |
| * 02/06/08 | 008311 | MELISSA L. EVANS<br>1105 WASHINGTON AVE. #8<br>HAVRE, MT 59501 | 1st interim payment on Claim | 7100-003 | | -214.20 | 29,195.17 |
| * 02/06/08 | 008332 | C. JENNALYN DALRYMPLE<br>104 PEAFOWL DRIVE<br>BLYTHEWOOD, SC 29016 | 1st interim payment on Claim | 7100-003 | | -158.44 | 29,353.61 |
| * 02/06/08 | 008365 | DONG DONG JI<br>10731 WEST DR. APT.#304<br>FAIRFAX, VA 22030 | 1st interim payment on Claim | 7100-003 | | -441.01 | 29,794.62 |
| * 02/06/08 | 008449 | BRAD G. EVANS<br>10012 ELWICK LN.<br>SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim | 7100-003 | | -329.37 | 30,123.99 |
| * 02/06/08 | 008527 | STEVE & DENISE DELISLE | 1st interim payment on Claim | 7100-003 | | -478.24 | 30,602.23 |

Page Subtotals          0.00          -3,677.84

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,117

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/06/08 | 008531 | 6618 SAHARA DRIVE CORPUS CHRISTI, TX 78412 C. LEWIS DEMASTERS 3340 CREEK HOLLOW DR. MARIETTA, GA 30062 | 1st interim payment on Claim | 7100-003 | | -471.12 | 31,073.35 |
| * 02/06/08 | 008561 | YAN DONG 533 NORTH 4TH ST. APT 6 NEWARK, NJ 7107 | 1st interim payment on Claim | 7100-003 | | -189.00 | 31,262.35 |
| * 02/06/08 | 008619 | ANNETTE C. EVANS 410 E. 70TH KANSAS CITY, MO 64131 | 1st interim payment on Claim | 7100-003 | | -63.00 | 31,325.35 |
| * 02/06/08 | 008643 | DANNA R. DANDURAND 657 WINTER HILL LANE LEXINGTON, KY 40509 | 1st interim payment on Claim | 7100-003 | | -211.31 | 31,536.66 |
| * 02/06/08 | 008644 | DIANNA DANDURAND 657 WINTER HILL LANE LEXINGTON, KY 40509 | 1st interim payment on Claim | 7100-003 | | -63.00 | 31,599.66 |
| * 02/06/08 | 008707 | RAMIREZ EULAIO 2417 JONQUIL MCALLEN, TX 78501 | 1st interim payment on Claim | 7100-003 | | -314.57 | 31,914.23 |
| * 02/06/08 | 008981 | NETA E. DODSON CEMETARY LANE CAYUGA, NY 13034 | 1st interim payment on Claim | 7100-003 | | -126.00 | 32,040.23 |
| * 02/06/08 | 009067 | SHERRIL A. EASTRIDGE 7325 SUNSET DR. THEODORE, AL 36582 | 1st interim payment on Claim | 7100-003 | | -223.02 | 32,263.25 |
| * 02/06/08 | 009078 | CARLA M. DANIELSON 1101 HILTY RD. COLFAX, WA 99111 | 1st interim payment on Claim | 7100-003 | | -563.20 | 32,826.45 |
| * 02/06/08 | 009308 | SHARI B DANIEL | 1st interim payment on Claim | 7100-003 | | -378.01 | 33,204.46 |

| | Page Subtotals | 0.00 | -2,602.23 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,118

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 2069 HUNTERS BRANCH CT | | | | | |
| | | LAWRENCEVILLE, GA 30243 | | | | | |
| * 02/06/08 | 009391 | DEBRA A. DOSHIER | 1st interim payment on Claim | 7100-003 | | -471.12 | 33,675.58 |
| | | POST OFFICE BOX 1327 | | | | | |
| | | YELLVILLE, AR 72687 | | | | | |
| * 02/06/08 | 009458 | BERTHA ESCAMILLA | 1st interim payment on Claim | 7100-003 | | -63.01 | 33,738.59 |
| | | RT. 10 BOX 138 | | | | | |
| | | BENITO, TX 78586 | | | | | |
| * 02/06/08 | 009459 | ARMANDO ESCAMILLA | 1st interim payment on Claim | 7100-003 | | -126.00 | 33,864.59 |
| | | RT. 10, BOX 138 | | | | | |
| | | SAN BENITO, TX 78586 | | | | | |
| * 02/06/08 | 009533 | MAXINE S. DOWNEY | 1st interim payment on Claim | 7100-003 | | -99.04 | 33,963.63 |
| | | 2410 KENDALL RD. | | | | | |
| | | KENDALL, NY 14476 | | | | | |
| * 02/06/08 | 009574 | JOHN A. DEPP | 1st interim payment on Claim | 7100-003 | | -518.68 | 34,482.31 |
| | | 317 KARLA KT. | | | | | |
| | | MARTINSBURG, WV 25401 | | | | | |
| * 02/06/08 | 009599 | PATRICIA J. DALEY | 1st interim payment on Claim | 7100-003 | | -225.10 | 34,707.41 |
| | | RT. BOX 1096 | | | | | |
| | | ANDERSON, TX 77830 | | | | | |
| * 02/06/08 | 009604 | DIDIER J. DUPIN | 1st interim payment on Claim | 7100-003 | | -564.27 | 35,271.68 |
| | | 371 BRICKMAN ROAD | | | | | |
| | | HURLEYVILLE, NY 12747 | | | | | |
| * 02/06/08 | 009613 | MING DU | 1st interim payment on Claim | 7100-003 | | -756.02 | 36,027.70 |
| | | 5188 BALBOA ARMS DR. #B1 | | | | | |
| | | SAN DIEGO, CA 92117 | | | | | |
| * 02/06/08 | 009616 | DON G. EDWARDS | 1st interim payment on Claim | 7100-003 | | -226.25 | 36,253.95 |
| | | 2705 226TH AVE., N.E. | | | | | |
| | | REDMOND, WA 98053 | | | | | |
| * 02/06/08 | 009645 | EARL JOPEPH DUGAS | 1st interim payment on Claim | 7100-003 | | -218.74 | 36,472.69 |

Page Subtotals    0.00    -3,268.23

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,119

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/06/08 | 009670 | 181 BEECHWOOD LANE NATCHITOCHES, LA 71457 ANTHONY [TONY] W. DOLLARHIDE ROUTE 2 BOX 364 NEW BOSTON, TX 75570 | 1st interim payment on Claim | 7100-003 | | -478.37 | 36,951.06 |
| * 02/06/08 | 009685 | RENEE S. ENGEBRETSEN 6503 BLUFF SPRINGS AUSTIN, TX 78744 | 1st interim payment on Claim | 7100-003 | | -90.72 | 37,041.78 |
| * 02/06/08 | 009765 | MARY H. EVANS 1250 DORCHESTER #115 ALEXANDRIA, LA 71303 | 1st interim payment on Claim | 7100-003 | | -201.61 | 37,243.39 |
| * 02/06/08 | 009768 | JOSEPH A. BRIGHTWELL 175 PEBBLE CREEK DR. ATHENS, GA 30683 | 1st interim payment on Claim | 7100-003 | | -441.01 | 37,684.40 |
| * 02/06/08 | 009998 | MALKIT S. DHALIWAL 2625 QUILCHENA AVENUE MERRITT, BC V1K1A4 FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -672.86 | 38,357.26 |
| 02/06/08 | 010877 | United States Bankruptcy Court | 1st interim payment on Claim 000665, Payment 25.20% | 5300-001 | | 396.91 | 37,960.35 |
| 02/06/08 | 010878 | United States Bankruptcy Court | 1st interim payment on Claim 006462, Payment 25.20% | 5300-001 | | 99.29 | 37,861.06 |
| 02/06/08 | 010879 | United States Bankruptcy Court | 1st interim payment on Claim 012500, Payment 25.20% | 5600-001 | | 100.05 | 37,761.01 |
| 02/06/08 | 010880 | United States Bankruptcy Court | 1st interim payment on Claim 014295, Payment 25.20% | 7100-001 | | 225.10 | 37,535.91 |
| 02/06/08 | 010881 | United States Bankruptcy Court | 1st interim payment on Claim 009875, Payment 25.20% | 7100-001 | | 158.44 | 37,377.47 |
| 02/06/08 | 010882 | United States Bankruptcy Court | 1st interim payment on Claim 009767, Payment 25.20% | 5600-001 | | 478.05 | 36,899.42 |

Page Subtotals          0.00          -426.73

Ver: 12.63

LFORM24

**FORM 2**

Page: 1,120

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/08 | 010883 | United States Bankruptcy Court | 1st interim payment on Claim 009754, Payment 25.20% | 7100-001 | | 510.46 | 36,388.96 |
| 02/06/08 | 010884 | United States Bankruptcy Court | 1st interim payment on Claim 010767, Payment 25.20% | 7100-001 | | 63.00 | 36,325.96 |
| 02/06/08 | 010885 | United States Bankruptcy Court | 1st interim payment on Claim 010766, Payment 25.20% | 7100-001 | | 211.31 | 36,114.65 |
| 02/06/08 | 010886 | United States Bankruptcy Court | 1st interim payment on Claim 013623, Payment 25.20% | 7100-001 | | 378.01 | 35,736.64 |
| 02/06/08 | 010887 | United States Bankruptcy Court | 1st interim payment on Claim 014896, Payment 25.20% | 5600-001 | | 63.00 | 35,673.64 |
| 02/06/08 | 010888 | United States Bankruptcy Court | 1st interim payment on Claim 012566, Payment 25.20% | 7100-001 | | 563.20 | 35,110.44 |
| 02/06/08 | 010889 | United States Bankruptcy Court | 1st interim payment on Claim 007315, Payment 25.20% | 5600-001 | | 106.60 | 35,003.84 |
| 02/06/08 | 010890 | United States Bankruptcy Court | 1st interim payment on Claim 013749, Payment 25.20% | 5600-001 | | 478.37 | 34,525.47 |
| 02/06/08 | 010891 | United States Bankruptcy Court | 1st interim payment on Claim 003348, Payment 25.20% | 5300-001 | | 63.00 | 34,462.47 |
| 02/06/08 | 010892 | United States Bankruptcy Court | 1st interim payment on Claim 003895, Payment 25.20% | 5300-001 | | 244.01 | 34,218.46 |
| 02/06/08 | 010893 | United States Bankruptcy Court | 1st interim payment on Claim 009706, Payment 25.20% | 7100-001 | | 378.01 | 33,840.45 |
| 02/06/08 | 010894 | United States Bankruptcy Court | 1st interim payment on Claim 008802, Payment 25.20% | 7100-001 | | 345.12 | 33,495.33 |
| 02/06/08 | 010895 | United States Bankruptcy Court | 1st interim payment on Claim 005360, Payment 25.20% | 5300-001 | | 225.80 | 33,269.53 |
| 02/06/08 | 010896 | United States Bankruptcy Court | 1st interim payment on Claim 004929, Payment 25.20% | 7100-001 | | 477.05 | 32,792.48 |
| 02/06/08 | 010897 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 471.17 | 32,321.31 |

| | | | Page Subtotals | | 0.00 | 4,578.11 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,121

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:         HOLMES P. HARDEN, TRUSTEE
Bank Name:            BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/08 | 010898 | United States Bankruptcy Court | 009551, Payment 25.20%<br>1st interim payment on Claim<br>003231, Payment 25.20% | 7100-001 | | 85.68 | 32,235.63 |
| 02/06/08 | 010899 | United States Bankruptcy Court | 1st interim payment on Claim<br>000542, Payment 25.20% | 5300-001 | | 201.60 | 32,034.03 |
| 02/06/08 | 010900 | United States Bankruptcy Court | 1st interim payment on Claim<br>000005, Payment 25.20%<br>2 pgs ; . | 5300-001 | | 163.80 | 31,870.23 |
| 02/06/08 | 010901 | United States Bankruptcy Court | 1st interim payment on Claim<br>003599, Payment 25.20% | 5300-001 | | 441.01 | 31,429.22 |
| 02/06/08 | 010902 | United States Bankruptcy Court | 1st interim payment on Claim<br>002339, Payment 25.20% | 5300-001 | | 108.45 | 31,320.77 |
| 02/06/08 | 010903 | United States Bankruptcy Court | 1st interim payment on Claim<br>011214, Payment 25.20% | 5600-001 | | 441.01 | 30,879.76 |
| 02/06/08 | 010904 | United States Bankruptcy Court | 1st interim payment on Claim<br>011215, Payment 25.20% | 5600-001 | | 340.21 | 30,539.55 |
| 02/06/08 | 010905 | United States Bankruptcy Court | 1st interim payment on Claim<br>007248, Payment 25.20% | 7100-001 | | 378.01 | 30,161.54 |
| 02/06/08 | 010906 | United States Bankruptcy Court | 1st interim payment on Claim<br>013083, Payment 25.20% | 5600-001 | | 33.04 | 30,128.50 |
| 02/06/08 | 010907 | United States Bankruptcy Court | 1st interim payment on Claim<br>004120, Payment 25.20% | 5300-001 | | 345.24 | 29,783.26 |
| 02/06/08 | 010908 | United States Bankruptcy Court | 1st interim payment on Claim<br>001028, Payment 25.20% | 7100-001 | | 110.61 | 29,672.65 |
| 02/06/08 | 010909 | United States Bankruptcy Court | 1st interim payment on Claim<br>007607, Payment 25.20% | 7100-001 | | 434.56 | 29,238.09 |
| 02/06/08 | 010910 | United States Bankruptcy Court | 1st interim payment on Claim<br>007050, Payment 25.20% | 7100-001 | | 63.00 | 29,175.09 |
| 02/06/08 | 010911 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 189.01 | 28,986.08 |

Page Subtotals                    0.00            3,335.23

Ver: 12.63

FORM 2

Page: 1,122

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/08 | 010912 | United States Bankruptcy Court | 007707, Payment 25.20%<br>1st interim payment on Claim<br>002770, Payment 25.20% | 5300-001 | | 98.29 | 28,887.79 |
| 02/06/08 | 010913 | United States Bankruptcy Court | 1st interim payment on Claim<br>008913, Payment 25.20% | 7100-001 | | 478.26 | 28,409.53 |
| 02/06/08 | 010914 | United States Bankruptcy Court | 1st interim payment on Claim<br>009176, Payment 25.20% | 7100-001 | | 218.68 | 28,190.85 |
| 02/06/08 | 010915 | United States Bankruptcy Court | 1st interim payment on Claim<br>010459, Payment 25.20% | 7100-001 | | 478.24 | 27,712.61 |
| 02/06/08 | 010916 | United States Bankruptcy Court | 1st interim payment on Claim<br>010479, Payment 25.20% | 7100-001 | | 471.12 | 27,241.49 |
| 02/06/08 | 010917 | United States Bankruptcy Court | 1st interim payment on Claim<br>014202, Payment 25.20% | 5600-001 | | 195.30 | 27,046.19 |
| 02/06/08 | 010918 | United States Bankruptcy Court | 1st interim payment on Claim<br>012882, Payment 25.20% | 5600-001 | | 189.00 | 26,857.19 |
| 02/06/08 | 010919 | United States Bankruptcy Court | 1st interim payment on Claim<br>001503, Payment 25.20% | 5300-001 | | 209.17 | 26,648.02 |
| 02/06/08 | 010920 | United States Bankruptcy Court | 1st interim payment on Claim<br>007112, Payment 25.20% | 7100-001 | | 477.80 | 26,170.22 |
| 02/06/08 | 010921 | United States Bankruptcy Court | 1st interim payment on Claim<br>014209, Payment 25.20% | 7100-001 | | 518.68 | 25,651.54 |
| 02/06/08 | 010922 | United States Bankruptcy Court | 1st interim payment on Claim<br>005407, Payment 25.20% | 7100-001 | | 508.04 | 25,143.50 |
| 02/06/08 | 010923 | United States Bankruptcy Court | 1st interim payment on Claim<br>005400, Payment 25.20% | 7100-001 | | 508.05 | 24,635.45 |
| 02/06/08 | 010924 | United States Bankruptcy Court | 1st interim payment on Claim<br>004091, Payment 25.20% | 7100-001 | | 511.57 | 24,123.88 |
| 02/06/08 | 010925 | United States Bankruptcy Court | 1st interim payment on Claim<br>006059, Payment 25.20% | 5300-001 | | 224.29 | 23,899.59 |

| | | | Page Subtotals | | 0.00 | 5,086.49 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,123

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/08 | 010926 | United States Bankruptcy Court | 1st interim payment on Claim 003459, Payment 25.20% | 7100-001 | | 478.15 | 23,421.44 |
| 02/06/08 | 010927 | United States Bankruptcy Court | 1st interim payment on Claim 005006, Payment 25.20% | 5300-001 | | 187.85 | 23,233.59 |
| 02/06/08 | 010928 | United States Bankruptcy Court | 1st interim payment on Claim 011732, Payment 25.20% | 5600-001 | | 92.21 | 23,141.38 |
| 02/06/08 | 010929 | United States Bankruptcy Court | 1st interim payment on Claim 008951, Payment 25.20% | 5600-001 | | 408.10 | 22,733.28 |
| 02/06/08 | 010930 | United States Bankruptcy Court | 1st interim payment on Claim 007809, Payment 25.20% | 5600-001 | | 224.54 | 22,508.74 |
| 02/06/08 | 010931 | United States Bankruptcy Court | 1st interim payment on Claim 015459, Payment 25.20% | 7100-001 | | 672.86 | 21,835.88 |
| 02/06/08 | 010932 | United States Bankruptcy Court | 1st interim payment on Claim 007342, Payment 25.20% | 7100-001 | | 441.01 | 21,394.87 |
| 02/06/08 | 010933 | United States Bankruptcy Court | 1st interim payment on Claim 008543, Payment 25.20% | 5600-001 | | 98.53 | 21,296.34 |
| 02/06/08 | 010934 | United States Bankruptcy Court | 1st interim payment on Claim 002594, Payment 25.20% | 5300-001 | | 224.79 | 21,071.55 |
| 02/06/08 | 010935 | United States Bankruptcy Court | 1st interim payment on Claim 000447, Payment 25.20% 4 pgs. ; . | 7100-001 | | 189.00 | 20,882.55 |
| 02/06/08 | 010936 | United States Bankruptcy Court | 1st interim payment on Claim 000027, Payment 25.20% 2 pgs ; . | 5300-001 | | 453.61 | 20,428.94 |
| 02/06/08 | 010937 | United States Bankruptcy Court | 1st interim payment on Claim 001096, Payment 25.20% | 5300-001 | | 189.00 | 20,239.94 |
| 02/06/08 | 010938 | United States Bankruptcy Court | 1st interim payment on Claim 006488, Payment 25.20% | 7100-001 | | 565.23 | 19,674.71 |
| 02/06/08 | 010939 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 441.01 | 19,233.70 |

| | | Page Subtotals | | | 0.00 | 4,665.89 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,124

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/08 | 010940 | United States Bankruptcy Court | 014293, Payment 25.20% 1st interim payment on Claim 012055, Payment 25.20% | 7100-001 | | 126.00 | 19,107.70 |
| 02/06/08 | 010941 | United States Bankruptcy Court | 1st interim payment on Claim 006301, Payment 25.20% | 7100-001 | | 469.99 | 18,637.71 |
| 02/06/08 | 010942 | United States Bankruptcy Court | 1st interim payment on Claim 014590, Payment 25.20% | 7100-001 | | 478.37 | 18,159.34 |
| 02/06/08 | 010943 | United States Bankruptcy Court | 1st interim payment on Claim 010760, Payment 25.20% | 5600-001 | | 275.82 | 17,883.52 |
| 02/06/08 | 010944 | United States Bankruptcy Court | 1st interim payment on Claim 009938, Payment 25.20% | 5600-001 | | 408.10 | 17,475.42 |
| 02/06/08 | 010945 | United States Bankruptcy Court | 1st interim payment on Claim 009939, Payment 25.20% | 5600-001 | | 407.93 | 17,067.49 |
| 02/06/08 | 010946 | United States Bankruptcy Court | 1st interim payment on Claim 009987, Payment 25.20% | 7100-001 | | 441.01 | 16,626.48 |
| 02/06/08 | 010947 | United States Bankruptcy Court | 1st interim payment on Claim 010548, Payment 25.20% | 7100-001 | | 189.00 | 16,437.48 |
| 02/06/08 | 010948 | United States Bankruptcy Court | 1st interim payment on Claim 000340, Payment 25.20% 4pgs ; . | 5300-001 | | 226.37 | 16,211.11 |
| 02/06/08 | 010949 | United States Bankruptcy Court | 1st interim payment on Claim 000341, Payment 25.20% 3pgs ; . | 5300-001 | | 100.36 | 16,110.75 |
| 02/06/08 | 010950 | United States Bankruptcy Court | 1st interim payment on Claim 013888, Payment 25.20% | 7100-001 | | 471.12 | 15,639.63 |
| 02/06/08 | 010951 | United States Bankruptcy Court | 1st interim payment on Claim 012220, Payment 25.20% | 5600-001 | | 217.91 | 15,421.72 |
| 02/06/08 | 010952 | United States Bankruptcy Court | 1st interim payment on Claim 006709, Payment 25.20% | 7100-001 | | 226.05 | 15,195.67 |

Page Subtotals                                    0.00          4,038.03

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,125

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/08 | 010953 | United States Bankruptcy Court | 1st interim payment on Claim 006376, Payment 25.20% | 5300-001 | | 441.01 | 14,754.66 |
| 02/06/08 | 010954 | United States Bankruptcy Court | 1st interim payment on Claim 014096, Payment 25.20% | 7100-001 | | 99.04 | 14,655.62 |
| 02/06/08 | 010955 | United States Bankruptcy Court | 1st interim payment on Claim 000435, Payment 25.20% 2 pgs. ; . | 5300-001 | | 477.61 | 14,178.01 |
| 02/06/08 | 010956 | United States Bankruptcy Court | 1st interim payment on Claim 012712, Payment 25.20% | 5600-001 | | 98.29 | 14,079.72 |
| 02/06/08 | 010957 | United States Bankruptcy Court | 1st interim payment on Claim 001032, Payment 25.20% SEE CLAIM #674 ; . | 5300-001 | | 687.47 | 13,392.25 |
| 02/06/08 | 010958 | United States Bankruptcy Court | 1st interim payment on Claim 013251, Payment 25.20% | 5600-001 | | 224.28 | 13,167.97 |
| 02/06/08 | 010959 | United States Bankruptcy Court | 1st interim payment on Claim 000009, Payment 25.20% 3 pgs ; . | 7100-001 | | 162.80 | 13,005.17 |
| 02/06/08 | 010960 | United States Bankruptcy Court | 1st interim payment on Claim 014339, Payment 25.20% | 7100-001 | | 756.02 | 12,249.15 |
| 02/06/08 | 010961 | United States Bankruptcy Court | 1st interim payment on Claim 013718, Payment 25.20% | 5600-001 | | 63.00 | 12,186.15 |
| 02/06/08 | 010962 | United States Bankruptcy Court | 1st interim payment on Claim 009274, Payment 25.20% | 5600-001 | | 470.24 | 11,715.91 |
| 02/06/08 | 010963 | United States Bankruptcy Court | 1st interim payment on Claim 014485, Payment 25.20% | 7100-001 | | 218.74 | 11,497.17 |
| 02/06/08 | 010964 | United States Bankruptcy Court | 1st interim payment on Claim 002381, Payment 25.20% | 5300-001 | | 563.02 | 10,934.15 |
| 02/06/08 | 010965 | United States Bankruptcy Court | 1st interim payment on Claim 000600, Payment 25.20% | 5300-001 | | 218.80 | 10,715.35 |

Page Subtotals          0.00          4,480.32

Ver: 12.63

LFORM24

**FORM 2**

Page: 1,126

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/08 | 010966 | United States Bankruptcy Court | 1st interim payment on Claim 000979, Payment 25.20% | 5300-001 | | 625.14 | 10,090.21 |
| 02/06/08 | 010967 | United States Bankruptcy Court | 1st interim payment on Claim 007467, Payment 25.20% | 7100-001 | | 189.00 | 9,901.21 |
| 02/06/08 | 010968 | United States Bankruptcy Court | 1st interim payment on Claim 000199, Payment 25.20% 2 pgs ; . | 5300-001 | | 189.00 | 9,712.21 |
| 02/06/08 | 010969 | United States Bankruptcy Court | 1st interim payment on Claim 014302, Payment 25.20% | 7100-001 | | 564.27 | 9,147.94 |
| 02/06/08 | 010970 | United States Bankruptcy Court | 1st interim payment on Claim 002719, Payment 25.20% | 7100-001 | | 176.41 | 8,971.53 |
| 02/06/08 | 010971 | United States Bankruptcy Court | 1st interim payment on Claim 014974, Payment 25.20% | 7100-001 | | 441.01 | 8,530.52 |
| 02/06/08 | 010972 | United States Bankruptcy Court | 1st interim payment on Claim 010110, Payment 25.20% | 5300-001 | | 541.06 | 7,989.46 |
| 02/06/08 | 010973 | United States Bankruptcy Court | 1st interim payment on Claim 012506, Payment 25.20% | 7100-001 | | 223.02 | 7,766.44 |
| 02/06/08 | 010974 | United States Bankruptcy Court | 1st interim payment on Claim 001563, Payment 25.20% | 7100-001 | | 214.05 | 7,552.39 |
| 02/06/08 | 010975 | United States Bankruptcy Court | 1st interim payment on Claim 014347, Payment 25.20% | 7100-001 | | 226.25 | 7,326.14 |
| 02/06/08 | 010976 | United States Bankruptcy Court | 1st interim payment on Claim 012752, Payment 25.20% | 5600-001 | | 477.55 | 6,848.59 |
| 02/06/08 | 010977 | United States Bankruptcy Court | 1st interim payment on Claim 007616, Payment 25.20% | 7100-001 | | 476.79 | 6,371.80 |
| 02/06/08 | 010978 | United States Bankruptcy Court | 1st interim payment on Claim 003524, Payment 25.20% | 7100-001 | | 378.01 | 5,993.79 |
| 02/06/08 | 010979 | United States Bankruptcy Court | 1st interim payment on Claim 007452, Payment 25.20% | 5300-001 | | 216.72 | 5,777.07 |

| | | | | Page Subtotals | 0.00 | 4,938.28 | |

LFORM24

Ver: 12.63

FORM 2    Page: 1,127

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/08 | 010980 | United States Bankruptcy Court | 1st interim payment on Claim 002979, Payment 25.20% | 5300-001 | | 142.83 | 5,634.24 |
| 02/06/08 | 010981 | United States Bankruptcy Court | 1st interim payment on Claim 007529, Payment 25.20% | 7100-001 | | 224.29 | 5,409.95 |
| 02/06/08 | 010982 | United States Bankruptcy Court | 1st interim payment on Claim 014633, Payment 25.20% | 7100-001 | | 90.72 | 5,319.23 |
| 02/06/08 | 010983 | United States Bankruptcy Court | 1st interim payment on Claim 010404, Payment 25.20% | 5600-001 | | 224.28 | 5,094.95 |
| 02/06/08 | 010984 | United States Bankruptcy Court | 1st interim payment on Claim 000390, Payment 25.20% 6 pgs ; . | 7100-001 | | 224.28 | 4,870.67 |
| 02/06/08 | 010985 | United States Bankruptcy Court | 1st interim payment on Claim 013549, Payment 25.20% | 5600-001 | | 441.01 | 4,429.66 |
| 02/06/08 | 010986 | United States Bankruptcy Court | 1st interim payment on Claim 009221, Payment 25.20% | 7100-001 | | 478.26 | 3,951.40 |
| 02/06/08 | 010987 | United States Bankruptcy Court | 1st interim payment on Claim 004669, Payment 25.20% | 5600-001 | | 100.80 | 3,850.60 |
| 02/06/08 | 010988 | United States Bankruptcy Court | 1st interim payment on Claim 006383, Payment 25.20% | 7100-001 | | 100.00 | 3,750.60 |
| 02/06/08 | 010989 | United States Bankruptcy Court | 1st interim payment on Claim 001866, Payment 25.20% | 5300-001 | | 522.46 | 3,228.14 |
| 02/06/08 | 010990 | United States Bankruptcy Court | 1st interim payment on Claim 000863, Payment 25.20% | 7100-001 | | 63.00 | 3,165.14 |
| 02/06/08 | 010991 | United States Bankruptcy Court | 1st interim payment on Claim 013988, Payment 25.20% | 7100-001 | | 126.00 | 3,039.14 |
| 02/06/08 | 010992 | United States Bankruptcy Court | 1st interim payment on Claim 013987, Payment 25.20% | 7100-001 | | 63.01 | 2,976.13 |
| 02/06/08 | 010993 | United States Bankruptcy Court | 1st interim payment on Claim 004861, Payment 25.20% | 5600-001 | | 478.26 | 2,497.87 |

Page Subtotals          0.00          3,279.20

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,128

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/08 | 010994 | United States Bankruptcy Court | 1st interim payment on Claim 002718, Payment 25.20% | 7100-001 | | 225.10 | 2,272.77 |
| 02/06/08 | 010995 | United States Bankruptcy Court | 1st interim payment on Claim 010895, Payment 25.20% | 7100-001 | | 314.57 | 1,958.20 |
| 02/06/08 | 010996 | United States Bankruptcy Court | 1st interim payment on Claim 010706, Payment 25.20% | 7100-001 | | 63.00 | 1,895.20 |
| 02/06/08 | 010997 | United States Bankruptcy Court | 1st interim payment on Claim 010233, Payment 25.20% | 7100-001 | | 329.37 | 1,565.83 |
| 02/06/08 | 010998 | United States Bankruptcy Court | 1st interim payment on Claim 011959, Payment 25.20% | 5600-001 | | 471.12 | 1,094.71 |
| 02/06/08 | 010999 | United States Bankruptcy Court | 1st interim payment on Claim 003093, Payment 25.20% | 7100-001 | | 126.00 | 968.71 |
| 02/06/08 | 011000 | United States Bankruptcy Court | 1st interim payment on Claim 014960, Payment 25.20% | 7100-001 | | 201.61 | 767.10 |
| 02/06/08 | 011001 | United States Bankruptcy Court | 1st interim payment on Claim 006432, Payment 25.20% | 7100-001 | | 224.66 | 542.44 |
| 02/06/08 | 011002 | United States Bankruptcy Court | 1st interim payment on Claim 009788, Payment 25.20% | 7100-001 | | 214.20 | 328.24 |
| 02/06/08 | 011003 | United States Bankruptcy Court | 1st interim payment on Claim 012891, Payment 25.20% | 5600-001 | | 328.24 | 0.00 |
| 02/07/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 1,395.00 | | 1,395.00 |
| * 02/07/08 | 001395 | SHEILA FAUTH 139 GREENBRIAR KALISPELL, MT 59901 | 1st interim payment on Claim | 5300-003 | | -224.29 | 1,619.29 |
| * 02/07/08 | 001527 | MAXIE FLEMING 8730 THOMAS DR #1103-A PANAMA CITY BEA, FL 32408 | 1st interim payment on Claim | 5300-003 | | -480.07 | 2,099.36 |
| * 02/07/08 | 001812 | INC. FAIR INV. & INS. AGENCY 42 E. CLAYBOURNE AVE. | 1st interim payment on Claim | 5300-003 | | -442.27 | 2,541.63 |

Page Subtotals       1,395.00       1,351.24

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,129

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SALT LAKE CITY, UT 84115 | | | | | |
| * 02/07/08 | 001914 | GARY C. FLECK<br>747 SAYBROOK CIRCLE<br>LILBURN, GA 30047 | 1st interim payment on Claim | 5300-003 | | -477.30 | 3,018.93 |
| * 02/07/08 | 001940 | BILLYE K. FLOWERS<br>5914 S. WESTCREEK CT.<br>FORT WORTH, TX 76133 | 1st interim payment on Claim | 5300-003 | | -478.31 | 3,497.24 |
| * 02/07/08 | 002018 | TESS J. FORNANDER<br>BOX 641<br>AVOCA, NE 68307 | 1st interim payment on Claim | 5300-003 | | -553.32 | 4,050.56 |
| * 02/07/08 | 002081 | BONNIE L. FIELDS<br>RT. 1 BOX 72<br>FORTUNA, MO 65034 | 1st interim payment on Claim | 5300-003 | | -189.01 | 4,239.57 |
| * 02/07/08 | 002085 | JIN PING FENG<br>2805 WASHINGTON AVE<br>EL MONTE, CA 91733 | 1st interim payment on Claim | 5300-003 | | -189.00 | 4,428.57 |
| * 02/07/08 | 002103 | KERRY L. FINK<br>8827 ALLMAN ROAD<br>LENEXA, KS 66219 | 1st interim payment on Claim | 5300-003 | | -218.46 | 4,647.03 |
| * 02/07/08 | 002271 | DWAYNE LEE DUNCAN<br>116 CALVARY RD.<br>CONCORD, GA 30206 | 1st interim payment on Claim | 5300-003 | | -441.01 | 5,088.04 |
| * 02/07/08 | 002772 | LORI L. FILIPPINI<br>2430 LITTLE COYOTE ROAD<br>BIG SKY, MT 59716 | 1st interim payment on Claim | 5300-003 | | -476.28 | 5,564.32 |
| * 02/07/08 | 002784 | MARY H. FLOWERS<br>241 WEST VANDERBILT LOOP<br>MONTGOMERY, AL 36109 | 1st interim payment on Claim | 5300-003 | | -478.31 | 6,042.63 |
| * 02/07/08 | 002886 | TARA L. BALCH<br>11821 NORTHWEST 13TH | 1st interim payment on Claim | 5300-003 | | -189.01 | 6,231.64 |

| | Page Subtotals | 0.00 | -3,690.01 |

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,130

Case No:        98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TOPEKA, KS 66615 | | | | | |
| * 02/07/08 | 003153 | JING M. FONG 4626 FELDSPAR RD. MIDDLETOWN, MD 21769 | 1st interim payment on Claim | 5300-003 | | -441.01 | 6,672.65 |
| * 02/07/08 | 003296 | JOSEPH T. FLOOD 1964 OAKTREE LANE MT PLEASANT, SC 29464 | 1st interim payment on Claim | 5600-003 | | -189.00 | 6,861.65 |
| * 02/07/08 | 003600 | CHIH HUI FENG 54 SHADY LANE FANWOOD, NJ 7023 | 1st interim payment on Claim | 5600-003 | | -189.00 | 7,050.65 |
| * 02/07/08 | 003860 | THERON R. FINSTAD 2933 PEABODY AVE. COLUMBUS, GA 31904 | 1st interim payment on Claim | 5600-003 | | -477.80 | 7,528.45 |
| * 02/07/08 | 004454 | ZHIFEN FEI 84 FORDHAM RD. NEWTON, MA 2165 | 1st interim payment on Claim | 5600-003 | | -441.01 | 7,969.46 |
| * 02/07/08 | 004615 | STACIE L FIGLER 6431 FOREST GLEN VICTOR, NY 14564 | 1st interim payment on Claim | 5600-003 | | -126.00 | 8,095.46 |
| * 02/07/08 | 004783 | JERI H. FORREST 8 MARGUERITA COURT BURTON, SC 29906 | 1st interim payment on Claim | 5600-003 | | -189.00 | 8,284.46 |
| * 02/07/08 | 004798 | ALEXANDER G. FERGUSON 4002 TIFTON DR. COLUMBUS, GA 31907 | 1st interim payment on Claim | 5600-003 | | -471.12 | 8,755.58 |
| * 02/07/08 | 004850 | KERRY FERRIER 2502 BELMONT BLVD. BOSSIER CITY, LA 71111 | 1st interim payment on Claim | 5600-003 | | -218.24 | 8,973.82 |
| * 02/07/08 | 004921 | TRINA B. FORSEY 3509 RAVALLI | 1st interim payment on Claim | 5600-003 | | -342.73 | 9,316.55 |

|  | Page Subtotals | 0.00 | -3,084.91 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,131

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOZEMAN, MT 59718 | | | | | |
| * 02/07/08 | 005290 | DORIS E. FISK<br>28 MAIN STREET<br>ARKPORT, NY 14807 | 1st interim payment on Claim | 5600-003 | | -165.38 | 9,481.93 |
| * 02/07/08 | 005427 | LILLIAN M. CRAWFORD<br>1855 COUNTRY CLUB DR.<br>BATON ROUGE, LA 70808 | 1st interim payment on Claim | 7100-003 | | -478.31 | 9,960.24 |
| * 02/07/08 | 005460 | LESLIE E. FARLEY<br>906 CR 4421<br>RHOME, TX 76078 | 1st interim payment on Claim | 7100-003 | | -47.69 | 10,007.93 |
| * 02/07/08 | 005753 | LEONA S FINCH<br>2167 WAPPOO DRIVE<br>CHARLESTON, SC 29412 | 1st interim payment on Claim | 7100-003 | | -225.80 | 10,233.73 |
| * 02/07/08 | 005815 | ALBERT A. FALL<br>130 HILLTOP DRIVE<br>KINGSTON, TN 37763 | 1st interim payment on Claim | 7100-003 | | -189.00 | 10,422.73 |
| * 02/07/08 | 005817 | DOROTHY L. FLETCHER<br>705 E. COLLEGE<br>TERRELL, TX 75160 | 1st interim payment on Claim | 7100-003 | | -63.00 | 10,485.73 |
| * 02/07/08 | 005832 | SANDRA FARNSWORTH<br>PO BOX 1202<br>SNOHOMISH, WA 98290 | 1st interim payment on Claim | 7100-003 | | -545.05 | 11,030.78 |
| * 02/07/08 | 005845 | KENNETH W. FLOWERS II<br>315 N. PRESTON ROAD<br>VINTON, VA 24179 | 1st interim payment on Claim | 7100-003 | | -98.79 | 11,129.57 |
| * 02/07/08 | 006129 | WANDA F. FIELDS<br>P.O.BOX 698 RT3 BOX 58<br>STOVER, MO 65078 | 1st interim payment on Claim | 7100-003 | | -504.01 | 11,633.58 |
| * 02/07/08 | 006219 | JOHN FLUCE<br>7021 HURRICANE ROAD | 1st interim payment on Claim | 7100-003 | | -197.82 | 11,831.40 |

Page Subtotals          0.00          -2,514.85

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,132

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WISE, VA 24293 | | | | | |
| *   02/07/08 | 006432 | KEVIN J FEHELEY<br>210 MARY DRIVE<br>JACKSONVILLE, AL 36265 | 1st interim payment on Claim | 7100-003 | | -189.00 | 12,020.40 |
| *   02/07/08 | 006485 | MERIBETH FOLKERTS<br>2507 PINE LAKE ROAD<br>TUCKER, GA 30084 | 1st interim payment on Claim | 7100-003 | | -479.82 | 12,500.22 |
| *   02/07/08 | 006487 | MICHAEL R. FOLKERTS SR.<br>2507 PINE LAKE RD.<br>TUCKER, GA 30084 | 1st interim payment on Claim | 7100-003 | | -591.46 | 13,091.68 |
| *   02/07/08 | 006602 | STEPHANIE L. FLETCHALL<br>8015 N. HICKORY #8312<br>KANSAS CITY, MO 64118 | 1st interim payment on Claim | 7100-003 | | -69.30 | 13,160.98 |
| *   02/07/08 | 006622 | VINESSA M. FITZWATER<br>1007 JEWEL<br>BURKBURNETT, TX 76354 | 1st interim payment on Claim | 7100-003 | | -534.82 | 13,695.80 |
| *   02/07/08 | 006668 | DAVID E. FENSKE<br>168 HILLSBOROUGH DR<br>SORRENTO, FL 32776 | 1st interim payment on Claim | 7100-003 | | -106.98 | 13,802.78 |
| *   02/07/08 | 006685 | TREVA A. FORT<br>606 WINDGATE COURT<br>ARLINGTON, TX 76012 | 1st interim payment on Claim | 7100-003 | | -231.84 | 14,034.62 |
| *   02/07/08 | 006768 | ANTHONY B. FOSTER<br>945 PHANIEL CHURCH RD.<br>ROCKWELL, NC 28138 | 1st interim payment on Claim | 7100-003 | | -212.44 | 14,247.06 |
| *   02/07/08 | 006786 | RON W. & T. J. FISHER<br>1081 MOORING ROAD<br>COLUMBIA FALLS, MT 59912 | 1st interim payment on Claim | 7100-003 | | -476.29 | 14,723.35 |
| *   02/07/08 | 006954 | THOMAS C. FORREST<br>P.O. BOX 1735 | 1st interim payment on Claim | 7100-003 | | -1,199.04 | 15,922.39 |

| | | | | Page Subtotals | 0.00 | -4,090.99 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,133

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WARREN, MI 48090 | | | | | |
| *    02/07/08 | 007022 | VINCENT J. FAGGION 2396 HORNET DRIVE LEMOORE, CA 93245 | 1st interim payment on Claim | 7100-003 | | -231.72 | 16,154.11 |
| *    02/07/08 | 007036 | TAMI S. FISHER 4631 EL CAPITAN WICHITA FALLS, TX 76310 | 1st interim payment on Claim | 7100-003 | | -471.82 | 16,625.93 |
| *    02/07/08 | 007044 | DOUGLAS L. FORSBERG 2125 E. AMITY RD. MERIDIAN, ID 83642 | 1st interim payment on Claim | 7100-003 | | -1,180.48 | 17,806.41 |
| *    02/07/08 | 007173 | PAMELA W FIELDS 2317 CAMPGROUND RD. GREENSBORO, NC 27406 | 1st interim payment on Claim | 7100-003 | | -315.01 | 18,121.42 |
| *    02/07/08 | 007694 | DAVID W FACHE PO BOX 701 CHELAN, WA 98816 | 1st interim payment on Claim | 7100-003 | | -85.92 | 18,207.34 |
| *    02/07/08 | 007801 | ASHLEY P. FARRIS 103 GREENWOOD DR. GREENVILLE, NC 27834-6825 | 1st interim payment on Claim | 7100-003 | | -217.86 | 18,425.20 |
| *    02/07/08 | 007900 | ANDY FANG 19811 E. COLIMA ROAD #250 WALNUT, CA 91789 | 1st interim payment on Claim | 7100-003 | | -441.01 | 18,866.21 |
| *    02/07/08 | 008000 | CARMEN M. FIGUEROA 3870 5TH AVE N STPETERSBURG, FL 33713 | 1st interim payment on Claim | 7100-003 | | -241.27 | 19,107.48 |
| *    02/07/08 | 008014 | KAY D. FISHER 299 EMMERAM RD. ELLIS, KS 67637 | 1st interim payment on Claim | 7100-003 | | -408.11 | 19,515.59 |
| *    02/07/08 | 008021 | LANCE M FISHER 299 EMMERAM ROAD | 1st interim payment on Claim | 7100-003 | | -345.10 | 19,860.69 |

Page Subtotals                         0.00              -3,938.30

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,134

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | ELLIS, KS 67637 | | | | | |
| * 02/07/08 | 008172 | PHYLLIS FLEMING 14507 LANTERN HOUSTON, TX 77015 | 1st interim payment on Claim | 7100-003 | | -226.30 | 20,086.99 |
| * 02/07/08 | 008192 | CARREN S. FASOLINO 6100 E. 60TH ST. SOUTH DERBY, KS 67037-9303 | 1st interim payment on Claim | 7100-003 | | -219.54 | 20,306.53 |
| * 02/07/08 | 008413 | HUIFANG FAN 507 MCGUIGAN PLACE 2ND FL. HARRISON, NJ 7029 | 1st interim payment on Claim | 7100-003 | | -441.01 | 20,747.54 |
| * 02/07/08 | 008421 | LYNN R. FISHER 299 EMMERAM RD. ELLIS, KS 67637 | 1st interim payment on Claim | 7100-003 | | -282.10 | 21,029.64 |
| * 02/07/08 | 008771 | MELISSA P. FIRESTONE 2568 PALMETTO HALL BLVD MT PLEASANT, SC 29464 | 1st interim payment on Claim | 7100-003 | | -260.47 | 21,290.11 |
| * 02/07/08 | 008797 | ROBERT S. FLEETWOOD 6353 WEDGEVIEW TUCKER, GA 30084 | 1st interim payment on Claim | 7100-003 | | -224.54 | 21,514.65 |
| * 02/07/08 | 008996 | SARAH BEECHINOR RT. 3, BOX 305 WALLA WALLA, WA 99362 | 1st interim payment on Claim | 7100-003 | | -69.30 | 21,583.95 |
| * 02/07/08 | 009099 | ROSEMARY FOGARTY 1112 IRONWOOD CT. BELLEVUE, NE 68005 | 1st interim payment on Claim | 7100-003 | | -225.92 | 21,809.87 |
| * 02/07/08 | 009140 | 5-STAR VENTURES 1252 N. MERIDIAN #6 KALISPELL, MT 59901 | 1st interim payment on Claim | 7100-003 | | -210.42 | 22,020.29 |
| * 02/07/08 | 009218 | FLOYD FINKE RT.1 BOX 660 HWY 105 | 1st interim payment on Claim | 7100-003 | | -225.10 | 22,245.39 |

Page Subtotals            0.00         -2,384.70

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,135

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | NAVASOTA, TX 77868 | | | | | |
| * | 02/07/08 | 009356 | ANNE R. FACENDO | 1st interim payment on Claim | 7100-003 | | -961.25 | 23,206.64 |
| | | | 634 RIVER RD. | | | | | |
| | | | FAIR HAVEN, NJ 7704 | | | | | |
| * | 02/07/08 | 009455 | ELIZABETH FLORES | 1st interim payment on Claim | 7100-003 | | -189.00 | 23,395.64 |
| | | | 396 S. PALM DR. | | | | | |
| | | | HARLINGEN, TX 78552 | | | | | |
| * | 02/07/08 | 009488 | NINFA R. FLORES | 1st interim payment on Claim | 7100-003 | | -189.01 | 23,584.65 |
| | | | ROUTE 2 BOX 300 AMISTAD ROAD | | | | | |
| | | | HARLINGEN, TX 78550 | | | | | |
| | 02/07/08 | 011004 | United States Bankruptcy Court | 1st interim payment on Claim 005734, Payment 25.20% | 5300-001 | | 189.01 | 23,395.64 |
| | 02/07/08 | 011005 | United States Bankruptcy Court | 1st interim payment on Claim 003155, Payment 25.20% | 5300-001 | | 441.01 | 22,954.63 |
| | 02/07/08 | 011006 | United States Bankruptcy Court | 1st interim payment on Claim 012129, Payment 25.20% | 7100-001 | | 69.30 | 22,885.33 |
| | 02/07/08 | 011007 | United States Bankruptcy Court | 1st interim payment on Claim 013763, Payment 25.20% | 7100-001 | | 961.25 | 21,924.08 |
| | 02/07/08 | 011008 | United States Bankruptcy Court | 1st interim payment on Claim 007864, Payment 25.20% | 7100-001 | | 85.92 | 21,838.16 |
| | 02/07/08 | 011009 | United States Bankruptcy Court | 1st interim payment on Claim 005680, Payment 25.20% | 7100-001 | | 231.72 | 21,606.44 |
| | 02/07/08 | 011010 | United States Bankruptcy Court | 1st interim payment on Claim 001604, Payment 25.20% | 5300-001 | | 442.27 | 21,164.17 |
| | 02/07/08 | 011011 | United States Bankruptcy Court | 1st interim payment on Claim 001484, Payment 25.20% | 7100-001 | | 189.00 | 20,975.17 |
| | 02/07/08 | 011012 | United States Bankruptcy Court | 1st interim payment on Claim 010144, Payment 25.20% | 7100-001 | | 441.01 | 20,534.16 |
| | 02/07/08 | 011013 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 441.01 | 20,093.15 |

| | | Page Subtotals | 0.00 | 2,152.24 |
|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,136

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/07/08 | 011014 | United States Bankruptcy Court | 008483, Payment 25.20%<br>1st interim payment on Claim<br>000411, Payment 25.20%<br>6 pgs ; . | 7100-001 | | 47.69 | 20,045.46 |
| 02/07/08 | 011015 | United States Bankruptcy Court | 1st interim payment on Claim<br>001534, Payment 25.20% | 7100-001 | | 545.05 | 19,500.41 |
| 02/07/08 | 011016 | United States Bankruptcy Court | 1st interim payment on Claim<br>008149, Payment 25.20% | 7100-001 | | 217.86 | 19,282.55 |
| 02/07/08 | 011017 | United States Bankruptcy Court | 1st interim payment on Claim<br>009483, Payment 25.20% | 7100-001 | | 219.54 | 19,063.01 |
| 02/07/08 | 011018 | United States Bankruptcy Court | 1st interim payment on Claim<br>000386, Payment 25.20%<br>2 pgs ; . | 5300-001 | | 224.29 | 18,838.72 |
| 02/07/08 | 011019 | United States Bankruptcy Court | 1st interim payment on Claim<br>003477, Payment 25.20% | 7100-001 | | 189.00 | 18,649.72 |
| 02/07/08 | 011020 | United States Bankruptcy Court | 1st interim payment on Claim<br>011180, Payment 25.20% | 5600-001 | | 441.01 | 18,208.71 |
| 02/07/08 | 011021 | United States Bankruptcy Court | 1st interim payment on Claim<br>008234, Payment 25.20% | 5600-001 | | 189.00 | 18,019.71 |
| 02/07/08 | 011022 | United States Bankruptcy Court | 1st interim payment on Claim<br>002556, Payment 25.20% | 5300-001 | | 189.00 | 17,830.71 |
| 02/07/08 | 011023 | United States Bankruptcy Court | 1st interim payment on Claim<br>004246, Payment 25.20% | 7100-001 | | 106.98 | 17,723.73 |
| 02/07/08 | 011024 | United States Bankruptcy Court | 1st interim payment on Claim<br>012507, Payment 25.20% | 5600-001 | | 471.12 | 17,252.61 |
| 02/07/08 | 011025 | United States Bankruptcy Court | 1st interim payment on Claim<br>012730, Payment 25.20% | 5600-001 | | 218.24 | 17,034.37 |
| 02/07/08 | 011026 | United States Bankruptcy Court | 1st interim payment on Claim<br>002543, Payment 25.20% | 5300-001 | | 189.01 | 16,845.36 |

|  |  | Page Subtotals | 0.00 | 3,247.79 |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,137

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/07/08 | 011027 | United States Bankruptcy Court | 1st interim payment on Claim 006216, Payment 25.20% | 7100-001 | | 315.01 | 16,530.35 |
| 02/07/08 | 011028 | United States Bankruptcy Court | 1st interim payment on Claim 002533, Payment 25.20% | 7100-001 | | 504.01 | 16,026.34 |
| 02/07/08 | 011029 | United States Bankruptcy Court | 1st interim payment on Claim 011730, Payment 25.20% | 5600-001 | | 126.00 | 15,900.34 |
| 02/07/08 | 011030 | United States Bankruptcy Court | 1st interim payment on Claim 008841, Payment 25.20% | 7100-001 | | 241.27 | 15,659.07 |
| 02/07/08 | 011031 | United States Bankruptcy Court | 1st interim payment on Claim 005200, Payment 25.20% | 5300-001 | | 476.28 | 15,182.79 |
| 02/07/08 | 011032 | United States Bankruptcy Court | 1st interim payment on Claim 001296, Payment 25.20% | 7100-001 | | 225.80 | 14,956.99 |
| 02/07/08 | 011033 | United States Bankruptcy Court | 1st interim payment on Claim 002581, Payment 25.20% | 5300-001 | | 218.46 | 14,738.53 |
| 02/07/08 | 011034 | United States Bankruptcy Court | 1st interim payment on Claim 013208, Payment 25.20% | 7100-001 | | 225.10 | 14,513.43 |
| 02/07/08 | 011035 | United States Bankruptcy Court | 1st interim payment on Claim 009162, Payment 25.20% | 5600-001 | | 477.80 | 14,035.63 |
| 02/07/08 | 011036 | United States Bankruptcy Court | 1st interim payment on Claim 011150, Payment 25.20% | 7100-001 | | 260.47 | 13,775.16 |
| 02/07/08 | 011037 | United States Bankruptcy Court | 1st interim payment on Claim 008883, Payment 25.20% | 7100-001 | | 408.11 | 13,367.05 |
| 02/07/08 | 011038 | United States Bankruptcy Court | 1st interim payment on Claim 008899, Payment 25.20% | 7100-001 | | 345.10 | 13,021.95 |
| 02/07/08 | 011039 | United States Bankruptcy Court | 1st interim payment on Claim 010158, Payment 25.20% | 7100-001 | | 282.10 | 12,739.85 |
| 02/07/08 | 011040 | United States Bankruptcy Court | 1st interim payment on Claim 004923, Payment 25.20% | 7100-001 | | 476.29 | 12,263.56 |
| 02/07/08 | 011041 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 471.82 | 11,791.74 |

Page Subtotals        0.00        5,053.62

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,138

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/07/08 | 011042 | United States Bankruptcy Court | 005765, Payment 25.20%<br>1st interim payment on Claim<br>012844, Payment 25.20% | 7100-001 | | 210.42 | 11,581.32 |
| 02/07/08 | 011043 | United States Bankruptcy Court | 1st interim payment on Claim<br>014838, Payment 25.20% | 5600-001 | | 165.38 | 11,415.94 |
| 02/07/08 | 011044 | United States Bankruptcy Court | 1st interim payment on Claim<br>004095, Payment 25.20% | 7100-001 | | 534.82 | 10,881.12 |
| 02/07/08 | 011045 | United States Bankruptcy Court | 1st interim payment on Claim<br>001957, Payment 25.20% | 5300-001 | | 477.30 | 10,403.82 |
| 02/07/08 | 011046 | United States Bankruptcy Court | 1st interim payment on Claim<br>011212, Payment 25.20% | 7100-001 | | 224.54 | 10,179.28 |
| 02/07/08 | 011047 | United States Bankruptcy Court | 1st interim payment on Claim<br>000755, Payment 25.20% | 5300-001 | | 480.07 | 9,699.21 |
| 02/07/08 | 011048 | United States Bankruptcy Court | 1st interim payment on Claim<br>009418, Payment 25.20% | 7100-001 | | 226.30 | 9,472.91 |
| 02/07/08 | 011049 | United States Bankruptcy Court | 1st interim payment on Claim<br>004027, Payment 25.20% | 7100-001 | | 69.30 | 9,403.61 |
| 02/07/08 | 011050 | United States Bankruptcy Court | 1st interim payment on Claim<br>001490, Payment 25.20% | 7100-001 | | 63.00 | 9,340.61 |
| 02/07/08 | 011051 | United States Bankruptcy Court | 1st interim payment on Claim<br>007149, Payment 25.20% | 5600-001 | | 189.00 | 9,151.61 |
| 02/07/08 | 011052 | United States Bankruptcy Court | 1st interim payment on Claim<br>013984, Payment 25.20% | 7100-001 | | 189.00 | 8,962.61 |
| 02/07/08 | 011053 | United States Bankruptcy Court | 1st interim payment on Claim<br>014031, Payment 25.20% | 7100-001 | | 189.01 | 8,773.60 |
| 02/07/08 | 011054 | United States Bankruptcy Court | 1st interim payment on Claim<br>002082, Payment 25.20% | 5300-001 | | 478.31 | 8,295.29 |
| 02/07/08 | 011055 | United States Bankruptcy Court | 1st interim payment on Claim<br>001580, Payment 25.20% | 7100-001 | | 98.79 | 8,196.50 |

Page Subtotals          0.00          3,595.24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,139

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/07/08 | 011056 | United States Bankruptcy Court | 1st interim payment on Claim 005315, Payment 25.20% | 5300-001 | | 478.31 | 7,718.19 |
| 02/07/08 | 011057 | United States Bankruptcy Court | 1st interim payment on Claim 002812, Payment 25.20% | 7100-001 | | 197.82 | 7,520.37 |
| 02/07/08 | 011058 | United States Bankruptcy Court | 1st interim payment on Claim 012663, Payment 25.20% | 7100-001 | | 225.92 | 7,294.45 |
| 02/07/08 | 011059 | United States Bankruptcy Court | 1st interim payment on Claim 003671, Payment 25.20% | 7100-001 | | 591.46 | 6,702.99 |
| 02/07/08 | 011060 | United States Bankruptcy Court | 1st interim payment on Claim 003669, Payment 25.20% | 7100-001 | | 479.82 | 6,223.17 |
| 02/07/08 | 011061 | United States Bankruptcy Court | 1st interim payment on Claim 006683, Payment 25.20% | 5300-001 | | 441.01 | 5,782.16 |
| 02/07/08 | 011062 | United States Bankruptcy Court | 1st interim payment on Claim 002326, Payment 25.20% | 5300-001 | | 553.32 | 5,228.84 |
| 02/07/08 | 011063 | United States Bankruptcy Court | 1st interim payment on Claim 012445, Payment 25.20% | 5600-001 | | 189.00 | 5,039.84 |
| 02/07/08 | 011064 | United States Bankruptcy Court | 1st interim payment on Claim 005484, Payment 25.20% | 7100-001 | | 1,199.04 | 3,840.80 |
| 02/07/08 | 011065 | United States Bankruptcy Court | 1st interim payment on Claim 005784, Payment 25.20% | 7100-001 | | 1,180.48 | 2,660.32 |
| 02/07/08 | 011066 | United States Bankruptcy Court | 1st interim payment on Claim 013074, Payment 25.20% | 5600-001 | | 342.73 | 2,317.59 |
| 02/07/08 | 011067 | United States Bankruptcy Court | 1st interim payment on Claim 004297, Payment 25.20% | 7100-001 | | 231.84 | 2,085.75 |
| 02/07/08 | 011068 | United States Bankruptcy Court | 1st interim payment on Claim 004835, Payment 25.20% | 7100-001 | | 212.44 | 1,873.31 |
| 02/07/08 | 011069 | CATHERINE C. GINN 3639 CLAYCUT ROAD BATON ROUGE, LA  70806 | 1st interim payment on Claim 000290, Payment  25.02%  SOLE BENEFICIARY OF LILLIAN M. CRAWFORD | 7100-000 | | 478.31 | 1,395.00 |

| | | | Page Subtotals | | 0.00 | 6,801.50 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,140

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | 5 pgs ; . | | | | |
| | 02/07/08 | 011070 | MICHELLE EVERIDGE<br>P. O. BOX 124<br>CLAYTON, NC  27528 | Temporary Service<br>18 HOURS @ $15 | 2990-000 | | 270.00 | 1,125.00 |
| | 02/07/08 | 011071 | Matthew Johnson<br>500 W. Harnett Street<br>Benson, NC  27504 | Temporary Service<br>45 hours @ $15 | 2990-000 | | 675.00 | 450.00 |
| | 02/07/08 | 011072 | Beth Rogers<br>1451 Tarheel Road<br>Benson, NC  27504 | Temporary Service<br>30 hours @  $15 | 2990-000 | | 450.00 | 0.00 |
| * | 02/09/08 | 001287 | PILIN HSU GILSON<br>22 RUBENSTEIN ST. #G<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -327.61 | 327.61 |
| * | 02/09/08 | 001327 | AMELIA GORMAN<br>1601 WOODMERE LOOP<br>MONTGOMERY, AL 36117 | 1st interim payment on Claim | 5300-003 | | -441.01 | 768.62 |
| * | 02/09/08 | 001348 | WILLIE E. GODWIN<br>4714 HAVENWOODS DR.<br>HOUSTON, TX 77066 | 1st interim payment on Claim | 5300-003 | | -491.41 | 1,260.03 |
| * | 02/09/08 | 001410 | DAVID C GENTRY II<br>1212 SO SILVER STAR WAY<br>ANAHEIM HILLS, CA 92808 | 1st interim payment on Claim | 5300-003 | | -228.08 | 1,488.11 |
| * | 02/09/08 | 001417 | AMBER M. GARDNER<br>331 CO. RD. 1498<br>TUPELO, MS 38801 | 1st interim payment on Claim | 5300-003 | | -63.00 | 1,551.11 |
| * | 02/09/08 | 001423 | PHYLLIS M. GOLDSTEIN<br>33 PATMAS DR.<br>TOMS RIVER, NJ 8755 | 1st interim payment on Claim | 5300-003 | | -225.80 | 1,776.91 |
| * | 02/09/08 | 001545 | JO ANN GOODFELLOW<br>816 W. MAIN STREET | 1st interim payment on Claim | 5300-003 | | -224.79 | 2,001.70 |

| | Page Subtotals | 0.00 | -606.70 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,141

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ELDORADO, OK 73537 | | | | | |
| * 02/09/08 | 001687 | DWIGHT E. GIDDENS<br>811 HILLSIDE DR<br>GAINESVILLE, GA 30501 | 1st interim payment on Claim | 5300-003 | | -476.79 | 2,478.49 |
| * 02/09/08 | 001692 | JANET Y. GOOLESBY<br>P.O. BOX 681295<br>FORT PAYNE, AL 35968 | 1st interim payment on Claim | 5300-003 | | -226.30 | 2,704.79 |
| * 02/09/08 | 001760 | SONJA M. GILLESS<br>3110 S. 20TH STREET<br>COUNCIL BLUFFS, IA 51501 | 1st interim payment on Claim | 5300-003 | | -189.01 | 2,893.80 |
| * 02/09/08 | 001761 | ROBERT E. GLASSMAN<br>1706 MAIN STREET<br>HAYS, KS 67601 | 1st interim payment on Claim | 5300-003 | | -345.10 | 3,238.90 |
| * 02/09/08 | 001780 | SHIRLEY A. GILBERT<br>16784 BENNETT ROAD<br>MT VERNON, WA 98273 | 1st interim payment on Claim | 5300-003 | | -63.00 | 3,301.90 |
| * 02/09/08 | 001830 | DAVID B. GIBSON<br>816 GARDEN TR.<br>ANNISTON, AL 36207 | 1st interim payment on Claim | 5300-003 | | -225.04 | 3,526.94 |
| * 02/09/08 | 001929 | DOROTHY A. GROVE<br>3000 VILLARD #145A<br>HELENA, MT 59601 | 1st interim payment on Claim | 5300-003 | | -214.20 | 3,741.14 |
| * 02/09/08 | 001990 | ROBERT J. FULTON<br>601 MYRTLE<br>SCOTT CITY, KS 67871 | 1st interim payment on Claim | 5300-003 | | -441.01 | 4,182.15 |
| * 02/09/08 | 002005 | CHRISTOPHER R. FOX<br>3407 NORTHSIDE RD.<br>NEW IBERIA, LA 70563 | 1st interim payment on Claim | 5300-003 | | -63.00 | 4,245.15 |
| * 02/09/08 | 002010 | KATHY E. GRICE<br>5323-A FOX COVE LANE | 1st interim payment on Claim | 5300-003 | | -262.09 | 4,507.24 |

Page Subtotals          0.00          -2,505.54

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,142

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GREENSBORO, NC 27407 | | | | | |
| * 02/09/08 | 002057 | GARY GILREATH<br>ROUTE 2, BOX 353<br>WADESBORO, NC 28170 | 1st interim payment on Claim | 5300-003 | | -506.26 | 5,013.50 |
| * 02/09/08 | 002141 | HOMER GREER<br>11710 202ND APT. A N.E.<br>BRUSH PRAIRE, WA 98606 | 1st interim payment on Claim | 5300-003 | | -441.01 | 5,454.51 |
| * 02/09/08 | 002146 | JEAN D. GOEDEN<br>502 POLAR BOX 643<br>AVOCA, NE 68307 | 1st interim payment on Claim | 5300-003 | | -477.55 | 5,932.06 |
| * 02/09/08 | 002238 | DAN H. GARRISON<br>507 C WEST CENTER ST.<br>LEXINGTON, NC 27292 | 1st interim payment on Claim | 5300-003 | | -405.73 | 6,337.79 |
| * 02/09/08 | 002263 | JAMES H. GRIFFITH<br>17 WESTOVER DRIVE<br>POQUOSON, VA 23662 | 1st interim payment on Claim | 5300-003 | | -98.03 | 6,435.82 |
| * 02/09/08 | 002337 | PEGGY L. FRICK<br>175 MEADOWCREEK DRIVE<br>CHINA GROVE, NC 28023 | 1st interim payment on Claim | 5300-003 | | -298.63 | 6,734.45 |
| * 02/09/08 | 002359 | RYAN W. GRICE<br>5323-A FOX COVE LANE<br>GREENSBORO, NC 27407 | 1st interim payment on Claim | 5300-003 | | -224.16 | 6,958.61 |
| * 02/09/08 | 002366 | RONALD P. GARIGLIETTI<br>5443 ROSEBUD CIR.<br>JOPLIN, MO 64804 | 1st interim payment on Claim | 5300-003 | | -98.91 | 7,057.52 |
| * 02/09/08 | 002379 | RUTHANN GARNER<br>8760 WESTHEIMER RD #77<br>HOUSTON, TX 77063 | 1st interim payment on Claim | 5300-003 | | -477.11 | 7,534.63 |
| * 02/09/08 | 002428 | JACK GUILLETT<br>2511 TURKEY NECK CIRCLE | 1st interim payment on Claim | 5600-003 | | -509.10 | 8,043.73 |

Page Subtotals                0.00          -3,536.49

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,143

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROCKPORT, TX 78382 | | | | | |
| * 02/09/08 | 002473 | JOANN GREER<br>705 PINNACLE COURT<br>LEXINGTON, KY 40515 | 1st interim payment on Claim | 5300-003 | | -225.80 | 8,269.53 |
| * 02/09/08 | 002568 | LINDA S. GOLAY<br>3849 N. 2000 E<br>FILER, ID 83328 | 1st interim payment on Claim | 5300-003 | | -225.54 | 8,495.07 |
| * 02/09/08 | 002583 | MARY C. FRASER<br>1256 CENTER ST.<br>PORT TOWNSEND, WA 98368 | 1st interim payment on Claim | 5600-003 | | -541.28 | 9,036.35 |
| * 02/09/08 | 002594 | ARCILLE J. ASHBY<br>600 JEFFERSON STREET<br>MARTINSVILLE, VA 24112 | 1st interim payment on Claim | 5300-003 | | -224.16 | 9,260.51 |
| * 02/09/08 | 002669 | KRISTI M. GUNERIUS<br>415 METCALF ST. UNIT A<br>SEDRO-WOOLLEY, WA 98284 | 1st interim payment on Claim | 5300-003 | | -189.00 | 9,449.51 |
| * 02/09/08 | 002731 | SERAFIN J. GUERRA<br>RT. 1 BOX 73D<br>RIO GRANDE CITY, TX 78582 | 1st interim payment on Claim | 5300-003 | | -189.00 | 9,638.51 |
| * 02/09/08 | 002940 | TREVOR T GROVER<br>9 WARREN STREET<br>RUSHVILLE, NY 14544 | 1st interim payment on Claim | 5300-003 | | -224.79 | 9,863.30 |
| * 02/09/08 | 002975 | DIANNE GARRON<br>RT. 3 BOX 598<br>CLINTON, SC 29325 | 1st interim payment on Claim | 5300-003 | | -36.54 | 9,899.84 |
| * 02/09/08 | 003036 | JOAN W. GROSS<br>3953 N., CLAREY<br>EUGENE, OR 97402 | 1st interim payment on Claim | 5300-003 | | -476.29 | 10,376.13 |
| * 02/09/08 | 003152 | JOHN R. FULFORD<br>Rt 1, Box 329 | 1st interim payment on Claim | 5300-003 | | -225.04 | 10,601.17 |

Page Subtotals          0.00          -2,557.44

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,144

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALEVILLE, AL 36322 | | | | | |
| * 02/09/08 | 003161 | LISA FOSTER<br>100 RIGGINS CT.<br>FOLSOM, CA 95630 | 1st interim payment on Claim | 5300-003 | | -189.00 | 10,790.17 |
| * 02/09/08 | 003223 | MARY & MICHAEL E. GOSSETT<br>105 DAVID COURT<br>FORT MILL, SC 29715 | 1st interim payment on Claim | 5300-003 | | -476.54 | 11,266.71 |
| * 02/09/08 | 003452 | JIANLE GUO<br>41-33 GLEANE ST.<br>ELMHURST, NY 11373 | 1st interim payment on Claim | 5600-003 | | -218.80 | 11,485.51 |
| * 02/09/08 | 003707 | ALLEN D. GARBS<br>1801A CHERYL DR<br>CALDWELL, TX 77836 | 1st interim payment on Claim | 5600-003 | | -225.10 | 11,710.61 |
| * 02/09/08 | 003873 | NICOLE R. GUIDRY<br>P.O. BOX 2353<br>CROWLEY, LA 70527 | 1st interim payment on Claim | 5600-003 | | -441.01 | 12,151.62 |
| * 02/09/08 | 003943 | DEANNA L. FOSTER<br>4404 MONARCH DR NORTH<br>MOBILE, AL 36609 | 1st interim payment on Claim | 5600-003 | | -441.01 | 12,592.63 |
| * 02/09/08 | 004000 | MICHAEL P. GLOYSTEIN<br>14727 SUMMERWAY LANE<br>HOUSTON, TX 77014 | 1st interim payment on Claim | 5600-003 | | -478.37 | 13,071.00 |
| * 02/09/08 | 004012 | SHANE D. GRAHAM<br>P.O. BOX 1655<br>CORNELIA, GA 30531 | 1st interim payment on Claim | 5600-003 | | -227.56 | 13,298.56 |
| * 02/09/08 | 004085 | CHEREE GRANT<br>RT 4 BOX 411<br>BOWIE, TX 76230 | 1st interim payment on Claim | 5600-003 | | -63.00 | 13,361.56 |
| * 02/09/08 | 004089 | DINA MICHELE GORDON<br>322 FALWORTH | 1st interim payment on Claim | 5600-003 | | -94.06 | 13,455.62 |

|  | Page Subtotals | 0.00 | -2,854.45 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,145

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | HOUSTON, TX 77060 | | | | | |
| * 02/09/08 | 004125 | RANDY GRANT RT 1 BOX 181-L ELBA, AL 36323 | 1st interim payment on Claim | 5600-003 | | -99.54 | 13,555.16 |
| * 02/09/08 | 004126 | ILENE GRANT 2600 OLD HWY. 231 N. TROY, AL 36079 | 1st interim payment on Claim | 5300-003 | | -534.75 | 14,089.91 |
| * 02/09/08 | 004128 | LARRY GRANT 2600 OLD HWY 231 N TROY, AL 36079 | 1st interim payment on Claim | 5600-003 | | -478.06 | 14,567.97 |
| * 02/09/08 | 004129 | PAUL W. GRANT 2600 OLD HWY 231 N TROY, AL 36079 | 1st interim payment on Claim | 5600-003 | | -63.00 | 14,630.97 |
| * 02/09/08 | 004130 | CARLDON GRANT 2600 OLD HWY 231 N TROY, AL 36079 | 1st interim payment on Claim | 5600-003 | | -63.00 | 14,693.97 |
| * 02/09/08 | 004234 | JESUS GARZA JR. RT 8 BOX 3212 MISSION, TX 78572 | 1st interim payment on Claim | 5600-003 | | -477.11 | 15,171.08 |
| * 02/09/08 | 004270 | DARREN P. GREMILLION 550 LEE DRIVE APT 63 BATON ROUGE, LA 70808 | 1st interim payment on Claim | 5600-003 | | -99.04 | 15,270.12 |
| * 02/09/08 | 004432 | GREGORY L. GARBS RT. 2 BOX 11B CALDWELL, TX 77836 | 1st interim payment on Claim | 5600-003 | | -226.36 | 15,496.48 |
| * 02/09/08 | 004471 | GERALD T. GRIGGS 7924 NEW JERSEY AVE. KANSAS CITY, KS 66112 | 1st interim payment on Claim | 5600-003 | | -164.81 | 15,661.29 |
| * 02/09/08 | 004493 | JOHNATHAN J. BUCKLEY 813 WYNDMERE PLACE | 1st interim payment on Claim | 5600-003 | | -441.01 | 16,102.30 |

|  | Page Subtotals | 0.00 | -2,646.68 |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,146

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GARDEN CITY, GA 31408 | | | | | |
| * 02/09/08 | 004536 | RYAN H. GRIFFIN<br>416 UNION AVE.<br>NATOMA, KS 67651 | 1st interim payment on Claim | 5600-003 | | -345.10 | 16,447.40 |
| * 02/09/08 | 004666 | ALANA C. GRAW<br>1410 CRESTVIEW DRIVE<br>BLACKSBURG, VA 24060 | 1st interim payment on Claim | 5600-003 | | -90.72 | 16,538.12 |
| * 02/09/08 | 004821 | JONATHAN O. GUIDRY<br>927 PATRICIA ST<br>RAYNE, LA 70578 | 1st interim payment on Claim | 5600-003 | | -418.33 | 16,956.45 |
| * 02/09/08 | 005059 | MICHAEL L. GELLER<br>7906 SHINING WILLOW #278<br>DALLAS, TX 75230 | 1st interim payment on Claim | 5600-003 | | -441.01 | 17,397.46 |
| * 02/09/08 | 005060 | ANITA GELLER<br>10031 S.W. 15 TERRACE<br>MIAMI, FL 33174 | 1st interim payment on Claim | 5600-003 | | -189.00 | 17,586.46 |
| * 02/09/08 | 005092 | BETTY & MIKE GLYNN<br>5340 ANNABEL LANE<br>PLANO, TX 75093 | 1st interim payment on Claim | 5600-003 | | -441.01 | 18,027.47 |
| * 02/09/08 | 005159 | TRACEY M. GAUVEY<br>106 KENSINGTON DRIVE #17<br>SPARTANBURG, SC 29306 | 1st interim payment on Claim | 5600-003 | | -218.93 | 18,246.40 |
| * 02/09/08 | 005284 | SPENCER M. GIBSON<br>1212 B APRILBLOOM<br>COLLEGE STATION, TX 77840 | 1st interim payment on Claim | 5600-003 | | -99.10 | 18,345.50 |
| * 02/09/08 | 005287 | MARY A. GRAY<br>SO. NORTON AVE.<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim | 5600-003 | | -441.01 | 18,786.51 |
| * 02/09/08 | 005361 | MEI JUAN GE<br>249 BROOME ST. APT 26 | 1st interim payment on Claim | 7100-003 | | -1,063.46 | 19,849.97 |

| | Page Subtotals | 0.00 | -3,747.67 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,147

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW YORK, NY 10002 | | | | | |
| * 02/09/08 | 005405 | SAMUEL L. GAINES<br>12785 TANGLEWOOD DR.<br>KNOXVILLE, TN 37922 | 1st interim payment on Claim | 7100-003 | | -478.06 | 20,328.03 |
| * 02/09/08 | 005498 | DARCI GRINDLE<br>510 N. 7TH<br>HILL CITY, KS 67642 | 1st interim payment on Claim | 7100-003 | | -63.00 | 20,391.03 |
| * 02/09/08 | 005499 | AMY GRINDLE<br>510 N. 7TH<br>HILL CITY, KS 67642 | 1st interim payment on Claim | 7100-003 | | -63.00 | 20,454.03 |
| * 02/09/08 | 005500 | TERRY GRINDLE<br>510 N. 7TH<br>HILL CITY, KS 67642 | 1st interim payment on Claim | 7100-003 | | -378.01 | 20,832.04 |
| * 02/09/08 | 005544 | ZHONG CHANG GE<br>249 BROOME ST. APT. 26<br>NEW YORK, NY 10002 | 1st interim payment on Claim | 7100-003 | | -826.83 | 21,658.87 |
| * 02/09/08 | 005692 | ROBERT M GARDNER<br>1718 TWELVE OAKS DRIVE<br>BIRMINGHAM, AL 35215 | 1st interim payment on Claim | 7100-003 | | -477.05 | 22,135.92 |
| * 02/09/08 | 005819 | MICHAEL A GREENSPAN<br>6106 SUMMER CREEK<br>DALLAS, TX 75231 | 1st interim payment on Claim | 7100-003 | | -136.09 | 22,272.01 |
| * 02/09/08 | 005823 | MARLENE J. GASTON<br>4721 176TH STREET, SW, G-11<br>LYNNWOOD, WA 98037 | 1st interim payment on Claim | 7100-003 | | -70.35 | 22,342.36 |
| * 02/09/08 | 005874 | TACKSON FU<br>13240 ARABELLA ST.<br>CERRITOS, CA 90703 | 1st interim payment on Claim | 7100-003 | | -31.06 | 22,373.42 |
| * 02/09/08 | 005892 | TAMMY L. GRIFFIN<br>1715 BROWNLEE RD. #20 | 1st interim payment on Claim | 7100-003 | | -441.01 | 22,814.43 |

| | Page Subtotals | 0.00 | -2,964.46 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,148

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/09/08 | 005910 | OXFORD, AL 36203 GRANT MAYA T RR1 C73 MISSION SITE SECHELT, BC V0N3A0 FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -115.99 | 22,930.42 |
| * 02/09/08 | 005979 | RICHARD R. GRAY 820 1ST ST. SUITE #200 WEST DESMOINES, IA 50265 | 1st interim payment on Claim | 7100-003 | | -225.54 | 23,155.96 |
| * 02/09/08 | 006226 | KAREN A. GILMORE 1910 S. SEEHORN SPOKANE, WA 99212 | 1st interim payment on Claim | 7100-003 | | -595.12 | 23,751.08 |
| * 02/09/08 | 006299 | KAREN P. GOERTZ RT#1 BOX 1388 LIVINGSTON, TX 77351 | 1st interim payment on Claim | 7100-003 | | -2,150.49 | 25,901.57 |
| * 02/09/08 | 006489 | JOHN J. GILLIGAN III 3702 NORTHVIEW JOPLIN, MO 64801 | 1st interim payment on Claim | 7100-003 | | -99.84 | 26,001.41 |
| * 02/09/08 | 006492 | KEITH R. GOINS 2208 E. GREEN DR. HIGH POINT, NC 27260 | 1st interim payment on Claim | 7100-003 | | -387.42 | 26,388.83 |
| * 02/09/08 | 006500 | ALICIA A. GARCIA 5246 W. BLAIR ST. ODESSA, TX 79764 | 1st interim payment on Claim | 7100-003 | | -562.49 | 26,951.32 |
| * 02/09/08 | 006726 | GREENWICH WORKSHOP INC. C/O STEVEN RESNICK POST OFFICE BOX 875 SHELTON, CT 06484 | 1st interim payment on Claim | 7100-003 | | -807.43 | 27,758.75 |
| * 02/09/08 | 006784 | DAVID R. FRESWICK 9220 SHORECREST DR. ANCHORAGE, AK 99515 | 1st interim payment on Claim | 7100-003 | | -476.29 | 28,235.04 |

Page Subtotals            0.00            -5,420.61

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,149

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/09/08 | 006822 | KRISTOPHER K. GAUDIN<br>15815 HAYNES BLUFF<br>BATON ROUGE, LA 70817 | 1st interim payment on Claim | 7100-003 | | -219.24 | 28,454.28 |
| * 02/09/08 | 007010 | PERRY W. FREEMAN<br>34 BUGGER HOLLOW ROAD<br>FAYETTEVILLE, TN 37334 | 1st interim payment on Claim | 7100-003 | | -252.01 | 28,706.29 |
| * 02/09/08 | 007235 | KENNETH D. FREDERICK<br>3641 E. 19TH<br>ANCHORAGE, AK 99508 | 1st interim payment on Claim | 7100-003 | | -224.28 | 28,930.57 |
| * 02/09/08 | 007250 | FREDERICK DOUGLAS R<br>2431 BENTZEN CIR<br>ANCHORAGE, AK 99517 | 1st interim payment on Claim | 7100-003 | | -692.07 | 29,622.64 |
| * 02/09/08 | 007271 | DONNA J. FRYE<br>181 GRIFFIN AVE.<br>LINEVILLE, AL 36266 | 1st interim payment on Claim | 7100-003 | | -495.04 | 30,117.68 |
| * 02/09/08 | 007277 | SARINA GREEN<br>BOX 197<br>MALTA, MT 59538 | 1st interim payment on Claim | 7100-003 | | -216.72 | 30,334.40 |
| * 02/09/08 | 007285 | STEPHEN L. GRAY<br>433 S. 100TH AVE.<br>OSBORNE, KS 67473 | 1st interim payment on Claim | 7100-003 | | -441.01 | 30,775.41 |
| * 02/09/08 | 007345 | PHILLIPPA SELINA GUSTAFSON<br>1293 W SMITH<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim | 7100-003 | | -478.26 | 31,253.67 |
| * 02/09/08 | 007348 | PRISCILLA R. GRIFFITH<br>3 BAYSHORE<br>LAPORTE, TX 77571 | 1st interim payment on Claim | 7100-003 | | -441.01 | 31,694.68 |
| * 02/09/08 | 007351 | XUELING GENG<br>6 NIGHTINGALE CR.<br>NEWARK, DE 19711 | 1st interim payment on Claim | 7100-003 | | -441.01 | 32,135.69 |

Page Subtotals          0.00          -3,900.65

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,150

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/09/08 | 007476 | DANIEL S. III GRESSANG<br>101 JASMINE DR.<br>OZARK, AL 36360 | 1st interim payment on Claim | 7100-003 | | -189.00 | 32,324.69 |
| * 02/09/08 | 007647 | JUNE D. GARCIA<br>2339 RAMADA DRIVE<br>HOUSTON, TX 77062 | 1st interim payment on Claim | 7100-003 | | -226.36 | 32,551.05 |
| * 02/09/08 | 007655 | KYLE A. GRAHN<br>314 N. CAPRON ST.<br>BERLIN, WI 54923 | 1st interim payment on Claim | 7100-003 | | -161.28 | 32,712.33 |
| * 02/09/08 | 007761 | KERRIGAN L. GUDGEL<br>434 BURLINGTON<br>MISSOULA, MT 59801 | 1st interim payment on Claim | 7100-003 | | -189.00 | 32,901.33 |
| * 02/09/08 | 007762 | JUDITH Z. GUDGEL<br>434 BURLINGTON<br>MISSOULA, MT 59801 | 1st interim payment on Claim | 7100-003 | | -189.01 | 33,090.34 |
| * 02/09/08 | 007777 | NAOMI I. GARBER<br>11309 W. 49TH STREET<br>SHAWNEE, KS 66203 | 1st interim payment on Claim | 7100-003 | | -441.01 | 33,531.35 |
| * 02/09/08 | 007883 | LINDA C. GARCIA<br>3736 GLENFIELD DR<br>CLOVIS, NM 88101 | 1st interim payment on Claim | 7100-003 | | -226.27 | 33,757.62 |
| * 02/09/08 | 007884 | INEZ J. GURULE<br>3734 GLENFIELD DRIVE<br>CLOVIS, NM 88101 | 1st interim payment on Claim | 7100-003 | | -226.27 | 33,983.89 |
| * 02/09/08 | 007905 | ARLEEN GUTIERREZ-HURD<br>2 GREENRIDGE AVE., 2F<br>WHITE PLAINS, NY 10605 | 1st interim payment on Claim | 7100-003 | | -289.81 | 34,273.70 |
| * 02/09/08 | 007927 | JUSTIN M. GOLSTON<br>27775 SE EAGLE CRK RD.<br>ESTACADA, OR 97023 | 1st interim payment on Claim | 7100-003 | | -476.29 | 34,749.99 |

| | | | Page Subtotals | 0.00 | -2,614.30 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/09/08 | 007936 | JOSHUA M. GOLSTON<br>27775 S.E. EAGLECREEK RD.<br>ESTALADA, OR 97023 | 1st interim payment on Claim | 7100-003 | | -476.29 | 35,226.28 |
| * 02/09/08 | 007938 | MICHAEL T. GOLSTON<br>27775 S.E. EAGLE CREEK RD.<br>ESTACADA, OR 97023 | 1st interim payment on Claim | 7100-003 | | -476.29 | 35,702.57 |
| * 02/09/08 | 007948 | BRUCE A. DANIELSON<br>27775 S E EAGLE CREEK RD.<br>ESTALADA, OR 97023 | 1st interim payment on Claim | 7100-003 | | -476.29 | 36,178.86 |
| * 02/09/08 | 008108 | YVONNE L. GRUNDY<br>1321 HARBOR LIGHTS<br>CORPUS CHRISTI, TX 78412 | 1st interim payment on Claim | 7100-003 | | -218.68 | 36,397.54 |
| * 02/09/08 | 008175 | MARCY ALLEN<br>1207 MARSTELLER AVENUE<br>COLLEGE STATION, TX 77840 | 1st interim payment on Claim | 7100-003 | | -220.07 | 36,617.61 |
| * 02/09/08 | 008194 | WAYNE D. GEIST<br>P.O. BOX 5<br>BURRTON, KS 67020 | 1st interim payment on Claim | 7100-003 | | -225.54 | 36,843.15 |
| * 02/09/08 | 008250 | CHRIS D. FOXWORTH<br>5339 CALHOUN ROAD NE<br>ADAIRSVILLE, GA 30103 | 1st interim payment on Claim | 7100-003 | | -478.05 | 37,321.20 |
| * 02/09/08 | 008401 | RENEE O. GUGICH<br>2615 LINCOLN<br>BELLINGHAM, WA 98225 | 1st interim payment on Claim | 7100-003 | | -203.87 | 37,525.07 |
| * 02/09/08 | 008430 | MELBA M. FREE<br>301 JANET STREET<br>WILLISTON, SC 29853 | 1st interim payment on Claim | 7100-003 | | -189.00 | 37,714.07 |
| * 02/09/08 | 008629 | YU FENG GU<br>140-65 BEECH AVE APT. 6B<br>FLUSHING, NY 11355-2848 | 1st interim payment on Claim | 7100-003 | | -189.00 | 37,903.07 |

Page Subtotals     0.00     -3,153.08

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,152

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/09/08 | 008798 | PAUL V. GROME<br>5803 TREE SUMMIT<br>ATLANTA, GA 30096 | 1st interim payment on Claim | 7100-003 | | -441.01 | 38,344.08 |
| * | 02/09/08 | 008833 | ANGELA G GORDON<br>1625 AUSTIN CHANEY ROAD<br>WINGATE, NC 28174 | 1st interim payment on Claim | 7100-003 | | -96.77 | 38,440.85 |
| * | 02/09/08 | 008852 | BECKY D. FRYE<br>125 BAYOU GLEN<br>HITCHCOCK, TX 77563 | 1st interim payment on Claim | 7100-003 | | -218.23 | 38,659.08 |
| * | 02/09/08 | 008873 | SHU FONG GAO<br>136-35 MAPLE AVE. APT. #7A<br>FLUSHING, NY 11355 | 1st interim payment on Claim | 7100-003 | | -448.57 | 39,107.65 |
| * | 02/09/08 | 008898 | INEZ FUQUA<br>ROUTE 4 BOX 12<br>NAVASOTA, TX 77868 | 1st interim payment on Claim | 7100-003 | | -477.11 | 39,584.76 |
| * | 02/09/08 | 009018 | PATRICIA A. GILLESPIE<br>11400 N.E. 32ND STREET #K201<br>KIRKLAND, WA 98034 | 1st interim payment on Claim | 7100-003 | | -99.10 | 39,683.86 |
| * | 02/09/08 | 009076 | MARK V. GORSKI<br>404 LITTLE CREEK DR.<br>STREAMWOOD, IL 60107 | 1st interim payment on Claim | 7100-003 | | -539.86 | 40,223.72 |
| * | 02/09/08 | 009446 | ANNA GALVAN<br>4502 CORONA APT. 27B<br>CORPUS CHRISTI, TX 78411 | 1st interim payment on Claim | 7100-003 | | -189.00 | 40,412.72 |
| * | 02/09/08 | 009449 | DANIEL GUTIERREZ<br>137 STARCREST<br>BROWNSVILLE, TX 78521 | 1st interim payment on Claim | 7100-003 | | -189.00 | 40,601.72 |
| * | 02/09/08 | 009456 | GRACIELA GARZA<br>RT 10 BOX 138<br>SAN BENITO, TX 78586 | 1st interim payment on Claim | 7100-003 | | -63.00 | 40,664.72 |

Page Subtotals      0.00      -2,761.65

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,153

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/09/08 | 009467 | ALICIA C. GUERRERO<br>RT 1 BOX 126-A<br>DONNA, TX 78537 | 1st interim payment on Claim | 7100-003 | | -262.16 | 40,926.88 |
| * 02/09/08 | 009487 | HILDA C. GARCIA<br>475 E. JEFFERSON<br>SAN BENITO, TX 78586 | 1st interim payment on Claim | 7100-003 | | -189.00 | 41,115.88 |
| * 02/09/08 | 009629 | CLIFTON H. GORDON<br>4069 DEERPARK DR.<br>HARVEY, LA 70058 | 1st interim payment on Claim | 7100-003 | | -478.18 | 41,594.06 |
| * 02/09/08 | 009648 | KENNETH W. FULLER<br>413 WEST ALABAMA<br>RUSTON, LA 71270 | 1st interim payment on Claim | 7100-003 | | -224.54 | 41,818.60 |
| * 02/09/08 | 009665 | JOHN E GILLESPIE<br>PO BOX 3247<br>BREMERTON, WA 98310 | 1st interim payment on Claim | 7100-003 | | -567.07 | 42,385.67 |
| * 02/09/08 | 009666 | GLEN M. FREEDMAN<br>3764-79TH AVE S.E.<br>MERCER ISLAND, WA 98040 | 1st interim payment on Claim | 7100-003 | | -114.31 | 42,499.98 |
| * 02/09/08 | 009771 | MARY M. GROVER<br>2007 LANCASTER ROAD<br>BIRMINGHAM, AL 35209 | 1st interim payment on Claim | 7100-003 | | -151.20 | 42,651.18 |
| 02/09/08 | 011073 | United States Bankruptcy Court | 1st interim payment on Claim<br>009471, Payment 25.20% | 5600-001 | | 441.01 | 42,210.17 |
| 02/09/08 | 011074 | United States Bankruptcy Court | 1st interim payment on Claim<br>006702, Payment 25.20% | 5300-001 | | 189.00 | 42,021.17 |
| 02/09/08 | 011075 | United States Bankruptcy Court | 1st interim payment on Claim<br>002299, Payment 25.20% | 5300-001 | | 63.00 | 41,958.17 |
| 02/09/08 | 011076 | United States Bankruptcy Court | 1st interim payment on Claim<br>009634, Payment 25.20% | 7100-001 | | 478.05 | 41,480.12 |
| 02/09/08 | 011077 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 541.28 | 40,938.84 |

| | | Page Subtotals | | | 0.00 | -274.12 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,154

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/08 | 011078 | United States Bankruptcy Court | 004314, Payment 25.20% 1st interim payment on Claim 006474, Payment 25.20% | 7100-001 | | 692.07 | 40,246.77 |
| 02/09/08 | 011079 | United States Bankruptcy Court | 1st interim payment on Claim 006409, Payment 25.20% | 7100-001 | | 224.28 | 40,022.49 |
| 02/09/08 | 011080 | United States Bankruptcy Court | 1st interim payment on Claim 010174, Payment 25.20% | 7100-001 | | 189.00 | 39,833.49 |
| 02/09/08 | 011081 | United States Bankruptcy Court | 1st interim payment on Claim 014577, Payment 25.20% | 7100-001 | | 114.31 | 39,719.18 |
| 02/09/08 | 011082 | United States Bankruptcy Court | 1st interim payment on Claim 005653, Payment 25.20% | 7100-001 | | 252.01 | 39,467.17 |
| 02/09/08 | 011083 | United States Bankruptcy Court | 1st interim payment on Claim 004920, Payment 25.20% | 7100-001 | | 476.29 | 38,990.88 |
| 02/09/08 | 011084 | United States Bankruptcy Court | 1st interim payment on Claim 003363, Payment 25.20% | 5300-001 | | 298.63 | 38,692.25 |
| 02/09/08 | 011085 | United States Bankruptcy Court | 1st interim payment on Claim 011444, Payment 25.20% | 7100-001 | | 218.23 | 38,474.02 |
| 02/09/08 | 011086 | United States Bankruptcy Court | 1st interim payment on Claim 006542, Payment 25.20% | 7100-001 | | 495.04 | 37,978.98 |
| 02/09/08 | 011087 | United States Bankruptcy Court | 1st interim payment on Claim 001681, Payment 25.20% | 7100-001 | | 31.06 | 37,947.92 |
| 02/09/08 | 011088 | United States Bankruptcy Court | 1st interim payment on Claim 014490, Payment 25.20% | 7100-001 | | 224.54 | 37,723.38 |
| 02/09/08 | 011089 | United States Bankruptcy Court | 1st interim payment on Claim 002241, Payment 25.20% | 5300-001 | | 441.01 | 37,282.37 |
| 02/09/08 | 011090 | United States Bankruptcy Court | 1st interim payment on Claim 011648, Payment 25.20% | 7100-001 | | 477.11 | 36,805.26 |
| 02/09/08 | 011091 | United States Bankruptcy Court | 1st interim payment on Claim 006682, Payment 25.20% | 5300-001 | | 225.04 | 36,580.22 |

|  | | | Page Subtotals | | 0.00 | 4,358.62 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,155

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/08 | 011092 | United States Bankruptcy Court | 1st interim payment on Claim 000220, Payment 25.20% 2 pgs. ; . | 7100-001 | | 478.06 | 36,102.16 |
| 02/09/08 | 011093 | United States Bankruptcy Court | 1st interim payment on Claim 013975, Payment 25.20% | 7100-001 | | 189.00 | 35,913.16 |
| 02/09/08 | 011094 | United States Bankruptcy Court | 1st interim payment on Claim 011531, Payment 25.20% | 7100-001 | | 448.57 | 35,464.59 |
| 02/09/08 | 011095 | United States Bankruptcy Court | 1st interim payment on Claim 008086, Payment 25.20% | 7100-001 | | 441.01 | 35,023.58 |
| 02/09/08 | 011096 | United States Bankruptcy Court | 1st interim payment on Claim 008706, Payment 25.20% | 5600-001 | | 225.10 | 34,798.48 |
| 02/09/08 | 011097 | United States Bankruptcy Court | 1st interim payment on Claim 011085, Payment 25.20% | 5600-001 | | 226.36 | 34,572.12 |
| 02/09/08 | 011098 | United States Bankruptcy Court | 1st interim payment on Claim 003736, Payment 25.20% | 7100-001 | | 562.49 | 34,009.63 |
| 02/09/08 | 011099 | United States Bankruptcy Court | 1st interim payment on Claim 014030, Payment 25.20% | 7100-001 | | 189.00 | 33,820.63 |
| 02/09/08 | 011100 | United States Bankruptcy Court | 1st interim payment on Claim 007698, Payment 25.20% | 7100-001 | | 226.36 | 33,594.27 |
| 02/09/08 | 011101 | United States Bankruptcy Court | 1st interim payment on Claim 008431, Payment 25.20% | 7100-001 | | 226.27 | 33,368.00 |
| 02/09/08 | 011102 | United States Bankruptcy Court | 1st interim payment on Claim 000434, Payment 25.20% 2 pgs. ; . | 5300-001 | | 63.00 | 33,305.00 |
| 02/09/08 | 011103 | United States Bankruptcy Court | 1st interim payment on Claim 001067, Payment 25.20% | 7100-001 | | 477.05 | 32,827.95 |
| 02/09/08 | 011104 | United States Bankruptcy Court | 1st interim payment on Claim 003467, Payment 25.20% | 5300-001 | | 98.91 | 32,729.04 |
| 02/09/08 | 011105 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 477.11 | 32,251.93 |

|  | Page Subtotals | 0.00 | 4,328.29 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,156

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/08 | 011106 | United States Bankruptcy Court | 003503, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 405.73 | 31,846.20 |
| 02/09/08 | 011107 | United States Bankruptcy Court | 003055, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 36.54 | 31,809.66 |
| 02/09/08 | 011108 | United States Bankruptcy Court | 006134, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 63.00 | 31,746.66 |
| 02/09/08 | 011109 | United States Bankruptcy Court | 013985, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 477.11 | 31,269.55 |
| 02/09/08 | 011110 | United States Bankruptcy Court | 010447, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 70.35 | 31,199.20 |
| 02/09/08 | 011111 | United States Bankruptcy Court | 001508, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 219.24 | 30,979.96 |
| 02/09/08 | 011112 | United States Bankruptcy Court | 005027, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 218.93 | 30,761.03 |
| 02/09/08 | 011113 | United States Bankruptcy Court | 014199, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 1,063.46 | 29,697.57 |
| 02/09/08 | 011114 | United States Bankruptcy Court | 000091, Payment 25.20%<br>2 pgs ; .<br>1st interim payment on Claim | 7100-001 | | 826.83 | 28,870.74 |
| 02/09/08 | 011115 | United States Bankruptcy Court | 000636, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 225.54 | 28,645.20 |
| 02/09/08 | 011116 | United States Bankruptcy Court | 009490, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 189.00 | 28,456.20 |
| 02/09/08 | 011117 | United States Bankruptcy Court | 013733, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 441.01 | 28,015.19 |
| 02/09/08 | 011118 | United States Bankruptcy Court | 013732, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 441.01 | 27,574.18 |
| 02/09/08 | 011119 | United States Bankruptcy Court | 006774, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 228.08 | 27,346.10 |

| | | | Page Subtotals | | 0.00 | 4,905.83 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,157

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 000412, Payment 25.20%<br>2 pgs ; . | | | | |
| 02/09/08 | 011120 | United States Bankruptcy Court | 1st interim payment on Claim 001657, Payment 25.20% | 5300-001 | | 225.04 | 27,121.06 |
| 02/09/08 | 011121 | United States Bankruptcy Court | 1st interim payment on Claim 014774, Payment 25.20% | 5600-001 | | 99.10 | 27,021.96 |
| 02/09/08 | 011122 | United States Bankruptcy Court | 1st interim payment on Claim 001254, Payment 25.20% | 5300-001 | | 476.79 | 26,545.17 |
| 02/09/08 | 011123 | United States Bankruptcy Court | 1st interim payment on Claim 001514, Payment 25.20% | 5300-001 | | 63.00 | 26,482.17 |
| 02/09/08 | 011124 | United States Bankruptcy Court | 1st interim payment on Claim 014576, Payment 25.20% | 7100-001 | | 567.07 | 25,915.10 |
| 02/09/08 | 011125 | United States Bankruptcy Court | 1st interim payment on Claim 012217, Payment 25.20% | 7100-001 | | 99.10 | 25,816.00 |
| 02/09/08 | 011126 | United States Bankruptcy Court | 1st interim payment on Claim 001459, Payment 25.20% | 5300-001 | | 189.01 | 25,626.99 |
| 02/09/08 | 011127 | United States Bankruptcy Court | 1st interim payment on Claim 003682, Payment 25.20% | 7100-001 | | 99.84 | 25,527.15 |
| 02/09/08 | 011128 | United States Bankruptcy Court | 1st interim payment on Claim 002826, Payment 25.20% | 7100-001 | | 595.12 | 24,932.03 |
| 02/09/08 | 011129 | United States Bankruptcy Court | 1st interim payment on Claim 002494, Payment 25.20% | 5300-001 | | 506.26 | 24,425.77 |
| 02/09/08 | 011130 | United States Bankruptcy Court | 1st interim payment on Claim 000032, Payment 25.20%<br>2 pgs ; . | 5300-001 | | 327.61 | 24,098.16 |
| 02/09/08 | 011131 | United States Bankruptcy Court | 1st interim payment on Claim 001462, Payment 25.20% | 5300-001 | | 345.10 | 23,753.06 |
| 02/09/08 | 011132 | United States Bankruptcy Court | 1st interim payment on Claim 009723, Payment 25.20% | 5600-001 | | 478.37 | 23,274.69 |

Page Subtotals              0.00              4,071.41

Ver: 12.63

LFORM24

FORM 2                                                                                                                              Page: 1,158

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/08 | 011133 | United States Bankruptcy Court | 1st interim payment on Claim 013845, Payment 25.20% | 5600-001 | | 441.01 | 22,833.68 |
| 02/09/08 | 011134 | United States Bankruptcy Court | 1st interim payment on Claim 003096, Payment 25.20% | 7100-001 | | 2,150.49 | 20,683.19 |
| 02/09/08 | 011135 | United States Bankruptcy Court | 1st interim payment on Claim 000230, Payment 25.20% 4 pgs. ; . | 5300-001 | | 491.41 | 20,191.78 |
| 02/09/08 | 011136 | United States Bankruptcy Court | 1st interim payment on Claim 002705, Payment 25.20% | 5300-001 | | 477.55 | 19,714.23 |
| 02/09/08 | 011137 | United States Bankruptcy Court | 1st interim payment on Claim 003694, Payment 25.20% | 7100-001 | | 387.42 | 19,326.81 |
| 02/09/08 | 011138 | United States Bankruptcy Court | 1st interim payment on Claim 004270, Payment 25.20% | 5300-001 | | 225.54 | 19,101.27 |
| 02/09/08 | 011139 | United States Bankruptcy Court | 1st interim payment on Claim 000466, Payment 25.20% 2 pgs. ; . | 5300-001 | | 225.80 | 18,875.47 |
| 02/09/08 | 011140 | United States Bankruptcy Court | 1st interim payment on Claim 008581, Payment 25.20% | 7100-001 | | 476.29 | 18,399.18 |
| 02/09/08 | 011141 | United States Bankruptcy Court | 1st interim payment on Claim 008561, Payment 25.20% | 7100-001 | | 476.29 | 17,922.89 |
| 02/09/08 | 011142 | United States Bankruptcy Court | 1st interim payment on Claim 008583, Payment 25.20% | 7100-001 | | 476.29 | 17,446.60 |
| 02/09/08 | 011143 | United States Bankruptcy Court | 1st interim payment on Claim 000810, Payment 25.20% | 5300-001 | | 224.79 | 17,221.81 |
| 02/09/08 | 011144 | United States Bankruptcy Court | 1st interim payment on Claim 001273, Payment 25.20% | 5300-001 | | 226.30 | 16,995.51 |
| 02/09/08 | 011145 | United States Bankruptcy Court | 1st interim payment on Claim 011363, Payment 25.20% | 7100-001 | | 96.77 | 16,898.74 |
| 02/09/08 | 011146 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 478.18 | 16,420.56 |

| | | | Page Subtotals | | 0.00 | 6,854.13 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,159

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/08 | 011147 | United States Bankruptcy Court | 014384, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 94.06 | 16,326.50 |
| 02/09/08 | 011148 | United States Bankruptcy Court | 010044, Payment 25.20% 1st interim payment on Claim | 5300-001 | | 441.01 | 15,885.49 |
| 02/09/08 | 011149 | United States Bankruptcy Court | 000168, Payment 25.20% 4 pgs ; . 1st interim payment on Claim | 7100-001 | | 539.86 | 15,345.63 |
| 02/09/08 | 011150 | United States Bankruptcy Court | 012564, Payment 25.20% 1st interim payment on Claim | 5300-001 | | 476.54 | 14,869.09 |
| 02/09/08 | 011151 | United States Bankruptcy Court | 006886, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 227.56 | 14,641.53 |
| 02/09/08 | 011152 | United States Bankruptcy Court | 009765, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 161.28 | 14,480.25 |
| 02/09/08 | 011153 | United States Bankruptcy Court | 007716, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 63.00 | 14,417.25 |
| 02/09/08 | 011154 | United States Bankruptcy Court | 010116, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 63.00 | 14,354.25 |
| 02/09/08 | 011155 | United States Bankruptcy Court | 010040, Payment 25.20% 1st interim payment on Claim | 5300-001 | | 534.75 | 13,819.50 |
| 02/09/08 | 011156 | United States Bankruptcy Court | 010112, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 478.06 | 13,341.44 |
| 02/09/08 | 011157 | United States Bankruptcy Court | 010114, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 115.99 | 13,225.45 |
| 02/09/08 | 011158 | United States Bankruptcy Court | 001779, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 63.00 | 13,162.45 |
| 02/09/08 | 011159 | United States Bankruptcy Court | 010115, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 99.54 | 13,062.91 |
| 02/09/08 | 011160 | United States Bankruptcy Court | 010111, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 90.72 | 12,972.19 |

|  | Page Subtotals | 0.00 | 3,448.37 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,160

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/08 | 011161 | United States Bankruptcy Court | 011927, Payment 25.20%<br>1st interim payment on Claim<br>014777, Payment 25.20% | 5600-001 | | 441.01 | 12,531.18 |
| 02/09/08 | 011162 | United States Bankruptcy Court | 1st interim payment on Claim<br>006596, Payment 25.20% | 7100-001 | | 441.01 | 12,090.17 |
| 02/09/08 | 011163 | United States Bankruptcy Court | 1st interim payment on Claim<br>002019, Payment 25.20% | 7100-001 | | 225.54 | 11,864.63 |
| 02/09/08 | 011164 | United States Bankruptcy Court | 1st interim payment on Claim<br>006554, Payment 25.20% | 7100-001 | | 216.72 | 11,647.91 |
| 02/09/08 | 011165 | United States Bankruptcy Court | 1st interim payment on Claim<br>001492, Payment 25.20% | 7100-001 | | 136.09 | 11,511.82 |
| 02/09/08 | 011166 | United States Bankruptcy Court | 1st interim payment on Claim<br>004473, Payment 25.20% | 7100-001 | | 807.43 | 10,704.39 |
| 02/09/08 | 011167 | United States Bankruptcy Court | 1st interim payment on Claim<br>002688, Payment 25.20% | 5300-001 | | 441.01 | 10,263.38 |
| 02/09/08 | 011168 | United States Bankruptcy Court | 1st interim payment on Claim<br>003910, Payment 25.20% | 5300-001 | | 225.80 | 10,037.58 |
| 02/09/08 | 011169 | United States Bankruptcy Court | 1st interim payment on Claim<br>010540, Payment 25.20% | 5600-001 | | 99.04 | 9,938.54 |
| 02/09/08 | 011170 | United States Bankruptcy Court | 1st interim payment on Claim<br>007167, Payment 25.20% | 7100-001 | | 189.00 | 9,749.54 |
| 02/09/08 | 011171 | United States Bankruptcy Court | 1st interim payment on Claim<br>002311, Payment 25.20% | 5300-001 | | 262.09 | 9,487.45 |
| 02/09/08 | 011172 | United States Bankruptcy Court | 1st interim payment on Claim<br>003439, Payment 25.20% | 5300-001 | | 224.16 | 9,263.29 |
| 02/09/08 | 011173 | United States Bankruptcy Court | 1st interim payment on Claim<br>011457, Payment 25.20% | 5600-001 | | 345.10 | 8,918.19 |
| 02/09/08 | 011174 | United States Bankruptcy Court | 1st interim payment on Claim<br>001734, Payment 25.20% | 7100-001 | | 441.01 | 8,477.18 |

| | | | | Page Subtotals | 0.00 | 4,495.01 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,161

Case No:            98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/08 | 011175 | United States Bankruptcy Court | 1st interim payment on Claim 003131, Payment 25.20% | 5300-001 | | 98.03 | 8,379.15 |
| 02/09/08 | 011176 | United States Bankruptcy Court | 1st interim payment on Claim 006761, Payment 25.20% | 7100-001 | | 441.01 | 7,938.14 |
| 02/09/08 | 011177 | United States Bankruptcy Court | 1st interim payment on Claim 011224, Payment 25.20% | 5600-001 | | 164.81 | 7,773.33 |
| 02/09/08 | 011178 | United States Bankruptcy Court | 1st interim payment on Claim 000480, Payment 25.20% 5 pgs. ; . | 7100-001 | | 63.00 | 7,710.33 |
| 02/09/08 | 011179 | United States Bankruptcy Court | 1st interim payment on Claim 000479, Payment 25.20% 5 pgs. ; . | 7100-001 | | 63.00 | 7,647.33 |
| 02/09/08 | 011180 | United States Bankruptcy Court | 1st interim payment on Claim 000481, Payment 25.20% 5 pgs. ; . | 7100-001 | | 378.01 | 7,269.32 |
| 02/09/08 | 011181 | United States Bankruptcy Court | 1st interim payment on Claim 011213, Payment 25.20% | 7100-001 | | 441.01 | 6,828.31 |
| 02/09/08 | 011182 | United States Bankruptcy Court | 1st interim payment on Claim 006307, Payment 25.20% | 5300-001 | | 476.29 | 6,352.02 |
| 02/09/08 | 011183 | United States Bankruptcy Court | 1st interim payment on Claim 002029, Payment 25.20% | 5300-001 | | 214.20 | 6,137.82 |
| 02/09/08 | 011184 | United States Bankruptcy Court | 1st interim payment on Claim 014987, Payment 25.20% | 7100-001 | | 151.20 | 5,986.62 |
| 02/09/08 | 011185 | United States Bankruptcy Court | 1st interim payment on Claim 005969, Payment 25.20% | 5300-001 | | 224.79 | 5,761.83 |
| 02/09/08 | 011186 | United States Bankruptcy Court | 1st interim payment on Claim 009177, Payment 25.20% | 7100-001 | | 218.68 | 5,543.15 |
| 02/09/08 | 011187 | United States Bankruptcy Court | 1st interim payment on Claim 010733, Payment 25.20% | 7100-001 | | 189.00 | 5,354.15 |

Page Subtotals                0.00          3,123.03

LFORM24

Ver: 12.63

FORM 2                                                                                                          Page: 1,162

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/08 | 011188 | United States Bankruptcy Court | 1st interim payment on Claim 008053, Payment 25.20% | 7100-001 | | 189.01 | 5,165.14 |
| 02/09/08 | 011189 | United States Bankruptcy Court | 1st interim payment on Claim 008051, Payment 25.20% | 7100-001 | | 189.00 | 4,976.14 |
| 02/09/08 | 011190 | United States Bankruptcy Court | 1st interim payment on Claim 005015, Payment 25.20% | 5300-001 | | 189.00 | 4,787.14 |
| 02/09/08 | 011191 | United States Bankruptcy Court | 1st interim payment on Claim 013996, Payment 25.20% | 7100-001 | | 262.16 | 4,524.98 |
| 02/09/08 | 011192 | United States Bankruptcy Court | 1st interim payment on Claim 010094, Payment 25.20% | 7100-001 | | 203.87 | 4,321.11 |
| 02/09/08 | 011193 | United States Bankruptcy Court | 1st interim payment on Claim 012621, Payment 25.20% | 5600-001 | | 418.33 | 3,902.78 |
| 02/09/08 | 011194 | United States Bankruptcy Court | 1st interim payment on Claim 009194, Payment 25.20% | 5600-001 | | 441.01 | 3,461.77 |
| 02/09/08 | 011195 | United States Bankruptcy Court | 1st interim payment on Claim 003719, Payment 25.20% | 5600-001 | | 509.10 | 2,952.67 |
| 02/09/08 | 011196 | United States Bankruptcy Court | 1st interim payment on Claim 004847, Payment 25.20% | 5300-001 | | 189.00 | 2,763.67 |
| 02/09/08 | 011197 | United States Bankruptcy Court | 1st interim payment on Claim 007668, Payment 25.20% | 5600-001 | | 218.80 | 2,544.87 |
| 02/09/08 | 011198 | United States Bankruptcy Court | 1st interim payment on Claim 008433, Payment 25.20% | 7100-001 | | 226.27 | 2,318.60 |
| 02/09/08 | 011199 | United States Bankruptcy Court | 1st interim payment on Claim 006753, Payment 25.20% | 7100-001 | | 478.26 | 1,840.34 |
| 02/09/08 | 011200 | United States Bankruptcy Court | 1st interim payment on Claim 013978, Payment 25.20% | 7100-001 | | 189.00 | 1,651.34 |
| 02/09/08 | 011201 | United States Bankruptcy Court | 1st interim payment on Claim 008509, Payment 25.20% | 7100-001 | | 289.81 | 1,361.53 |
| 02/09/08 | 011202 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 476.29 | 885.24 |

| | | | Page Subtotals | | 0.00 | 4,468.91 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,163

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/08 | 011203 | United States Bankruptcy Court | 008638, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 220.07 | 665.17 |
| 02/09/08 | 011204 | United States Bankruptcy Court | 009423, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 441.01 | 224.16 |
| 02/09/08 | 011205 | United States Bankruptcy Court | 011292, Payment 25.20% 1st interim payment on Claim | 5300-001 | | 224.16 | 0.00 |
| * 02/11/08 | 001493 | GARTH L HIGHLAND 15715 SWITZER RD OVERLAND PARK, KS 66221 | 004338, Payment 25.20% 1st interim payment on Claim | 5300-003 | | -63.00 | 63.00 |
| * 02/11/08 | 001509 | MARIA A. HEBERT 3698 LAUREL PARK HWY. HENDERSONVILLE, NC 28739 | 1st interim payment on Claim | 5300-003 | | -466.21 | 529.21 |
| * 02/11/08 | 001628 | DIANA R. HANDY 22802 MORNING STORY SPRING, TX 77373 | 1st interim payment on Claim | 5300-003 | | -478.24 | 1,007.45 |
| * 02/11/08 | 001828 | ZACHARY C. HART 555 PARK LANE EAGLE, ID 83616 | 1st interim payment on Claim | 5300-003 | | -220.00 | 1,227.45 |
| * 02/11/08 | 001947 | DANNY D. HIBDON 16813 SPRING VALLEY BELTON, MO 64012 | 1st interim payment on Claim | 5300-003 | | -192.78 | 1,420.23 |
| * 02/11/08 | 001958 | CONST HARPER P.O. BOX 693 STOVER, MO 65078 | 1st interim payment on Claim | 5300-003 | | -504.01 | 1,924.24 |
| * 02/11/08 | 001991 | SHIRLEY A. HIBDON 18818 HWY. 135 STOVER, MO 65078 | 1st interim payment on Claim | 5300-003 | | -693.01 | 2,617.25 |
| * 02/11/08 | 002058 | MAXINE HALLERMAN 5346 BROOKE RIDGE DRIVE | 1st interim payment on Claim | 5300-003 | | -224.54 | 2,841.79 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | -1,956.55 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,164

Case No:            98-02675-5-ATS                                      Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                 Bank Name:           BANK OF AMERICA
                                                                                 Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                                          Blanket Bond (per case limit):
                                                                                 Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DUNWOODY, GA 30338 | | | | | |
| * 02/11/08 | 002180 | DOUG HASKINS<br>2620 VALENCIA STREET<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim | 5300-003 | | -447.31 | 3,289.10 |
| * 02/11/08 | 002324 | STEWART M. HALL<br>577 CHESTNUT AVE.<br>WAYNESBORO, VA 22980 | 1st interim payment on Claim | 5300-003 | | -504.01 | 3,793.11 |
| * 02/11/08 | 002385 | MICHAEL E. HANSON<br>3309 COYOTE LANE<br>GREAT FALLS, MT 59404 | 1st interim payment on Claim | 5300-003 | | -224.29 | 4,017.40 |
| * 02/11/08 | 002389 | AMY K. HANSON<br>3309 COYOTE<br>GREAT FALLS, MT 59404 | 1st interim payment on Claim | 5300-003 | | -98.28 | 4,115.68 |
| * 02/11/08 | 002527 | KEVIN L. HANSON<br>3060 SNOWDRIFT LANE<br>MISSOULA, MT 59808 | 1st interim payment on Claim | 5300-003 | | -441.01 | 4,556.69 |
| * 02/11/08 | 002563 | SUSAN HANSON<br>3060 SNOWDRIFT LANE<br>MISSOULA, MT 59808 | 1st interim payment on Claim | 5300-003 | | -441.01 | 4,997.70 |
| * 02/11/08 | 003043 | KAREN S. HAGER<br>679 MORNINGSIDE DR.<br>WINTERSVILLE, OH 43953 | 1st interim payment on Claim | 5300-003 | | -218.24 | 5,215.94 |
| * 02/11/08 | 003143 | MICHELLE J. HECK<br>135 MEADOW LN<br>MILES CITY, MT 59301 | 1st interim payment on Claim | 5300-003 | | -189.00 | 5,404.94 |
| * 02/11/08 | 003187 | WILLIAM K. HERNDON<br>P.O. BOX 494<br>MOUNT HOLLY, NC 28120 | 1st interim payment on Claim | 5300-003 | | -217.86 | 5,622.80 |
| * 02/11/08 | 003376 | OPAL FAYE HAMMOND<br>4011 W. CHARLESTON BLVD | 1st interim payment on Claim | 5600-003 | | -189.00 | 5,811.80 |

Page Subtotals              0.00              -2,970.01

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,165

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LAS VEGAS, NV 89102 | | | | | |
| * 02/11/08 | 003454 | CLIFF L. HICKS 3601 JORDAN AVE MIDLAND, TX 79707 | 1st interim payment on Claim | 5600-003 | | -441.01 | 6,252.81 |
| * 02/11/08 | 003474 | KITTY L. HAN 63-33 DOUGLASTON PARKWAY DOGLASTON, NY 11362 | 1st interim payment on Claim | 5600-003 | | -477.11 | 6,729.92 |
| * 02/11/08 | 003620 | CALLIE M. HARRIS 1812 U S A DRIVE PLANO, TX 75025 | 1st interim payment on Claim | 5600-003 | | -226.36 | 6,956.28 |
| * 02/11/08 | 003890 | ANTIONETTE GREEN HAWKINS 1290 EUCLID ST. BEAUMONT, TX 77705 | 1st interim payment on Claim | 5600-003 | | -100.05 | 7,056.33 |
| * 02/11/08 | 003913 | CAROL A. HAAS 19117 SCENIC HIGHWAY 98 FAIRHOPE, AL 36532 | 1st interim payment on Claim | 5600-003 | | -218.24 | 7,274.57 |
| * 02/11/08 | 003981 | ANTHONY N. HAMILTON POST OFFICE BOX 607 ABSAROKEE, MT 59001 | 1st interim payment on Claim | 5600-003 | | -476.29 | 7,750.86 |
| * 02/11/08 | 004132 | STACY HARRELSON 2600 OLD HWY 231 N TROY, AL 36079 | 1st interim payment on Claim | 5600-003 | | -232.35 | 7,983.21 |
| * 02/11/08 | 004160 | FRED M HENSLEY RT 1 BOX 40-B-1 PARADISE, TX 76073 | 1st interim payment on Claim | 5600-003 | | -189.00 | 8,172.21 |
| * 02/11/08 | 004686 | JAMES D. HICKMAN 12 VALLEY PIKE LEXINGTON, VA 24450 | 1st interim payment on Claim | 5600-003 | | -224.16 | 8,396.37 |
| * 02/11/08 | 004754 | DEAN P. HELT 13305 NE 171ST. ST. | 1st interim payment on Claim | 5300-003 | | -540.17 | 8,936.54 |

| | Page Subtotals | 0.00 | -3,124.74 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,166

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/11/08 | 004887 | APT. C-325<br>WOODINVILLE, WA 98072<br>LESLIE D. HALL<br>1100 RAPATEL ST. #71<br>MANDEVILLE, LA 70448 | 1st interim payment on Claim | 5600-003 | | -192.78 | 9,129.32 |
| * 02/11/08 | 004924 | CHERYL HAMILTON<br>PO BOX 271<br>LAFLECHE, SK S0H2K0<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 5600-003 | | -17.63 | 9,146.95 |
| * 02/11/08 | 004957 | HENNESSY INC<br>6555 S STAATS DR<br>CLINTON, WA 98236 | 1st interim payment on Claim | 5600-003 | | -252.01 | 9,398.96 |
| * 02/11/08 | 004965 | TUNG-CHANG HAN<br>41-42 42ND STREET #6-A<br>LONG ISLAND, NY 11104 | 1st interim payment on Claim | 5600-003 | | -447.31 | 9,846.27 |
| * 02/11/08 | 005024 | RICHARD J. HEBERT<br>3600 EAST SIMCOE #9<br>LAFAYETTE, LA 70503 | 1st interim payment on Claim | 5600-003 | | -478.18 | 10,324.45 |
| * 02/11/08 | 005053 | KENNETH HAIRSTON<br>229 A OAK LAKE RUN CRESENT<br>CHESEPEAKE, VA 23320 | 1st interim payment on Claim | 5600-003 | | -345.37 | 10,669.82 |
| * 02/11/08 | 005178 | THEODORE G. HAASE<br>15309 E. 42ND TER.<br>INDEPENDENCE, MO 64055 | 1st interim payment on Claim | 5600-003 | | -195.30 | 10,865.12 |
| * 02/11/08 | 005217 | JAMES E. HAYES<br>RT.4 BOX 4321<br>ATHENS, TX 75751 | 1st interim payment on Claim | 5600-003 | | -189.00 | 11,054.12 |
| * 02/11/08 | 005380 | ROSAURA P. HESSE<br>18595 MARTINIQUE DR.<br>HOUSTON, TX 77058 | 1st interim payment on Claim | 7100-003 | | -441.01 | 11,495.13 |

| | Page Subtotals | 0.00 | -2,558.59 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

Page: 1,167

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/11/08 | 005430 | DAVID B. HARE<br>106 SAN SALVADORE LANE<br>SANTA FE, NM 87501 | 1st interim payment on Claim | 7100-003 | | -326.12 | 11,821.25 |
| * 02/11/08 | 005466 | LEE HENRY<br>15128 OCASO AVE.<br>LA MIRADA, CA 90638 | 1st interim payment on Claim | 7100-003 | | -120.71 | 11,941.96 |
| * 02/11/08 | 005689 | JINGDONG HAN<br>504 E. 81ST ST., APT. 4K<br>NEW YORK, NY 10028 | 1st interim payment on Claim | 7100-003 | | -441.01 | 12,382.97 |
| * 02/11/08 | 005737 | ANA HAMILTON<br>27 CLIFTON HILL<br>C'STED, VI 851 | 1st interim payment on Claim | 7100-003 | | -478.18 | 12,861.15 |
| * 02/11/08 | 005842 | MICHAEL S. HARPER<br>825 N. LAMB #327E<br>LAS VEGAS, NV 89110 | 1st interim payment on Claim | 7100-003 | | -92.48 | 12,953.63 |
| * 02/11/08 | 005881 | VIRGIL D. HEMEL<br>925 WEST FIFTH<br>COLBY, KS 67701 | 1st interim payment on Claim | 7100-003 | | -93.10 | 13,046.73 |
| * 02/11/08 | 005965 | SONIA J. HESS<br>2303 TIMBERCREEK DRIVE<br>MANHATTAN, KS 66502 | 1st interim payment on Claim | 7100-003 | | -219.29 | 13,266.02 |
| * 02/11/08 | 006028 | MARY JANE HEGGENES<br>4461 E. GLENDALE RD.<br>CLINTON, WA 98236 | 1st interim payment on Claim | 7100-003 | | -252.01 | 13,518.03 |
| * 02/11/08 | 006029 | STACEY L. HEGGENES<br>4461 E GLENDALE ROAD<br>CLINTON, WA 98236 | 1st interim payment on Claim | 7100-003 | | -252.01 | 13,770.04 |
| * 02/11/08 | 006030 | MARK A. HEGGENES<br>4461 E. GLENDALE RD.<br>CLINTON, WA 98236 | 1st interim payment on Claim | 7100-003 | | -189.00 | 13,959.04 |

Page Subtotals                0.00            -2,463.91

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,168

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/11/08 | 006085 | KURTIS M. HELM<br>4011 SANROBERTO AVE.<br>ANCHORAGE, AK 99508 | 1st interim payment on Claim | 7100-003 | | -224.28 | 14,183.32 |
| * | 02/11/08 | 006753 | PAMELA H HAMMONDS<br>35375 US HWY 280<br>SYLACAUGA, AL 35150 | 1st interim payment on Claim | 7100-003 | | -189.00 | 14,372.32 |
| * | 02/11/08 | 006814 | MICHAEL E. HENDRICK<br>104 BRADD ST.<br>SUMMERVILLE, SC 29483 | 1st interim payment on Claim | 7100-003 | | -476.54 | 14,848.86 |
| * | 02/11/08 | 007246 | JUDITH G. HEWITT<br>3120 S.E. SHAWNEE HEIGHTS RD.<br>TECUMSEH, KS 66542 | 1st interim payment on Claim | 7100-003 | | -218.27 | 15,067.13 |
| * | 02/11/08 | 007286 | LOUBELLE R. HEIMAN<br>422 E. COURT<br>LINCOLN, KS 67455 | 1st interim payment on Claim | 7100-003 | | -63.00 | 15,130.13 |
| * | 02/11/08 | 007322 | ELMA I HARKINS<br>958 BYHAN RD<br>WINLOCK, WA 98596 | 1st interim payment on Claim | 7100-003 | | -565.24 | 15,695.37 |
| * | 02/11/08 | 007581 | PATRICIA E. HAWKINS<br>507 S. 10TH AVE.<br>BOZEMAN, MT 59715 | 1st interim payment on Claim | 7100-003 | | -28.59 | 15,723.96 |
| * | 02/11/08 | 007748 | WILLIS W. HARNEY<br>3129 QUILTINE ROAD<br>MATTHEWS, NC 28105 | 1st interim payment on Claim | 7100-003 | | -224.54 | 15,948.50 |
| * | 02/11/08 | 008075 | BEN L. HAHN<br>2510 LEE AVE.<br>GARDEN CITY, KS 67846 | 1st interim payment on Claim | 7100-003 | | -225.96 | 16,174.46 |
| * | 02/11/08 | 008094 | DONNA L. HERNANDEZ<br>7811 TRUMBAL<br>LIVE OAK, TX 78233 | 1st interim payment on Claim | 7100-003 | | -476.54 | 16,651.00 |

Page Subtotals                0.00              -2,691.96

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,169

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/11/08 | 008420 | DEBORAH L. HENSLEY<br>4804 JOHNSON RD.<br>WICHITA FALLS, TX 76310 | 1st interim payment on Claim | 7100-003 | | -100.36 | 16,751.36 |
| * | 02/11/08 | 008500 | DEBRA A. HANKS<br>2044 N. RICELAND RD.<br>RAYNE, LA 70578 | 1st interim payment on Claim | 7100-003 | | -220.38 | 16,971.74 |
| * | 02/11/08 | 008504 | ANTHONY J HANKS<br>454 N JOHNSON STREET<br>SULPHUR, LA 70663 | 1st interim payment on Claim | 7100-003 | | -478.49 | 17,450.23 |
| * | 02/11/08 | 008628 | MILLARD F. HENDRICKSON JR.<br>491 SWANPOND CIRCLE<br>HARRIMAN, TN 37748 | 1st interim payment on Claim | 7100-003 | | -189.00 | 17,639.23 |
| * | 02/11/08 | 008719 | ROBERT LOYD HAWKINS<br>902 SALEM DR<br>CORPUS CHRISTI, TX 78412 | 1st interim payment on Claim | 7100-003 | | -189.00 | 17,828.23 |
| * | 02/11/08 | 008785 | SUSAN A HAWK<br>415 SHAWNEE DRIVE<br>WETUMPKA, AL 36092 | 1st interim payment on Claim | 7100-003 | | -225.54 | 18,053.77 |
| * | 02/11/08 | 008828 | LOWELL D. HAKE<br>4117 ADAMS ST. APT. 201<br>KANSAS CITY, KS 66103 | 1st interim payment on Claim | 7100-003 | | -477.99 | 18,531.76 |
| * | 02/11/08 | 008880 | PATRICK J HAMPER<br>PO BOX 30058<br>PHOENIX, AZ 85046 | 1st interim payment on Claim | 7100-003 | | -226.11 | 18,757.87 |
| * | 02/11/08 | 008950 | SHERAH R. HEFNER<br>ROUTE 4 BOX 802-C<br>BLANCHARD, OK 73010 | 1st interim payment on Claim | 7100-003 | | -472.07 | 19,229.94 |
| * | 02/11/08 | 008962 | JIMMY R. HARRIS<br>428 W. DEER TRACK DR.<br>WETUMPKA, AL 36093 | 1st interim payment on Claim | 7100-003 | | -441.01 | 19,670.95 |

| | | Page Subtotals | 0.00 | -3,019.95 |
|---|---|---|---|---|

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/11/08 | 009259 | SUZANNE M. HELLEBUSCH<br>11511 HAUSER<br>OVERLAND PARK, KS 66210 | 1st interim payment on Claim | 7100-003 | | -63.00 | 19,733.95 |
| * | 02/11/08 | 009266 | MEI HE<br>10010 DICKENS AVE.<br>BETHESDA, MD 20814 | 1st interim payment on Claim | 7100-003 | | -476.16 | 20,210.11 |
| * | 02/11/08 | 009268 | DENNIS R. HAJEK<br>105 S. MAIN STREET<br>FERRIS, TX 75125 | 1st interim payment on Claim | 7100-003 | | -252.01 | 20,462.12 |
| * | 02/11/08 | 009276 | LAVERNE E. HELLEBUSCH<br>11511 HAUSER<br>OVERLAND PARK, KS 66210 | 1st interim payment on Claim | 7100-003 | | -476.76 | 20,938.88 |
| * | 02/11/08 | 009557 | KAREN HEBERT<br>12419 S. 87TH E. AVE.<br>BIXBY, OK 74008 | 1st interim payment on Claim | 7100-003 | | -459.91 | 21,398.79 |
| * | 02/11/08 | 009585 | LISA C. HARRISON<br>125 BUTCHER STREET<br>LAFAYETTE, LA 70503 | 1st interim payment on Claim | 7100-003 | | -100.17 | 21,498.96 |
| * | 02/11/08 | 009647 | CHRISTOPHER R. FOX<br>3407 NORTHSIDE RD.<br>NEW IBERIA, LA 70563 | 1st interim payment on Claim | 7100-003 | | -63.00 | 21,561.96 |
| * | 02/11/08 | 009668 | TIM R. HAYDEN<br>33801 1ST WAY SOUTH SUITE 101<br>FEDERAL WAY, WA 98003 | 1st interim payment on Claim | 7100-003 | | -114.31 | 21,676.27 |
| * | 02/11/08 | 009669 | LARRY R. HENRICKSEN<br>12804 NE 120TH R12<br>KIRKLAND, WA 98034 | 1st interim payment on Claim | 7100-003 | | -114.31 | 21,790.58 |
| * | 02/11/08 | 009679 | ROGER S. HAYZLETT<br>2009 PEMBROKE BAY DR.<br>LEAGUE CITY, TX 77573 | 1st interim payment on Claim | 7100-003 | | -226.36 | 22,016.94 |

| | Page Subtotals | 0.00 | -2,345.99 |
|---|---|---|---|

Ver: 12.63

FORM 2                                                                                                    Page: 1,171

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/08 | 011206 | United States Bankruptcy Court | 1st interim payment on Claim 009375, Payment 25.20% | 5600-001 | | 218.24 | 21,798.70 |
| 02/11/08 | 011207 | United States Bankruptcy Court | 1st interim payment on Claim 014266, Payment 25.20% | 5600-001 | | 195.30 | 21,603.40 |
| 02/11/08 | 011208 | United States Bankruptcy Court | 1st interim payment on Claim 006334, Payment 25.20% | 5300-001 | | 218.24 | 21,385.16 |
| 02/11/08 | 011209 | United States Bankruptcy Court | 1st interim payment on Claim 009055, Payment 25.20% | 7100-001 | | 225.96 | 21,159.20 |
| 02/11/08 | 011210 | United States Bankruptcy Court | 1st interim payment on Claim 013715, Payment 25.20% | 5600-001 | | 345.37 | 20,813.83 |
| 02/11/08 | 011211 | United States Bankruptcy Court | 1st interim payment on Claim 013446, Payment 25.20% | 7100-001 | | 252.01 | 20,561.82 |
| 02/11/08 | 011212 | United States Bankruptcy Court | 1st interim payment on Claim 011354, Payment 25.20% | 7100-001 | | 477.99 | 20,083.83 |
| 02/11/08 | 011213 | United States Bankruptcy Court | 1st interim payment on Claim 012900, Payment 25.20% | 5600-001 | | 192.78 | 19,891.05 |
| 02/11/08 | 011214 | United States Bankruptcy Court | 1st interim payment on Claim 003315, Payment 25.20% | 5300-001 | | 504.01 | 19,387.04 |
| 02/11/08 | 011215 | United States Bankruptcy Court | 1st interim payment on Claim 002495, Payment 25.20% | 5300-001 | | 224.54 | 19,162.50 |
| 02/11/08 | 011216 | United States Bankruptcy Court | 1st interim payment on Claim 001236, Payment 25.20% | 7100-001 | | 478.18 | 18,684.32 |
| 02/11/08 | 011217 | United States Bankruptcy Court | 1st interim payment on Claim 009643, Payment 25.20% | 5600-001 | | 476.29 | 18,208.03 |
| 02/11/08 | 011218 | United States Bankruptcy Court | 1st interim payment on Claim 013077, Payment 25.20% | 5600-001 | | 17.63 | 18,190.40 |
| 02/11/08 | 011219 | United States Bankruptcy Court | 1st interim payment on Claim 007429, Payment 25.20% | 5600-001 | | 189.00 | 18,001.40 |
| 02/11/08 | 011220 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 189.00 | 17,812.40 |

|  |  | Page Subtotals | 0.00 | 4,204.54 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,172

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 004748, Payment 25.20% | | | | |
| 02/11/08 | 011221 | United States Bankruptcy Court | 1st interim payment on Claim 011565, Payment 25.20% | 7100-001 | | 226.11 | 17,586.29 |
| 02/11/08 | 011222 | United States Bankruptcy Court | 1st interim payment on Claim 001051, Payment 25.20% | 7100-001 | | 441.01 | 17,145.28 |
| 02/11/08 | 011223 | United States Bankruptcy Court | 1st interim payment on Claim 007741, Payment 25.20% | 5600-001 | | 477.11 | 16,668.17 |
| 02/11/08 | 011224 | United States Bankruptcy Court | 1st interim payment on Claim 013283, Payment 25.20% | 5600-001 | | 447.31 | 16,220.86 |
| 02/11/08 | 011225 | United States Bankruptcy Court | 1st interim payment on Claim 001126, Payment 25.20% | 5300-001 | | 478.24 | 15,742.62 |
| 02/11/08 | 011226 | United States Bankruptcy Court | 1st interim payment on Claim 010386, Payment 25.20% | 7100-001 | | 478.49 | 15,264.13 |
| 02/11/08 | 011227 | United States Bankruptcy Court | 1st interim payment on Claim 010379, Payment 25.20% | 7100-001 | | 220.38 | 15,043.75 |
| 02/11/08 | 011228 | United States Bankruptcy Court | 1st interim payment on Claim 003545, Payment 25.20% | 5300-001 | | 98.28 | 14,945.47 |
| 02/11/08 | 011229 | United States Bankruptcy Court | 1st interim payment on Claim 004106, Payment 25.20% | 5300-001 | | 441.01 | 14,504.46 |
| 02/11/08 | 011230 | United States Bankruptcy Court | 1st interim payment on Claim 003536, Payment 25.20% | 5300-001 | | 224.29 | 14,280.17 |
| 02/11/08 | 011231 | United States Bankruptcy Court | 1st interim payment on Claim 004251, Payment 25.20% | 5300-001 | | 441.01 | 13,839.16 |
| 02/11/08 | 011232 | United States Bankruptcy Court | 1st interim payment on Claim 000302, Payment 25.20% 2 pgs ; . | 7100-001 | | 326.12 | 13,513.04 |
| 02/11/08 | 011233 | United States Bankruptcy Court | 1st interim payment on Claim 006704, Payment 25.20% | 7100-001 | | 565.24 | 12,947.80 |
| 02/11/08 | 011234 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 224.54 | 12,723.26 |

|  | Page Subtotals | 0.00 | 5,089.14 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,173

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 02/11/08 | 011235 | United States Bankruptcy Court | 008016, Payment 25.20%<br>1st interim payment on Claim<br>002139, Payment 25.20% | 5300-001 | | 504.01 | 12,219.25 |
| 02/11/08 | 011236 | United States Bankruptcy Court | 1st interim payment on Claim<br>001571, Payment 25.20% | 7100-001 | | 92.48 | 12,126.77 |
| 02/11/08 | 011237 | United States Bankruptcy Court | 1st interim payment on Claim<br>010118, Payment 25.20% | 5600-001 | | 232.35 | 11,894.42 |
| 02/11/08 | 011238 | United States Bankruptcy Court | 1st interim payment on Claim<br>008348, Payment 25.20% | 5600-001 | | 226.36 | 11,668.06 |
| 02/11/08 | 011239 | United States Bankruptcy Court | 1st interim payment on Claim<br>011973, Payment 25.20% | 7100-001 | | 441.01 | 11,227.05 |
| 02/11/08 | 011240 | United States Bankruptcy Court | 1st interim payment on Claim<br>014257, Payment 25.20% | 7100-001 | | 100.17 | 11,126.88 |
| 02/11/08 | 011241 | United States Bankruptcy Court | 1st interim payment on Claim<br>001652, Payment 25.20% | 5300-001 | | 220.00 | 10,906.88 |
| 02/11/08 | 011242 | United States Bankruptcy Court | 1st interim payment on Claim<br>002841, Payment 25.20% | 5300-001 | | 447.31 | 10,459.57 |
| 02/11/08 | 011243 | United States Bankruptcy Court | 1st interim payment on Claim<br>011179, Payment 25.20% | 7100-001 | | 225.54 | 10,234.03 |
| 02/11/08 | 011244 | United States Bankruptcy Court | 1st interim payment on Claim<br>009271, Payment 25.20% | 5600-001 | | 100.05 | 10,133.98 |
| 02/11/08 | 011245 | United States Bankruptcy Court | 1st interim payment on Claim<br>007496, Payment 25.20% | 7100-001 | | 28.59 | 10,105.39 |
| 02/11/08 | 011246 | United States Bankruptcy Court | 1st interim payment on Claim<br>010942, Payment 25.20% | 7100-001 | | 189.00 | 9,916.39 |
| 02/11/08 | 011247 | United States Bankruptcy Court | 1st interim payment on Claim<br>014580, Payment 25.20% | 7100-001 | | 114.31 | 9,802.08 |
| 02/11/08 | 011248 | United States Bankruptcy Court | 1st interim payment on Claim<br>014430, Payment 25.20% | 5600-001 | | 189.00 | 9,613.08 |

| | | | Page Subtotals | | 0.00 | 3,110.18 | |

Ver: 12.63

LFORM24

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1,174

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/08 | 011249 | United States Bankruptcy Court | 1st interim payment on Claim 014612, Payment 25.20% | 7100-001 | | 226.36 | 9,386.72 |
| 02/11/08 | 011250 | United States Bankruptcy Court | 1st interim payment on Claim 013435, Payment 25.20% | 7100-001 | | 476.16 | 8,910.56 |
| 02/11/08 | 011251 | United States Bankruptcy Court | 1st interim payment on Claim 014158, Payment 25.20% | 7100-001 | | 459.91 | 8,450.65 |
| 02/11/08 | 011252 | United States Bankruptcy Court | 1st interim payment on Claim 000701, Payment 25.20% | 5300-001 | | 466.21 | 7,984.44 |
| 02/11/08 | 011253 | United States Bankruptcy Court | 1st interim payment on Claim 013571, Payment 25.20% | 5600-001 | | 478.18 | 7,506.26 |
| 02/11/08 | 011254 | United States Bankruptcy Court | 1st interim payment on Claim 006642, Payment 25.20% | 5300-001 | | 189.00 | 7,317.26 |
| 02/11/08 | 011255 | United States Bankruptcy Court | 1st interim payment on Claim 011912, Payment 25.20% | 7100-001 | | 472.07 | 6,845.19 |
| 02/11/08 | 011256 | United States Bankruptcy Court | 1st interim payment on Claim 002160, Payment 25.20% | 7100-001 | | 189.00 | 6,656.19 |
| 02/11/08 | 011257 | United States Bankruptcy Court | 1st interim payment on Claim 002158, Payment 25.20% | 7100-001 | | 252.01 | 6,404.18 |
| 02/11/08 | 011258 | United States Bankruptcy Court | 1st interim payment on Claim 002159, Payment 25.20% | 7100-001 | | 252.01 | 6,152.17 |
| 02/11/08 | 011259 | United States Bankruptcy Court | 1st interim payment on Claim 006597, Payment 25.20% | 7100-001 | | 63.00 | 6,089.17 |
| 02/11/08 | 011260 | United States Bankruptcy Court | 1st interim payment on Claim 013473, Payment 25.20% | 7100-001 | | 476.76 | 5,612.41 |
| 02/11/08 | 011261 | United States Bankruptcy Court | 1st interim payment on Claim 013418, Payment 25.20% | 7100-001 | | 63.00 | 5,549.41 |
| 02/11/08 | 011262 | United States Bankruptcy Court | 1st interim payment on Claim 002370, Payment 25.20% | 7100-001 | | 224.28 | 5,325.13 |
| 02/11/08 | 011263 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 540.17 | 4,784.96 |

| | | | Page Subtotals | | 0.00 | 4,828.12 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,175

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/08 | 011264 | United States Bankruptcy Court | 012310, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 93.10 | 4,691.86 |
| 02/11/08 | 011265 | United States Bankruptcy Court | 001700, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 476.54 | 4,215.32 |
| 02/11/08 | 011266 | United States Bankruptcy Court | 004997, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 189.00 | 4,026.32 |
| 02/11/08 | 011267 | United States Bankruptcy Court | 010731, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 252.01 | 3,774.31 |
| 02/11/08 | 011268 | United States Bankruptcy Court | 013228, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 114.31 | 3,660.00 |
| 02/11/08 | 011269 | United States Bankruptcy Court | 014581, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 120.71 | 3,539.29 |
| 02/11/08 | 011270 | United States Bankruptcy Court | 000423, Payment 25.20%<br>5 pgs ; .<br>1st interim payment on Claim | 7100-001 | | 100.36 | 3,438.93 |
| 02/11/08 | 011271 | United States Bankruptcy Court | 010157, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 189.00 | 3,249.93 |
| 02/11/08 | 011272 | United States Bankruptcy Court | 010197, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 476.54 | 2,773.39 |
| 02/11/08 | 011273 | United States Bankruptcy Court | 009142, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 217.86 | 2,555.53 |
| 02/11/08 | 011274 | United States Bankruptcy Court | 006784, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 219.29 | 2,336.24 |
| 02/11/08 | 011275 | United States Bankruptcy Court | 001961, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 441.01 | 1,895.23 |
| 02/11/08 | 011276 | United States Bankruptcy Court | 000142, Payment 25.20%<br>2 pgs ; .<br>1st interim payment on Claim | 7100-001 | | 218.27 | 1,676.96 |
| | | | 006458, Payment 25.20% | | | | |

| | | Page Subtotals | 0.00 | 3,108.00 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,176

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/11/08 | 011277 | United States Bankruptcy Court | 1st interim payment on Claim 002111, Payment 25.20% | 5300-001 | | 192.78 | 1,484.18 |
| | 02/11/08 | 011278 | United States Bankruptcy Court | 1st interim payment on Claim 002243, Payment 25.20% | 5300-001 | | 693.01 | 791.17 |
| | 02/11/08 | 011279 | United States Bankruptcy Court | 1st interim payment on Claim 012019, Payment 25.20% | 5600-001 | | 224.16 | 567.01 |
| | 02/11/08 | 011280 | United States Bankruptcy Court | 1st interim payment on Claim 007673, Payment 25.20% | 5600-001 | | 441.01 | 126.00 |
| | 02/11/08 | 011281 | United States Bankruptcy Court | 1st interim payment on Claim 000663, Payment 25.20% | 5300-001 | | 63.00 | 63.00 |
| * | 02/12/08 | 001450 | HUDSON D. HUGHES JR. 703 DEMPSTER DRIVE SYLACAUGA, AL 35151 | 1st interim payment on Claim | 5300-003 | | -441.01 | 504.01 |
| * | 02/12/08 | 001455 | RICHARD & JANINE W. HILL 1600 COURTNEY DRIVE SALINA, KS 67401 | 1st interim payment on Claim | 5300-003 | | -352.30 | 856.31 |
| * | 02/12/08 | 001476 | JANICE R. HUFF 129 RANCHLAND GAP WILLIAMSON, GA 30292 | 1st interim payment on Claim | 5300-003 | | -945.02 | 1,801.33 |
| * | 02/12/08 | 001492 | LINDA A. HIGHLAND 15715 SWITZER RD. OVERLAND PARK, KS 66221 | 1st interim payment on Claim | 5300-003 | | -597.73 | 2,399.06 |
| * | 02/12/08 | 001541 | BEATRICE L JONES 1201 SOUTH E STREET CULPEPER, VA 22701 | 1st interim payment on Claim | 5300-003 | | -491.41 | 2,890.47 |
| * | 02/12/08 | 001575 | BRENDA & STEVE INGRAM 274 WEST MAIN STREET OWINGSVILLE, KY 40360 | 1st interim payment on Claim | 5600-003 | | -224.28 | 3,114.75 |
| * | 02/12/08 | 001629 | ROY E. JOHNSON 3512 E. BROADWAY #1113 | 1st interim payment on Claim | 5300-003 | | -226.36 | 3,341.11 |

Page Subtotals          0.00          -1,664.15

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,177

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PEARLAND, TX 77581 | | | | | |
| * 02/12/08 | 001643 | PEGGY V. LEDFORD<br>309 W. HIGHTOWER<br>THOMASTON, GA 30286 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -378.01 | 3,719.12 |
| * 02/12/08 | 001648 | VELMA J. HINTON<br>1152 VESTAVIA LANE<br>THOMASTON, GA 30286 | 1st interim payment on Claim | 5300-003 | | -63.00 | 3,782.12 |
| * 02/12/08 | 001654 | STEPHEN A. BROWN<br>309 N. HIGHTOWER ST.<br>THOMASTON, GA 30286 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -63.00 | 3,845.12 |
| * 02/12/08 | 001704 | LENA JORDAN<br>735 HICKMAN FORK RD.<br>THOMASTON, GA 30286 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -189.00 | 4,034.12 |
| * 02/12/08 | 001712 | YAN SIUMEI HUNG<br>3518 LANGREHR RD. APT 2A<br>BALTIMORE, MD 21244 | 1st interim payment on Claim | 5300-003 | | -441.01 | 4,475.13 |
| * 02/12/08 | 001734 | LEO J. JACOBS<br>1204 ST. ANDREW CT.<br>BURLINGTON, WA 98233 | 1st interim payment on Claim | 5300-003 | | -315.01 | 4,790.14 |
| * 02/12/08 | 001791 | PEGGY D HYDE<br>204 OLD TEMPLE ROAD<br>HEWITT, TX 76643 | 1st interim payment on Claim | 5300-003 | | -100.36 | 4,890.50 |
| * 02/12/08 | 001813 | GUOXING HUANG<br>279 LORD BYRON LN., APT. 104<br>COCKEYSVILLE, MD 21030 | 1st interim payment on Claim | 5300-003 | | -441.01 | 5,331.51 |
| * 02/12/08 | 001882 | JR. WILLIAM P. JENKINS<br>RT. 1306 SHERWOOD & BERKSHIRE<br>BURGESS, VA 22432 | 1st interim payment on Claim | 5300-003 | | -600.38 | 5,931.89 |
| * 02/12/08 | 001903 | THERESA A. JOHNSON<br>30250 NORTH HWY 281 | 1st interim payment on Claim | 5300-003 | | -378.01 | 6,309.90 |

|  | Page Subtotals | 0.00 | -2,968.79 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,178

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PRATT, KS 67124 | | | | | |
| * 02/12/08 | 001926 | E. ROY HOLLIFIELD<br>RT. 2 BOX 2098<br>CLAYTON, GA 30525 | 1st interim payment on Claim | 5300-003 | | -224.54 | 6,534.44 |
| * 02/12/08 | 001973 | ROBERT R. JOHNSON<br>12353 HWY. 45 N<br>MARTIN, TN 38237 | 1st interim payment on Claim | 5300-003 | | -329.48 | 6,863.92 |
| * 02/12/08 | 001981 | JULIUS N. NORRIS JR.<br>933 QUEENSBURY DR.<br>MONTGOMERY, AL 36116 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -441.01 | 7,304.93 |
| * 02/12/08 | 002078 | KERRY G. JONES<br>169 BLACK ROAD<br>JASPER, AL 35504 | 1st interim payment on Claim | 5300-003 | | -470.24 | 7,775.17 |
| * 02/12/08 | 002092 | MICHEAL L FARMER<br>120 SALEM GLEN WAY<br>CONYERS, GA 30208 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -189.00 | 7,964.17 |
| * 02/12/08 | 002095 | LINDA G SIMS<br>198 GIBSON ROAD<br>THOMASTON, GA 30286 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -189.00 | 8,153.17 |
| * 02/12/08 | 002109 | GLORIA J. JACOBS<br>1001 S. CHESTNUT APT. 425<br>ELLENSBURG, WA 98926 | 1st interim payment on Claim | 5300-003 | | -401.12 | 8,554.29 |
| * 02/12/08 | 002151 | JOANNE JONES<br>6202 HAGAN STONE PARK RD.<br>PLEASANT GARD, NC 27313 | 1st interim payment on Claim | 5300-003 | | -378.01 | 8,932.30 |
| * 02/12/08 | 002164 | XIANYAN HUANG<br>688 MASS. AVE APT# 4<br>BOXBOROUGH, MA 1719 | 1st interim payment on Claim | 5300-003 | | -441.01 | 9,373.31 |
| * 02/12/08 | 002231 | D.E. LIGON<br>730 TEXAS AVENUE | 1st interim payment on Claim | 5300-003 | | -63.00 | 9,436.31 |

Page Subtotals                0.00        -3,126.41

LFORM24

Ver: 12.63

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,179

Case No:    98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | CORPUS CHRISTI, TX 78404 | | | | | |
| * 02/12/08 | 002234 | JENKINS DANNY R<br>22 CROWN RIDGE RD<br>TRAVELERS REST, SC 29690 | 1st interim payment on Claim | 5300-003 | | -491.41 | 9,927.72 |
| * 02/12/08 | 002301 | EVE L HOLDER<br>7011 PASADENA AVE<br>DALLAS, TX 75214 | 1st interim payment on Claim | 5300-003 | | -541.74 | 10,469.46 |
| * 02/12/08 | 002314 | NENITA HUTCHISON<br>654 SYLVAN STREET<br>DALY CITY, CA 94014 | 1st interim payment on Claim | 5300-003 | | -63.00 | 10,532.46 |
| * 02/12/08 | 002369 | FAYE D. IWANAGA<br>1204 NEW HORIZON STREET<br>POWDER SPRINGS, GA 30127 | 1st interim payment on Claim | 5300-003 | | -428.41 | 10,960.87 |
| * 02/12/08 | 002412 | GERRI EDLER<br>513 DODSON ST.<br>NEW IBERIA, LA 70563 | 1st interim payment on Claim | 5300-003 | | -218.74 | 11,179.61 |
| * 02/12/08 | 002417 | XIAO M. JIANG<br>41 - 10 160 STREET<br>FLUSHING, NY 11358 | 1st interim payment on Claim | 5600-003 | | -693.01 | 11,872.62 |
| * 02/12/08 | 002470 | NANCY E. & JOHN HOBBS<br>7807 MOONFLOWER<br>AUSTIN, TX 78750 | 1st interim payment on Claim | 5300-003 | | -441.01 | 12,313.63 |
| * 02/12/08 | 002535 | ROCHELLE R. HOLLINGSWORTH<br>4603 CYPRESSWOOD DR. V12<br>SPRING, TX 77379 | 1st interim payment on Claim | 5300-003 | | -441.01 | 12,754.64 |
| * 02/12/08 | 002570 | H. JAMES JOHNSON<br>955 WATER STREET<br>PORT TOWNSEND, WA 98368 | 1st interim payment on Claim | 5300-003 | | -69.30 | 12,823.94 |
| * 02/12/08 | 002572 | ERICA L. JOHNSON<br>1256 CENTER ST. | 1st interim payment on Claim | 5300-003 | | -478.36 | 13,302.30 |

Page Subtotals    0.00    -3,865.99

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,180

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | PORT TOWNSEND, WA 98368 | | | | |
| * 02/12/08 | 002642 | NORMA J. JACKSON<br>314 S. TRACY<br>BOZEMAN, MT 59715 | 1st interim payment on Claim | 5300-003 | | -63.00 | 13,365.30 |
| * 02/12/08 | 002718 | JENNIE W. JOHNSON<br>3074 KENT CT.<br>DULUTH, GA 30096 | 1st interim payment on Claim | 5300-003 | | -214.20 | 13,579.50 |
| * 02/12/08 | 002770 | EUGENE D. JOHNSON<br>RR 2 BOX 110A<br>CUBA, KS 66940 | 1st interim payment on Claim | 5300-003 | | -315.01 | 13,894.51 |
| * 02/12/08 | 002900 | TIMOTHY M. WAGNER<br>C/O JUANITA S. GATCH<br>3502 MONTGROVE CT.<br>CHARLESTON, SC 29414 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -63.00 | 13,957.51 |
| * 02/12/08 | 002972 | JENNIFER K. WILLIAMS<br>149 EULA WAY<br>HUNTSVILLE, AL 35811 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -470.74 | 14,428.25 |
| * 02/12/08 | 003030 | COY E. JONES<br>P.O. BOX 415<br>HANSEN, ID 83334 | 1st interim payment on Claim | 5300-003 | | -441.01 | 14,869.26 |
| * 02/12/08 | 003199 | JAMES M. HUTCHENS<br>809 S. CENTRAL AVE.<br>SIDNEY, MT 59270 | 1st interim payment on Claim | 5300-003 | | -189.00 | 15,058.26 |
| * 02/12/08 | 003204 | ANGLE J. BLACK<br>POST OFFICE BOX 465<br>GRIFFIN, GA 30224 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -477.80 | 15,536.06 |
| * 02/12/08 | 003211 | EDWARD L. BAKER<br>23951 15 MILE RD. LOT 43<br>BELLEVUE, MI 49021 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -91.98 | 15,628.04 |
| * 02/12/08 | 003234 | M. JANE STROBEL | Stop Payment Reversal | 5300-004 | | -916.55 | 16,544.59 |

Page Subtotals      0.00      -3,242.29

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,181

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 517<br>RICHMOND, MO 64085 | STOP PAY ADD SUCCESSFUL | | | | |
| * 02/12/08 | 003299 | CHAD L. HILLIER<br>1898-28 PRAIRIE ROAD<br>SEDRO-WOLLEY, WA 98284 | 1st interim payment on Claim | 5600-003 | | -478.26 | 17,022.85 |
| * 02/12/08 | 003300 | ROBERT D. HILLIER<br>1898-28 PRAIRIE RD<br>SEDRO-WOOLLEY, WA 98284 | 1st interim payment on Claim | 5600-003 | | -174.61 | 17,197.46 |
| * 02/12/08 | 003301 | ANGIE M. HILLIER<br>1898-28 PRAIRIE RD.<br>SEDRO-WOOLLEY, WA 98284 | 1st interim payment on Claim | 5600-003 | | -189.00 | 17,386.46 |
| * 02/12/08 | 003313 | CATHERINE H. JEAN<br>3106 KINROSS CIRCLE<br>HERNDON, VA 20171 | 1st interim payment on Claim | 5600-003 | | -441.01 | 17,827.47 |
| * 02/12/08 | 003511 | CLIFFY JONES<br>677 EDGEMERE AVE.<br>UNIONDALE, NY 11553 | 1st interim payment on Claim | 5600-003 | | -485.11 | 18,312.58 |
| * 02/12/08 | 003567 | ANNIE R. HOWARD<br>870 THURMAN ROAD<br>STOCKBRIDGE, GA 30281 | 1st interim payment on Claim | 5600-003 | | -441.01 | 18,753.59 |
| * 02/12/08 | 003608 | BENITO R. JUAREZ<br>RT 8 BOX 509<br>SAN BENITO, TX 78586 | 1st interim payment on Claim | 5600-003 | | -100.36 | 18,853.95 |
| * 02/12/08 | 003657 | CHEN HUNG TUAN HSU<br>14 SOARING HAWK<br>IRVINE, CA 92714 | 1st interim payment on Claim | 5600-003 | | -441.01 | 19,294.96 |
| * 02/12/08 | 003672 | SHANNON W. HUTSON<br>704 GALAXIE AVE.<br>HARRISONVILLE, MO 64701 | 1st interim payment on Claim | 5600-003 | | -345.07 | 19,640.03 |
| * 02/12/08 | 003692 | RICHARD W. DORRIS | Stop Payment Reversal | 5600-004 | | -254.10 | 19,894.13 |

| | | Page Subtotals | 0.00 | -3,349.54 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,182

| | | | |
|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 201 BRIARWOOD DR. | STOP PAY ADD SUCCESSFUL | | | | |
| | | TROY, AL 36081 | | | | | |
| * 02/12/08 | 003741 | GUANGFEN MAO | Stop Payment Reversal | 5600-004 | | -441.01 | 20,335.14 |
| | | 7710B LUCRETIA MOTT WAY | STOP PAY ADD SUCCESSFUL | | | | |
| | | ELKINS PARK, PA 19027 | | | | | |
| * 02/12/08 | 003756 | GARY D. WALDRON | Stop Payment Reversal | 5600-004 | | -224.66 | 20,559.80 |
| | | 543 W. JENNIFER DR. | STOP PAY ADD SUCCESSFUL | | | | |
| | | LINCOLN, NE 68521 | | | | | |
| * 02/12/08 | 003757 | LORELEI L. PROPP | Stop Payment Reversal | 5600-004 | | -63.00 | 20,622.80 |
| | | 543 W. JENNIFER DR. | STOP PAY ADD SUCCESSFUL | | | | |
| | | LINCOLN, NE 68521 | | | | | |
| * 02/12/08 | 003770 | DONG ZHIQIANG | Stop Payment Reversal | 5600-004 | | -189.00 | 20,811.80 |
| | | 7710B LUCRETIA MOTT WAY | STOP PAY ADD SUCCESSFUL | | | | |
| | | ELKINS PARK, PA 19027 | | | | | |
| * 02/12/08 | 003880 | ANDREW JACKSON | 1st interim payment on Claim | 5600-003 | | -441.01 | 21,252.81 |
| | | 3524 NW PRINCETON, APT. 103 | | | | | |
| | | SILVERDALE, WA 98383 | | | | | |
| * 02/12/08 | 003883 | GUOSHENG YIN | Stop Payment Reversal | 5600-004 | | -189.00 | 21,441.81 |
| | | 7710 B LUCRETIA MOTT WA | STOP PAY ADD SUCCESSFUL | | | | |
| | | ELKINS PARK, PA 19027 | | | | | |
| * 02/12/08 | 003903 | JOAN C. HUBBARD | 1st interim payment on Claim | 5600-003 | | -224.79 | 21,666.60 |
| | | 9857 ROWE RD. | | | | | |
| | | DANSVILLE, NY 14437 | | | | | |
| * 02/12/08 | 003909 | BARBARA J. BROOKS | Stop Payment Reversal | 5300-004 | | -679.66 | 22,346.26 |
| | | 216 ALEXANDER ST | STOP PAY ADD SUCCESSFUL | | | | |
| | | TALLADEGA, AL 35160 | | | | | |
| * 02/12/08 | 003917 | ZHANG JING | 1st interim payment on Claim | 5600-003 | | -441.01 | 22,787.27 |
| | | 78 MILL ST | | | | | |
| | | WOBURN, MA 1801 | | | | | |
| * 02/12/08 | 004086 | XUETAO HUANG | 1st interim payment on Claim | 5600-003 | | -441.01 | 23,228.28 |

| | | | | |
|---|---|---|---|---|
| | | Page Subtotals | 0.00 | -3,334.15 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,183

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 02/12/08 | 004095 | 92-05 WHITNEY AVE. APT. B24<br>ELMHURST, NY 11373<br>JENNIE HUANG<br>92-05 WHITNEY AVE APT B24<br>ELMHURST, NY 11373 | 1st interim payment on Claim | 5600-003 | | -441.01 | 23,669.29 |
| * 02/12/08 | 004096 | SHUHUA HUANG<br>92-05 WHITNEY AVE APT B24<br>ELMHURST, NY 11373 | 1st interim payment on Claim | 5600-003 | | -189.00 | 23,858.29 |
| * 02/12/08 | 004102 | JANET L. HUGHES<br>1010 W ALIAK<br>KENAI, AK 99611 | 1st interim payment on Claim | 5600-003 | | -441.01 | 24,299.30 |
| * 02/12/08 | 004107 | DOUGLAS O. SCHNEIDER<br>PO BOX 1081<br>SOLDOTNA, AK 99669 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5600-004 | | -378.01 | 24,677.31 |
| * 02/12/08 | 004110 | JANICE D. INMAN<br>128 HERITAGE PL #281<br>BURLINGTON, WA 98233 | 1st interim payment on Claim | 5600-003 | | -63.01 | 24,740.32 |
| * 02/12/08 | 004254 | HOLLY A. HILFIKER<br>8770 SW ILLAHEE CT #C-307<br>WILSONVILLE, OR 97070 | 1st interim payment on Claim | 5300-003 | | -525.24 | 25,265.56 |
| * 02/12/08 | 004506 | GREGORY A. HILL<br>2610 CARRINGTON LANE<br>GRAND PRAIRIE, TX 75052 | 1st interim payment on Claim | 5600-003 | | -63.00 | 25,328.56 |
| * 02/12/08 | 004522 | MICHAEL W HIRST<br>117 ASHFORD LANE<br>YOUNGSVILLE, LA 70592 | 1st interim payment on Claim | 5600-003 | | -474.21 | 25,802.77 |
| * 02/12/08 | 004602 | VIRGIL J.C. OVERTON<br>3029 KATHY LANE<br>FULTONDALE, AL 35068 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5600-004 | | -477.05 | 26,279.82 |
| * 02/12/08 | 004603 | JASON C. OVERTON | Stop Payment Reversal | 5600-004 | | -477.04 | 26,756.86 |

| Page Subtotals | 0.00 | -3,528.58 |
|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,184

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/12/08 | 004638 | 3029 KATHY LANE<br>FULTONDALE, AL 35068<br>C. DALE HILLARD<br>1723 E. REDFIELD ROAD<br>TEMPE, AZ 85283 | STOP PAY ADD SUCCESSFUL<br><br>1st interim payment on Claim | 5600-003 | | -249.76 | 27,006.62 |
| * 02/12/08 | 004708 | CARLENE A. SESSIONS<br>215 SUSSEX AVE.<br>TROY, AL 36081 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5600-004 | | -478.06 | 27,484.68 |
| * 02/12/08 | 004747 | JUD IRISH<br>24229 26 PL S<br>DES MOINES, WA 98198 | 1st interim payment on Claim | 5600-003 | | -189.00 | 27,673.68 |
| * 02/12/08 | 004750 | JEANETTE JONES<br>68880 NICOLAI RD.<br>RAINIER, OR 97048 | 1st interim payment on Claim | 5600-003 | | -189.00 | 27,862.68 |
| * 02/12/08 | 004758 | DOROTHY LYNNE WARE<br>6328 W. CHICKADEE LANE<br>JOPLIN, MO 64801 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5600-004 | | -225.82 | 28,088.50 |
| * 02/12/08 | 004998 | DEE & CHARLIE HILTON<br>ROUTE 73 BOX 15<br>LLOYD, MT 59535 | 1st interim payment on Claim | 5300-003 | | -598.38 | 28,686.88 |
| * 02/12/08 | 005003 | SANDRA K. HOELTING<br>231 S. ST. MARY'S<br>NAZARETH, TX 79063 | 1st interim payment on Claim | 5600-003 | | -100.88 | 28,787.76 |
| * 02/12/08 | 005017 | GINO FARRAH<br>2120 DE LA REGENCE<br>ST. BRUNO, QUEBEC J3V-4B6  CANADA<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 5600-003 | | -260.92 | 29,048.68 |
| * 02/12/08 | 005034 | KEN AMBROSE<br>1516 KENWOOD DR.<br>ARANSAS PASS, TX 78336 | 1st interim payment on Claim | 5600-003 | | -126.00 | 29,174.68 |

Page Subtotals          0.00          -2,417.82

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,185

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/12/08 | 005045 | ACO ENTERPRISES 1516 KENWOOD DR. ARANSAS PASS, TX 78336 | 1st interim payment on Claim | 5300-003 | | -533.24 | 29,707.92 |
| * | 02/12/08 | 005058 | XING CHUN HU 74 HARVARD ST. APT 4 WALTHAM, MA 2154 | 1st interim payment on Claim | 5600-003 | | -441.01 | 30,148.93 |
| * | 02/12/08 | 005151 | KARON M. CAPPARELLI ROUTE 1 BOX 143A CRANE, MO 65633 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | -478.04 | 30,626.97 |
| * | 02/12/08 | 005167 | DEANNA D. HOWARD 800 STADIUM CIRCLE FRIENDSWOOD, TX 77546 | 1st interim payment on Claim | 5600-003 | | -478.24 | 31,105.21 |
| * | 02/12/08 | 005219 | MARILYN L COOK 3304 ERWIN DR PLANO, TX 75074 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | -252.02 | 31,357.23 |
| * | 02/12/08 | 005239 | ROSALYN HU 4401 SPRUCE ST. APT. 202 PHILADELPHIA, PA 19104 | 1st interim payment on Claim | 5600-003 | | -63.00 | 31,420.23 |
| * | 02/12/08 | 005359 | YING JIANG 249 BROOME ST. APT#26 NEW YORK, NY 10002 | 1st interim payment on Claim | 7100-003 | | -877.73 | 32,297.96 |
| * | 02/12/08 | 005371 | TONY D. JOHNSON 605 S DONALD SEYMOUR, TX 76380 | 1st interim payment on Claim | 7100-003 | | -226.36 | 32,524.32 |
| * | 02/12/08 | 005391 | SUSAN J. JOHNSON 3716 W. SUNSET ROGERS, AR 72756 | 1st interim payment on Claim | 7100-003 | | -99.79 | 32,624.11 |
| * | 02/12/08 | 005407 | BRAD W. JOHNSON 165 1/2 WEST MAIN ST ST CLAIRSVILLE, OH 43950 | 1st interim payment on Claim | 7100-003 | | -88.20 | 32,712.31 |

Page Subtotals    0.00    -3,537.63

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,186

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/12/08 | 005473 | HUI JIN<br>147-37 ROOSEVELET APT #1 G<br>FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -63.01 | 32,775.32 |
| * | 02/12/08 | 005538 | DELANE R. HULTMAN<br>37617 VINTAGE DR.<br>PALMDALE, CA 93550 | 1st interim payment on Claim | 7100-003 | | -244.94 | 33,020.26 |
| * | 02/12/08 | 005629 | NEVADA & WENDY JORGENSON<br>3101 MOONSTONE LN<br>BISMARK, ND 58501 | 1st interim payment on Claim | 7100-003 | | -550.44 | 33,570.70 |
| * | 02/12/08 | 005655 | MATTHEW R HURLEY<br>48 BEAVER RUN DR.<br>SAVANNAH, GA 31419 | 1st interim payment on Claim | 7100-003 | | -441.01 | 34,011.71 |
| * | 02/12/08 | 005806 | TERRY L. IVY<br>125 A JUPITER<br>SHEPPARD AFB, TX 76311 | 1st interim payment on Claim | 7100-003 | | -1,261.85 | 35,273.56 |
| * | 02/12/08 | 005824 | MARY E. JONES<br>7313 RIDGE CREEK<br>CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim | 7100-003 | | -224.98 | 35,498.54 |
| * | 02/12/08 | 005847 | GINA L. INGRAM<br>4798 MARY DALE CT.<br>LILBURN, GA 30047 | 1st interim payment on Claim | 7100-003 | | -224.29 | 35,722.83 |
| * | 02/12/08 | 005934 | CHARLENE C. JAMES-OWENS<br>2025 WOODMONT BLVD APT. 323<br>NASHVILLE, TN 27215 | 1st interim payment on Claim | 7100-003 | | -195.30 | 35,918.13 |
| * | 02/12/08 | 005954 | CSILLA HIRTH<br>24532 TABUENCO<br>MISSION VIEJO, CA 92692 | 1st interim payment on Claim | 7100-003 | | -478.26 | 36,396.39 |
| * | 02/12/08 | 006005 | DELPHINE M. SCHMIDT<br>1707 AGNES DR.<br>HAYS, KS 67601 | 1st interim payment on Claim | 7100-003 | | -39.94 | 36,436.33 |

Page Subtotals    0.00    -3,724.02

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,187

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/12/08 | 006015 | CHRISTOPHER M. HITT<br>86 BOWDEN STREET<br>COMMERCE, GA 30529 | 1st interim payment on Claim | 7100-003 | | -224.28 | 36,660.61 |
| * 02/12/08 | 006038 | ASHLY L. JOHNSON<br>12355 HWY 45 N<br>MARTIN, TN 38237 | 1st interim payment on Claim | 7100-003 | | -195.30 | 36,855.91 |
| * 02/12/08 | 006041 | LEE M. HIRSHEY<br>3176 S SERENE LANES<br>JOPLIN, MO 64804 | 1st interim payment on Claim | 7100-003 | | -161.51 | 37,017.42 |
| * 02/12/08 | 006074 | RODDRICK L. HUNTER<br>RT. 6, BOX 434-4<br>JOPLIN, MO 64801 | 1st interim payment on Claim | 7100-003 | | -79.38 | 37,096.80 |
| * 02/12/08 | 006121 | VICKY S. HILL<br>#205 4524 8AVE<br>EDSON, AB T7E1B3<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -103.64 | 37,200.44 |
| * 02/12/08 | 006195 | J.H.E. JOHNSTON<br>178 OJO DE LAS VACA<br>SANTA FE, NM 87505 | 1st interim payment on Claim | 7100-003 | | -521.65 | 37,722.09 |
| * 02/12/08 | 006276 | LI JIA<br>13 PARK ST 2FL<br>LITTLE FERRY, NJ 7643 | 1st interim payment on Claim | 7100-003 | | -218.19 | 37,940.28 |
| * 02/12/08 | 006278 | SHANNON H. JOHNSON<br>5007 SAND BEACH<br>WICHITA FALLS, TX 76310 | 1st interim payment on Claim | 7100-003 | | -449.39 | 38,389.67 |
| * 02/12/08 | 006284 | JENKINS DANNY R<br>22 CROWN RIDGE RD<br>TRAVELERS REST, SC 29690 | 1st interim payment on Claim | 7100-003 | | -59.54 | 38,449.21 |
| * 02/12/08 | 006387 | LANA M. JAMES<br>PO BOX 384 | 1st interim payment on Claim | 7100-003 | | -477.61 | 38,926.82 |

Page Subtotals             0.00        -2,490.49

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,188

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VERSAILLES, MO 65084 | | | | | |
| * 02/12/08 | 006412 | LUPE A. ESQUER 2535 EAST VICTORY DRIVE TEMPE, AZ 85281 | 1st interim payment on Claim | 7100-003 | | -478.05 | 39,404.87 |
| * 02/12/08 | 006486 | JR MICHAEL R. FOLKERTS 2507 PINE LAKE ROAD TUCKER, GA 30084 | 1st interim payment on Claim | 7100-003 | | -479.82 | 39,884.69 |
| * 02/12/08 | 006609 | YAOPENG SUN 6200 RANCHESTER #152-B HOUSTON, TX 77036 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -558.82 | 40,443.51 |
| * 02/12/08 | 006783 | DEBORAH J. BRATTON 3524 LAKESIDE DRIVE ROCKWALL, TX 75087 | 1st interim payment on Claim | 7100-003 | | -219.45 | 40,662.96 |
| * 02/12/08 | 006795 | TODD JEFFERY 14053 JASMINE LOOP PENN VALLEY, CA 95946 | 1st interim payment on Claim | 7100-003 | | -100.11 | 40,763.07 |
| * 02/12/08 | 006883 | JOHN W BODEN 5900 HIGHGATE ARLINGTON, TX 76016 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -396.08 | 41,159.15 |
| * 02/12/08 | 006913 | DANA D. ISON 107 WOODY ACRES COURT ANDERSON, SC 29625 | 1st interim payment on Claim | 7100-003 | | -99.54 | 41,258.69 |
| * 02/12/08 | 006930 | NEVA JAIN POST OFFICE BOX 6146 LAWRENCEVILLE, NJ 08648 | 1st interim payment on Claim | 7100-003 | | -508.04 | 41,766.73 |
| * 02/12/08 | 006959 | LARRY A. HULME 286 AVENIDA DEL RIO TWIN FALLS, ID 83301 | 1st interim payment on Claim | 7100-003 | | -473.77 | 42,240.50 |
| * 02/12/08 | 006995 | MARY LOU JONES 460 W. 3RD | 1st interim payment on Claim | 7100-003 | | -189.00 | 42,429.50 |

| | | | | Page Subtotals | 0.00 | -3,502.68 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,189

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COLBY, KS 67701 | | | | | |
| *    02/12/08 | 007001 | CHRISTINA D. JOHNSON<br>3100 CHARRING CROSS<br>PLANO, TX 75025 | 1st interim payment on Claim | 7100-003 | | -63.00 | 42,492.50 |
| *    02/12/08 | 007016 | CURTIS JAMES JR.<br>214 OLYMPIA DR.<br>HOMEWOOD, AL 35209 | 1st interim payment on Claim | 7100-003 | | -107.85 | 42,600.35 |
| *    02/12/08 | 007144 | CARSON T. CORNWALL<br>5404 LUCKY CLOVER ST.<br>LAS VEGAS, NV 89129 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -477.55 | 43,077.90 |
| *    02/12/08 | 007161 | ERIC A. PEARSON<br>2533 WHITE FENCE WAY<br>HIGH POINT, NC 27265 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -91.85 | 43,169.75 |
| *    02/12/08 | 007220 | JAMIE C. ISAACSON<br>1508 B. ST.<br>BUTTE, MT 59701 | 1st interim payment on Claim | 7100-003 | | -98.28 | 43,268.03 |
| *    02/12/08 | 007254 | YI MIN HUANG<br>80 BRENTWOOD ST.<br>ALLSTON, MA 02134 | 1st interim payment on Claim | 7100-003 | | -63.00 | 43,331.03 |
| *    02/12/08 | 007272 | ZIQI HUANG<br>80 BRENTWOOD ST.<br>ALLSTON, MA 02134 | 1st interim payment on Claim | 7100-003 | | -63.00 | 43,394.03 |
| *    02/12/08 | 007294 | JAN IBACH<br>1437 TILLAMACK<br>BILLINGS, MT 59101 | 1st interim payment on Claim | 7100-003 | | -262.09 | 43,656.12 |
| *    02/12/08 | 007404 | DEAN E. MCATEER<br>4240 BROOK FOREST DR.<br>BESSEMER, AL 35022 | 1st interim payment on Claim | 7100-003 | | -441.01 | 44,097.13 |
| *    02/12/08 | 007428 | QINGHUA HU<br>4958 CROCKETT DRIVE | 1st interim payment on Claim | 7100-003 | | -189.00 | 44,286.13 |

Page Subtotals                                        0.00              -1,856.63

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,190

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HILLIARD, OH 43026 | | | | | |
| * 02/12/08 | 007470 | LEWIS A. [TONY] MCKENZIE<br>110 DON RICH DRIVE<br>CARROLLTON, GA 30117 | 1st interim payment on Claim | 7100-003 | | -219.12 | 44,505.25 |
| * 02/12/08 | 007565 | J.V. HUFF<br>1730 WANDA DR.<br>VERNON, TX 76384 | 1st interim payment on Claim | 7100-003 | | -98.98 | 44,604.23 |
| * 02/12/08 | 007578 | KRISTIE L. JOHNSON<br>316 SNYDER AVE.<br>GLENDIVE, MT 59330 | 1st interim payment on Claim | 7100-003 | | -69.30 | 44,673.53 |
| * 02/12/08 | 007585 | GENEVA L. REIMER<br>14217 GOODMAN<br>OVERLAND PARK, KS 66223 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -478.11 | 45,151.64 |
| * 02/12/08 | 007728 | DOROTHY L. JAUDON<br>301 CULBVIEW<br>MOULTRIE, GA 31768 | 1st interim payment on Claim | 7100-003 | | -471.12 | 45,622.76 |
| * 02/12/08 | 007741 | DEGENSTIEN JOHN<br>P.O. BOX 412<br>MORTON, WA 98356 | 1st interim payment on Claim | 7100-003 | | -76.61 | 45,699.37 |
| * 02/12/08 | 007768 | GILBERTO ALCOCER<br>1013 FRESNO<br>MCALLEN, TX 78504 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -63.00 | 45,762.37 |
| * 02/12/08 | 007854 | KRISTIN JUSTIK<br>209 W. EVERGREEN BLVD. #650<br>VANCOUVER, WA 98660 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -478.05 | 46,240.42 |
| * 02/12/08 | 007889 | LEUNG HUNGKEI<br>69-40 OLCOTT ST<br>FOREST HILLS, NY 11375 | 1st interim payment on Claim | 7100-003 | | -99.11 | 46,339.53 |
| * 02/12/08 | 007974 | JUDY A. JOHNSON<br>182 KITETOWN RD | 1st interim payment on Claim | 7100-003 | | -242.71 | 46,582.24 |

|  | | Page Subtotals | | | 0.00 | -2,296.11 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,191

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SEALE, AL 36875 | | | | | |
| * 02/12/08 | 008049 | TRACY J. HULE<br>1893 CONCORD AVENUE<br>MOSCOW, ID 83843 | 1st interim payment on Claim | 7100-003 | | -296.11 | 46,878.35 |
| * 02/12/08 | 008077 | LEROY BENNETT<br>6666 PAVILLARD #257<br>AMARILLO, TX 79108 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -226.36 | 47,104.71 |
| * 02/12/08 | 008116 | BRIAN HOLLIDAY<br>#5 SHADOWBROOK SHORES, HWY 903<br>LITTLETON, NC 27850 | 1st interim payment on Claim | 7100-003 | | -100.80 | 47,205.51 |
| * 02/12/08 | 008267 | WADE A. HOELTING<br>2210 B QUARRY<br>AUSTIN, TX 78703 | 1st interim payment on Claim | 7100-003 | | -92.80 | 47,298.31 |
| * 02/12/08 | 008282 | CLAUDE B. RICHE<br>2225 VENUS PLACE<br>VIOLET, LA 70092 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -63.00 | 47,361.31 |
| * 02/12/08 | 008283 | ROY E. RICHE<br>POST OFFICE BOX 24<br>ARABI, LA 70032 | 1st interim payment on Claim | 7100-003 | | -63.00 | 47,424.31 |
| * 02/12/08 | 008400 | LILLY JACKSON<br>1902 WEST WALL ST.<br>HARRISONVILLE, MO 64701 | 1st interim payment on Claim | 7100-003 | | -347.59 | 47,771.90 |
| * 02/12/08 | 008469 | JOHNSON FAITH<br>PO BOX 33897<br>INDIALANTIC, FL 32903 | 1st interim payment on Claim | 7100-003 | | -835.08 | 48,606.98 |
| * 02/12/08 | 008509 | ANN LEE SMITH<br>122 IRENE DRIVE<br>TROY, AL 36079 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -144.90 | 48,751.88 |
| * 02/12/08 | 008576 | LEWIS A. HILL<br>2610 CARRINGTON LANE | 1st interim payment on Claim | 7100-003 | | -189.00 | 48,940.88 |

| | | | Page Subtotals | | 0.00 | -2,358.64 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,192

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GRAND PRAIRIE, TX 75052 | | | | | |
| * 02/12/08 | 008605 | CATHY M. JOHNSON 1509-E BRITTANY DR. FLORENCE, SC 29501 | 1st interim payment on Claim | 7100-003 | | -252.01 | 49,192.89 |
| * 02/12/08 | 008614 | MARVIN DRAKE HCR 31 BOX 520 DEER, AR 72628 | 1st interim payment on Claim | 7100-003 | | -189.00 | 49,381.89 |
| * 02/12/08 | 008770 | LIANG HUA HU 7714 RENWICK DR.  #109 HOUSTON, TX 77081 | 1st interim payment on Claim | 7100-003 | | -441.01 | 49,822.90 |
| * 02/12/08 | 008896 | KAREN HOOPER 6405 W. COVENTRY DRIVE STILLWATER, OK 74074 | 1st interim payment on Claim | 7100-003 | | -387.18 | 50,210.08 |
| * 02/12/08 | 008914 | KEVIN W. IMAN 511 JEFFERSON ST. VERSAILLES, MO 65084 | 1st interim payment on Claim | 7100-003 | | -441.01 | 50,651.09 |
| * 02/12/08 | 008946 | CAI FENG HUANG 1170 KENSINGTON RD. TEANECK, NJ 7666 | 1st interim payment on Claim | 7100-003 | | -189.00 | 50,840.09 |
| * 02/12/08 | 008988 | LEE R. MARSH 402 SHOMA DR. SHELBYVILLE, TN 37160 | 1st interim payment on Claim | 7100-003 | | -226.30 | 51,066.39 |
| * 02/12/08 | 009114 | JOEY JACKSON 230 GIRARD PARK CIRCLE APT. 23 USL BOX 42609 LAFAYETTE, LA 70507 | 1st interim payment on Claim | 7100-003 | | -553.66 | 51,620.05 |
| * 02/12/08 | 009159 | DAVID C. HOFMEISTER 21806 HWY. T VERSAILLES, MO 65084 | 1st interim payment on Claim | 7100-003 | | -189.01 | 51,809.06 |
| * 02/12/08 | 009195 | DAWN R. RUCKER | Stop Payment Reversal | 7100-004 | | -189.00 | 51,998.06 |

|  | Page Subtotals | 0.00 | -3,057.18 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,193

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1916 5TH AVENUE NORTH GREAT FALLS, MT 59401 | STOP PAY ADD SUCCESSFUL | | | | |
| * 02/12/08 | 009198 | BETTY L. JOHNSON 7535 SW HALL BLVD #33 BEAVERTON, OR 97008 | 1st interim payment on Claim | 7100-003 | | -524.93 | 52,522.99 |
| * 02/12/08 | 009311 | LISA A. HOLDERMAN 602 BUTTERCUP CIRCLE GARLAND, TX 75040 | 1st interim payment on Claim | 7100-003 | | -440.76 | 52,963.75 |
| * 02/12/08 | 009621 | WEI HUANG 2116 E. THACKERY ST. W COVINA, CA 91791 | 1st interim payment on Claim | 7100-003 | | -441.01 | 53,404.76 |
| * 02/12/08 | 009626 | OSCAR JIMISON HEATH COURTS, APT. 10 NEW BOSTON, TX 75570 | 1st interim payment on Claim | 7100-003 | | -108.74 | 53,513.50 |
| * 02/12/08 | 009691 | KEVIN L. JONES 964 ASPENWOOD LANE TWIN FALLS, ID 83301 | 1st interim payment on Claim | 7100-003 | | -224.28 | 53,737.78 |
| * 02/12/08 | 009783 | BILL JOHNSON 6010 N. VIA TRES PATOS TUCSON, AZ 85750 | 1st interim payment on Claim | 7100-003 | | -756.02 | 54,493.80 |
| 02/12/08 | 011282 | United States Bankruptcy Court | 1st interim payment on Claim 007157, Payment 25.20% | 7100-001 | | 219.12 | 54,274.68 |
| 02/12/08 | 011283 | United States Bankruptcy Court | 1st interim payment on Claim 009739, Payment 25.20% | 7100-001 | | 63.00 | 54,211.68 |
| 02/12/08 | 011284 | United States Bankruptcy Court | 1st interim payment on Claim 010692, Payment 25.20% | 7100-001 | | 189.00 | 54,022.68 |
| 02/12/08 | 011285 | United States Bankruptcy Court | 1st interim payment on Claim 002096, Payment 25.20% | 7100-001 | | 39.94 | 53,982.74 |
| 02/12/08 | 011286 | United States Bankruptcy Court | 1st interim payment on Claim 003417, Payment 25.20% | 7100-001 | | 478.05 | 53,504.69 |

|  | Page Subtotals | 0.00 | -1,506.63 |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,194

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/08 | 011287 | United States Bankruptcy Court | 1st interim payment on Claim 012102, Payment 25.20% | 7100-001 | | 226.30 | 53,278.39 |
| 02/12/08 | 011288 | United States Bankruptcy Court | 1st interim payment on Claim 003033, Payment 25.20% | 5300-001 | | 63.00 | 53,215.39 |
| 02/12/08 | 011289 | United States Bankruptcy Court | 1st interim payment on Claim 006945, Payment 25.20% | 7100-001 | | 441.01 | 52,774.38 |
| 02/12/08 | 011290 | United States Bankruptcy Court | 1st interim payment on Claim 000662, Payment 25.20% | 5300-001 | | 597.73 | 52,176.65 |
| 02/12/08 | 011291 | United States Bankruptcy Court | 1st interim payment on Claim 010480, Payment 25.20% | 5300-001 | | 525.24 | 51,651.41 |
| 02/12/08 | 011292 | United States Bankruptcy Court | 1st interim payment on Claim 011315, Payment 25.20% | 5600-001 | | 63.00 | 51,588.41 |
| 02/12/08 | 011293 | United States Bankruptcy Court | 1st interim payment on Claim 010600, Payment 25.20% | 7100-001 | | 189.00 | 51,399.41 |
| 02/12/08 | 011294 | United States Bankruptcy Court | 1st interim payment on Claim 000535, Payment 25.20% | 5300-001 | | 352.30 | 51,047.11 |
| 02/12/08 | 011295 | United States Bankruptcy Court | 1st interim payment on Claim 002506, Payment 25.20% | 7100-001 | | 103.64 | 50,943.47 |
| 02/12/08 | 011296 | United States Bankruptcy Court | 1st interim payment on Claim 011806, Payment 25.20% | 5600-001 | | 249.76 | 50,693.71 |
| 02/12/08 | 011297 | United States Bankruptcy Court | 1st interim payment on Claim 007175, Payment 25.20% | 5600-001 | | 189.00 | 50,504.71 |
| 02/12/08 | 011298 | United States Bankruptcy Court | 1st interim payment on Claim 007173, Payment 25.20% | 5600-001 | | 478.26 | 50,026.45 |
| 02/12/08 | 011299 | United States Bankruptcy Court | 1st interim payment on Claim 007174, Payment 25.20% | 5600-001 | | 174.61 | 49,851.84 |
| 02/12/08 | 011300 | United States Bankruptcy Court | 1st interim payment on Claim 001182, Payment 25.20% | 5300-001 | | 63.00 | 49,788.84 |
| 02/12/08 | 011301 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 161.51 | 49,627.33 |

Page Subtotals          0.00          3,877.36

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,195

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/08 | 011302 | United States Bankruptcy Court | 1st interim payment on Claim 011416, Payment 25.20% | 5600-001 | | 474.21 | 49,153.12 |
| 02/12/08 | 011303 | United States Bankruptcy Court | 1st interim payment on Claim 001903, Payment 25.20% | 7100-001 | | 478.26 | 48,674.86 |
| 02/12/08 | 011304 | United States Bankruptcy Court | 1st interim payment on Claim 013475, Payment 25.20% | 5300-001 | | 598.38 | 48,076.48 |
| 02/12/08 | 011305 | United States Bankruptcy Court | 1st interim payment on Claim 002124, Payment 25.20% | 7100-001 | | 224.28 | 47,852.20 |
| 02/12/08 | 011306 | United States Bankruptcy Court | 1st interim payment on Claim 003902, Payment 25.20% | 5300-001 | | 441.01 | 47,411.19 |
| 02/12/08 | 011307 | United States Bankruptcy Court | 1st interim payment on Claim 013491, Payment 25.20% | 5600-001 | | 100.88 | 47,310.31 |
| 02/12/08 | 011308 | United States Bankruptcy Court | 1st interim payment on Claim 009691, Payment 25.20% | 7100-001 | | 92.80 | 47,217.51 |
| 02/12/08 | 011309 | United States Bankruptcy Court | 1st interim payment on Claim 012898, Payment 25.20% | 7100-001 | | 189.01 | 47,028.50 |
| 02/12/08 | 011310 | United States Bankruptcy Court | 1st interim payment on Claim 003238, Payment 25.20% | 5300-001 | | 541.74 | 46,486.76 |
| 02/12/08 | 011311 | United States Bankruptcy Court | 1st interim payment on Claim 013637, Payment 25.20% | 7100-001 | | 440.76 | 46,046.00 |
| 02/12/08 | 011312 | United States Bankruptcy Court | 1st interim payment on Claim 009205, Payment 25.20% | 7100-001 | | 100.80 | 45,945.20 |
| 02/12/08 | 011313 | United States Bankruptcy Court | 1st interim payment on Claim 002022, Payment 25.20% | 5300-001 | | 224.54 | 45,720.66 |
| 02/12/08 | 011314 | United States Bankruptcy Court | 1st interim payment on Claim 004156, Payment 25.20% | 5300-001 | | 441.01 | 45,279.65 |
| 02/12/08 | 011315 | United States Bankruptcy Court | 1st interim payment on Claim 011639, Payment 25.20% | 7100-001 | | 387.18 | 44,892.47 |

Note: 002204, Payment 25.20% appears at top before 011302 row description.

| | | | Page Subtotals | | 0.00 | 4,734.86 | |
|---|---|---|---|---|---|---|---|

Ver: 12.63

FORM 2                                                                                                                    Page: 1,196

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/08 | 011316 | United States Bankruptcy Court | 1st interim payment on Claim 008070, Payment 25.20% | 5600-001 | | 441.01 | 44,451.46 |
| 02/12/08 | 011317 | United States Bankruptcy Court | 1st interim payment on Claim 014210, Payment 25.20% | 5600-001 | | 478.24 | 43,973.22 |
| 02/12/08 | 011318 | United States Bankruptcy Court | 1st interim payment on Claim 008482, Payment 25.20% | 5600-001 | | 441.01 | 43,532.21 |
| 02/12/08 | 011319 | United States Bankruptcy Court | 1st interim payment on Claim 011149, Payment 25.20% | 7100-001 | | 441.01 | 43,091.20 |
| 02/12/08 | 011320 | United States Bankruptcy Court | 1st interim payment on Claim 007012, Payment 25.20% | 7100-001 | | 189.00 | 42,902.20 |
| 02/12/08 | 011321 | United States Bankruptcy Court | 1st interim payment on Claim 014623, Payment 25.20% | 5600-001 | | 63.00 | 42,839.20 |
| 02/12/08 | 011322 | United States Bankruptcy Court | 1st interim payment on Claim 013731, Payment 25.20% | 5600-001 | | 441.01 | 42,398.19 |
| 02/12/08 | 011323 | United States Bankruptcy Court | 1st interim payment on Claim 011897, Payment 25.20% | 7100-001 | | 189.00 | 42,209.19 |
| 02/12/08 | 011324 | United States Bankruptcy Court | 1st interim payment on Claim 001605, Payment 25.20% | 5300-001 | | 441.01 | 41,768.18 |
| 02/12/08 | 011325 | United States Bankruptcy Court | 1st interim payment on Claim 010052, Payment 25.20% | 5600-001 | | 441.01 | 41,327.17 |
| 02/12/08 | 011326 | United States Bankruptcy Court | 1st interim payment on Claim 010054, Payment 25.20% | 5600-001 | | 189.00 | 41,138.17 |
| 02/12/08 | 011327 | United States Bankruptcy Court | 1st interim payment on Claim 014355, Payment 25.20% | 7100-001 | | 441.01 | 40,697.16 |
| 02/12/08 | 011328 | United States Bankruptcy Court | 1st interim payment on Claim 002772, Payment 25.20% | 5300-001 | | 441.01 | 40,256.15 |
| 02/12/08 | 011329 | United States Bankruptcy Court | 1st interim payment on Claim 010041, Payment 25.20% | 5600-001 | | 441.01 | 39,815.14 |
| 02/12/08 | 011330 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 63.00 | 39,752.14 |

|  |  |  | Page Subtotals | | 0.00 | 5,140.33 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,197

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | | |
|---|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******6835  Checking - Non Interest | |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/08 | 011331 | United States Bankruptcy Court | 1st interim payment on Claim 006483, Payment 25.20% | 7100-001 | | 63.00 | 39,689.14 |
| 02/12/08 | 011332 | United States Bankruptcy Court | 1st interim payment on Claim 006543, Payment 25.20% | 5600-001 | | 224.79 | 39,464.35 |
| 02/12/08 | 011333 | United States Bankruptcy Court | 1st interim payment on Claim 009326, Payment 25.20% | 7100-001 | | 98.98 | 39,365.37 |
| 02/12/08 | 011334 | United States Bankruptcy Court | 1st interim payment on Claim 007436, Payment 25.20% | 5300-001 | | 945.02 | 38,420.35 |
| 02/12/08 | 011335 | United States Bankruptcy Court | 1st interim payment on Claim 000593, Payment 25.20% | 5600-001 | | 441.01 | 37,979.34 |
| 02/12/08 | 011336 | United States Bankruptcy Court | 1st interim payment on Claim 010061, Payment 25.20% | 7100-001 | | 296.11 | 37,683.23 |
| 02/12/08 | 011337 | United States Bankruptcy Court | 1st interim payment on Claim 008965, Payment 25.20% | 7100-001 | | 473.77 | 37,209.46 |
| 02/12/08 | 011338 | United States Bankruptcy Court | 1st interim payment on Claim 005504, Payment 25.20% | 7100-001 | | 244.94 | 36,964.52 |
| 02/12/08 | 011339 | United States Bankruptcy Court | 1st interim payment on Claim 000624, Payment 25.20% | 5300-001 | | 441.01 | 36,523.51 |
| 02/12/08 | 011340 | United States Bankruptcy Court | 1st interim payment on Claim 001301, Payment 25.20% | 7100-001 | | 99.11 | 36,424.40 |
| 02/12/08 | 011341 | United States Bankruptcy Court | 1st interim payment on Claim 008444, Payment 25.20% | 7100-001 | | 79.38 | 36,345.02 |
| 02/12/08 | 011342 | United States Bankruptcy Court | 1st interim payment on Claim 002331, Payment 25.20% | 7100-001 | | 441.01 | 35,904.01 |
| 02/12/08 | 011343 | United States Bankruptcy Court | 1st interim payment on Claim 000949, Payment 25.20% | 5300-001 | | 189.00 | 35,715.01 |
| 02/12/08 | 011344 | United States Bankruptcy Court | 1st interim payment on Claim 006812, Payment 25.20% | 5300-001 | | 63.00 | 35,652.01 |
| | | | 003286, Payment 25.20% | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,100.13 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,198

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/08 | 011345 | United States Bankruptcy Court | 1st interim payment on Claim 008546, Payment 25.20% | 5600-001 | | 345.07 | 35,306.94 |
| 02/12/08 | 011346 | United States Bankruptcy Court | 1st interim payment on Claim 001544, Payment 25.20% | 5300-001 | | 100.36 | 35,206.58 |
| 02/12/08 | 011347 | United States Bankruptcy Court | 1st interim payment on Claim 006613, Payment 25.20% | 7100-001 | | 262.09 | 34,944.49 |
| 02/12/08 | 011348 | United States Bankruptcy Court | 1st interim payment on Claim 011688, Payment 25.20% | 7100-001 | | 441.01 | 34,503.48 |
| 02/12/08 | 011349 | United States Bankruptcy Court | 1st interim payment on Claim 000925, Payment 25.20% | 5600-001 | | 224.28 | 34,279.20 |
| 02/12/08 | 011350 | United States Bankruptcy Court | 1st interim payment on Claim 001595, Payment 25.20% | 7100-001 | | 224.29 | 34,054.91 |
| 02/12/08 | 011351 | United States Bankruptcy Court | 1st interim payment on Claim 010072, Payment 25.20% | 5600-001 | | 63.01 | 33,991.90 |
| 02/12/08 | 011352 | United States Bankruptcy Court | 1st interim payment on Claim 012303, Payment 25.20% | 5600-001 | | 189.00 | 33,802.90 |
| 02/12/08 | 011353 | United States Bankruptcy Court | 1st interim payment on Claim 006370, Payment 25.20% | 7100-001 | | 98.28 | 33,704.62 |
| 02/12/08 | 011354 | United States Bankruptcy Court | 1st interim payment on Claim 005362, Payment 25.20% | 7100-001 | | 99.54 | 33,605.08 |
| 02/12/08 | 011355 | United States Bankruptcy Court | 1st interim payment on Claim 001452, Payment 25.20% | 7100-001 | | 1,261.85 | 32,343.23 |
| 02/12/08 | 011356 | United States Bankruptcy Court | 1st interim payment on Claim 003469, Payment 25.20% | 5300-001 | | 428.41 | 31,914.82 |
| 02/12/08 | 011357 | United States Bankruptcy Court | 1st interim payment on Claim 009229, Payment 25.20% | 5600-001 | | 441.01 | 31,473.81 |
| 02/12/08 | 011358 | United States Bankruptcy Court | 1st interim payment on Claim 012720, Payment 25.20% | 7100-001 | | 553.66 | 30,920.15 |
| 02/12/08 | 011359 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 347.59 | 30,572.56 |

Page Subtotals          0.00          5,079.45

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,199

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/08 | 011360 | United States Bankruptcy Court | 010093, Payment 25.20%<br>1st interim payment on Claim<br>004679, Payment 25.20% | 5300-001 | | 63.00 | 30,509.56 |
| 02/12/08 | 011361 | United States Bankruptcy Court | 1st interim payment on Claim<br>002599, Payment 25.20% | 5300-001 | | 401.12 | 30,108.44 |
| 02/12/08 | 011362 | United States Bankruptcy Court | 1st interim payment on Claim<br>001370, Payment 25.20% | 5300-001 | | 315.01 | 29,793.43 |
| 02/12/08 | 011363 | United States Bankruptcy Court | 1st interim payment on Claim<br>005408, Payment 25.20% | 7100-001 | | 508.04 | 29,285.39 |
| 02/12/08 | 011364 | United States Bankruptcy Court | 1st interim payment on Claim<br>005670, Payment 25.20% | 7100-001 | | 107.85 | 29,177.54 |
| 02/12/08 | 011365 | United States Bankruptcy Court | 1st interim payment on Claim<br>001838, Payment 25.20% | 7100-001 | | 195.30 | 28,982.24 |
| 02/12/08 | 011366 | United States Bankruptcy Court | 1st interim payment on Claim<br>003357, Payment 25.20% | 7100-001 | | 477.61 | 28,504.63 |
| 02/12/08 | 011367 | United States Bankruptcy Court | 1st interim payment on Claim<br>007960, Payment 25.20% | 7100-001 | | 471.12 | 28,033.51 |
| 02/12/08 | 011368 | United States Bankruptcy Court | 1st interim payment on Claim<br>007219, Payment 25.20% | 5600-001 | | 441.01 | 27,592.50 |
| 02/12/08 | 011369 | United States Bankruptcy Court | 1st interim payment on Claim<br>004938, Payment 25.20% | 7100-001 | | 100.11 | 27,492.39 |
| 02/12/08 | 011370 | United States Bankruptcy Court | 1st interim payment on Claim<br>003041, Payment 25.20% | 5300-001 | | 491.41 | 27,000.98 |
| 02/12/08 | 011371 | United States Bankruptcy Court | 1st interim payment on Claim<br>003041A, Payment 25.20% | 7100-001 | | 59.54 | 26,941.44 |
| 02/12/08 | 011372 | United States Bankruptcy Court | 1st interim payment on Claim<br>001859, Payment 25.20% | 5300-001 | | 600.38 | 26,341.06 |
| 02/12/08 | 011373 | United States Bankruptcy Court | 1st interim payment on Claim<br>002999, Payment 25.20% | 7100-001 | | 218.19 | 26,122.87 |

| | | | | Page Subtotals | 0.00 | 4,449.69 | |
|---|---|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page: 1,200

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/08 | 011374 | United States Bankruptcy Court | 1st interim payment on Claim 003672, Payment 25.20% | 5600-001 | | 693.01 | 25,429.86 |
| 02/12/08 | 011375 | United States Bankruptcy Court | 1st interim payment on Claim 000089, Payment 25.20% 2 pgs ; . | 7100-001 | | 877.73 | 24,552.13 |
| 02/12/08 | 011376 | United States Bankruptcy Court | 1st interim payment on Claim 014376, Payment 25.20% | 7100-001 | | 108.74 | 24,443.39 |
| 02/12/08 | 011377 | United States Bankruptcy Court | 1st interim payment on Claim 000439, Payment 25.20% 5 pgs. ; . | 7100-001 | | 63.01 | 24,380.38 |
| 02/12/08 | 011378 | United States Bankruptcy Court | 1st interim payment on Claim 009386, Payment 25.20% | 5600-001 | | 441.01 | 23,939.37 |
| 02/12/08 | 011379 | United States Bankruptcy Court | 1st interim payment on Claim 008004, Payment 25.20% | 7100-001 | | 76.61 | 23,862.76 |
| 02/12/08 | 011380 | United States Bankruptcy Court | 1st interim payment on Claim 002187, Payment 25.20% | 7100-001 | | 195.30 | 23,667.46 |
| 02/12/08 | 011381 | United States Bankruptcy Court | 1st interim payment on Claim 013116, Payment 25.20% | 7100-001 | | 524.93 | 23,142.53 |
| 02/12/08 | 011382 | United States Bankruptcy Court | 1st interim payment on Claim 015021, Payment 25.20% | 7100-001 | | 756.02 | 22,386.51 |
| 02/12/08 | 011383 | United States Bankruptcy Court | 1st interim payment on Claim 000227, Payment 25.20% 2 pgs. ; . | 7100-001 | | 88.20 | 22,298.31 |
| 02/12/08 | 011384 | United States Bankruptcy Court | 1st interim payment on Claim 010656, Payment 25.20% | 7100-001 | | 252.01 | 22,046.30 |
| 02/12/08 | 011385 | United States Bankruptcy Court | 1st interim payment on Claim 005629, Payment 25.20% | 7100-001 | | 63.00 | 21,983.30 |
| 02/12/08 | 011386 | United States Bankruptcy Court | 1st interim payment on Claim 004278, Payment 25.20% | 5300-001 | | 478.36 | 21,504.94 |

| | | | Page Subtotals | | 0.00 | 4,617.93 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,201

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/08 | 011387 | United States Bankruptcy Court | 1st interim payment on Claim 005186, Payment 25.20% | 5300-001 | | 315.01 | 21,189.93 |
| 02/12/08 | 011388 | United States Bankruptcy Court | 1st interim payment on Claim 010282, Payment 25.20% | 7100-001 | | 835.08 | 20,354.85 |
| 02/12/08 | 011389 | United States Bankruptcy Court | 1st interim payment on Claim 004275, Payment 25.20% | 5300-001 | | 69.30 | 20,285.55 |
| 02/12/08 | 011390 | United States Bankruptcy Court | 1st interim payment on Claim 004987, Payment 25.20% | 5300-001 | | 214.20 | 20,071.35 |
| 02/12/08 | 011391 | United States Bankruptcy Court | 1st interim payment on Claim 008712, Payment 25.20% | 7100-001 | | 242.71 | 19,828.64 |
| 02/12/08 | 011392 | United States Bankruptcy Court | 1st interim payment on Claim 007484, Payment 25.20% | 7100-001 | | 69.30 | 19,759.34 |
| 02/12/08 | 011393 | United States Bankruptcy Court | 1st interim payment on Claim 002186, Payment 25.20% | 5300-001 | | 329.48 | 19,429.86 |
| 02/12/08 | 011394 | United States Bankruptcy Court | 1st interim payment on Claim 001129, Payment 25.20% | 5300-001 | | 226.36 | 19,203.50 |
| 02/12/08 | 011395 | United States Bankruptcy Court | 1st interim payment on Claim 003009, Payment 25.20% | 7100-001 | | 449.39 | 18,754.11 |
| 02/12/08 | 011396 | United States Bankruptcy Court | 1st interim payment on Claim 000189, Payment 25.20% 3 pgs ; . | 7100-001 | | 99.79 | 18,654.32 |
| 02/12/08 | 011397 | United States Bankruptcy Court | 1st interim payment on Claim 001920, Payment 25.20% | 5300-001 | | 378.01 | 18,276.31 |
| 02/12/08 | 011398 | United States Bankruptcy Court | 1st interim payment on Claim 000115, Payment 25.20% 4 pgs ; . | 7100-001 | | 226.36 | 18,049.95 |
| 02/12/08 | 011399 | United States Bankruptcy Court | 1st interim payment on Claim 002763, Payment 25.20% | 7100-001 | | 521.65 | 17,528.30 |
| 02/12/08 | 011400 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 189.00 | 17,339.30 |

| | | Page Subtotals | 0.00 | 4,165.64 | |
|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page: 1,202

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 012306, Payment 25.20% | | | | |
| 02/12/08 | 011401 | United States Bankruptcy Court | 1st interim payment on Claim<br>002735, Payment 25.20% | 5300-001 | | 378.01 | 16,961.29 |
| 02/12/08 | 011402 | United States Bankruptcy Court | 1st interim payment on Claim<br>001510, Payment 25.20% | 7100-001 | | 224.98 | 16,736.31 |
| 02/12/08 | 011403 | United States Bankruptcy Court | 1st interim payment on Claim<br>005595, Payment 25.20% | 7100-001 | | 189.00 | 16,547.31 |
| 02/12/08 | 011404 | United States Bankruptcy Court | 1st interim payment on Claim<br>000801, Payment 25.20% | 5300-001 | | 491.41 | 16,055.90 |
| 02/12/08 | 011405 | United States Bankruptcy Court | 1st interim payment on Claim<br>007830, Payment 25.20% | 5600-001 | | 485.11 | 15,570.79 |
| 02/12/08 | 011406 | United States Bankruptcy Court | 1st interim payment on Claim<br>006292, Payment 25.20% | 5300-001 | | 441.01 | 15,129.78 |
| 02/12/08 | 011407 | United States Bankruptcy Court | 1st interim payment on Claim<br>002535, Payment 25.20% | 5300-001 | | 470.24 | 14,659.54 |
| 02/12/08 | 011408 | United States Bankruptcy Court | 1st interim payment on Claim<br>014657, Payment 25.20% | 7100-001 | | 224.28 | 14,435.26 |
| 02/12/08 | 011409 | United States Bankruptcy Court | 1st interim payment on Claim<br>000874, Payment 25.20% | 7100-001 | | 550.44 | 13,884.82 |
| 02/12/08 | 011410 | United States Bankruptcy Court | 1st interim payment on Claim<br>008257, Payment 25.20% | 5600-001 | | 100.36 | 13,784.46 |
| 02/12/08 | 011411 | United States Bankruptcy Court | 1st interim payment on Claim<br>013651, Payment 25.20% | 5300-001 | | 533.24 | 13,251.22 |
| 02/12/08 | 011412 | United States Bankruptcy Court | 1st interim payment on Claim<br>013603, Payment 25.20% | 5600-001 | | 126.00 | 13,125.22 |
| 02/12/08 | 011413 | United States Bankruptcy Court | 1st interim payment on Claim<br>004913, Payment 25.20% | 7100-001 | | 219.45 | 12,905.77 |
| 02/12/08 | 011414 | United States Bankruptcy Court | 1st interim payment on Claim<br>003646, Payment 25.20% | 5300-001 | | 218.74 | 12,687.03 |

| | | | Page Subtotals | | 0.00 | 4,652.27 | |

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,203

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/12/08 | 011415 | United States Bankruptcy Court | 1st interim payment on Claim 013550, Payment 25.20% | 5600-001 | | 260.92 | 12,426.11 |
| | 02/12/08 | 011416 | United States Bankruptcy Court | 1st interim payment on Claim 003670, Payment 25.20% | 7100-001 | | 479.82 | 11,946.29 |
| | 02/12/08 | 011417 | United States Bankruptcy Court | 1st interim payment on Claim 000520, Payment 25.20% | 5300-001 | | 441.01 | 11,505.28 |
| | 02/12/08 | | Transfer to Acct #*******6848 | Bank Funds Transfer | 9999-000 | | 63.00 | 11,442.28 |
| * | 02/13/08 | 001293 | MICHAEL S. KIRTLEY 130 1/2 BANK AVE. NEW IBERIA, LA 70560 | 1st interim payment on Claim | 5300-003 | | -63.95 | 11,506.23 |
| * | 02/13/08 | 001297 | INC KASKA CORPORATION 22 RUBINSTEIN STREET APT. K1 STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -201.60 | 11,707.83 |
| * | 02/13/08 | 001298 | MAO KUAI 22 RUBINSTEIN STREET APT K1 STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -403.21 | 12,111.04 |
| * | 02/13/08 | 001459 | BRIAN KONWALER 718 S.W. BELMONT CIR. PORT ST LUCIE, FL 34953 | 1st interim payment on Claim | 5300-003 | | -241.99 | 12,353.03 |
| * | 02/13/08 | 001939 | GERALD D. KENNEDY 711 1ST STREET SOUTH SHELBY, MT 59474 | 1st interim payment on Claim | 5300-003 | | -224.28 | 12,577.31 |
| * | 02/13/08 | 001994 | BYRON N. KENNARD 418 HOLLY LANE DAYTON, TX 77535 | 1st interim payment on Claim | 5200-003 | | -225.10 | 12,802.41 |
| * | 02/13/08 | 002171 | NEENA KAUR 11355 3RD AVE NE APT#F105 SEATTLE, WA 98125 | 1st interim payment on Claim | 5300-003 | | -562.98 | 13,365.39 |
| * | 02/13/08 | 002208 | WESLEY H. KRUEGER 890 HIGH OAK DR. #107 | 1st interim payment on Claim | 5300-003 | | -63.00 | 13,428.39 |

| | | | Page Subtotals | | | 0.00 | -741.36 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,204

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLVILLE, TX 77418 | | | | | |
| * 02/13/08 | 002581 | LI-SHENG KWAN<br>25 BOERUM STREET #17K<br>BROOKLYN, NY 11206 | 1st interim payment on Claim | 5300-003 | | -189.00 | 13,617.39 |
| * 02/13/08 | 002705 | JONATHAN K. KUO<br>518 CLUSTER LANE<br>REDONDO BEACH, CA 90278 | 1st interim payment on Claim | 5300-003 | | -63.00 | 13,680.39 |
| * 02/13/08 | 002706 | JOANNA L. KUO<br>518 CLUSTER LANE<br>REDONDO BEACH, CA 90278 | 1st interim payment on Claim | 5300-003 | | -477.11 | 14,157.50 |
| * 02/13/08 | 002820 | ZLATA D KRYCER<br>19 CHARLOTTE DR.<br>WESLEY HILLS, NY 10977 | 1st interim payment on Claim | 5300-003 | | -477.55 | 14,635.05 |
| * 02/13/08 | 002953 | RONALD E. KESTER<br>1081 AVENIDA CAMPANA<br>FALLBROOK, CA 92028 | 1st interim payment on Claim | 5300-003 | | -189.00 | 14,824.05 |
| * 02/13/08 | 003135 | SHARI D. KNUDSON<br>2224 U.S. HWY 87 E #129<br>BILLINGS, MT 59101 | 1st interim payment on Claim | 5300-003 | | -224.28 | 15,048.33 |
| * 02/13/08 | 003170 | LEE KWOK-KEUNG<br>596 9TH AVE #1FLOOR<br>NEW YORK, NY 10036 | 1st interim payment on Claim | 5300-003 | | -551.71 | 15,600.04 |
| * 02/13/08 | 003185 | KEITH R. &/OR ROBIN KIRSCHER<br>49 LOWER RAY CREEK<br>TOWNSEND, MT 59644 | 1st interim payment on Claim | 5300-003 | | -189.00 | 15,789.04 |
| * 02/13/08 | 003273 | JAMIE L KIMZEY<br>2051 CAROUSEL<br>HOLLISTER, CA 95023 | 1st interim payment on Claim | 5600-003 | | -63.01 | 15,852.05 |
| * 02/13/08 | 003440 | MARY ANNE KOCHUT<br>681 D DOVER COURT | 1st interim payment on Claim | 5600-003 | | -309.00 | 16,161.05 |

Page Subtotals                                      0.00            -2,732.66

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,205

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SOMERVILLE, NJ 08876 | | | | | |
| * 02/13/08 | 003494 | MARJORIE L. KUEHLER<br>5096 FM 367<br>WICHITA FALLS, TX 76301 | 1st interim payment on Claim | 5600-003 | | -478.37 | 16,639.42 |
| * 02/13/08 | 003734 | HEATHER A. KERSTEN<br>18625 HERON COURT<br>ARLINGTON, WA 98223 | 1st interim payment on Claim | 5300-003 | | -567.01 | 17,206.43 |
| * 02/13/08 | 003879 | THOMAS J. KELLOGG<br>16724 X STREET<br>OMAHA, NE 68135 | 1st interim payment on Claim | 5600-003 | | -189.00 | 17,395.43 |
| * 02/13/08 | 003949 | WAYNE H. KROM<br>3127B FOREST DR.<br>COLUMBIA, SC 29204 | 1st interim payment on Claim | 5600-003 | | -99.54 | 17,494.97 |
| * 02/13/08 | 003986 | NANCY E. KITE<br>34103 SOUTH STATE RT 0<br>DREXEL, MO 64742 | 1st interim payment on Claim | 5300-003 | | -740.16 | 18,235.13 |
| * 02/13/08 | 004184 | FREDINE O KELLEY<br>2124 IMPERIAL DRIVE<br>GAINESVILLE, GA 30501 | 1st interim payment on Claim | 5600-003 | | -453.61 | 18,688.74 |
| * 02/13/08 | 004343 | KYONGOK KELLY KIM<br>19816 53RD AVE. W.<br>LYNNEWOOD, WA 98036 | 1st interim payment on Claim | 5600-003 | | -491.41 | 19,180.15 |
| * 02/13/08 | 004557 | SANDRA D. KEEN<br>273 CLARECASTLE LANE<br>VINCENT, AL 35178 | 1st interim payment on Claim | 5600-003 | | -476.54 | 19,656.69 |
| * 02/13/08 | 004631 | NORMA J. KLEIN<br>400 ATLANTA<br>VERNON, TX 76384 | 1st interim payment on Claim | 5600-003 | | -476.98 | 20,133.67 |
| * 02/13/08 | 004653 | POLLY D. KOLLMAN<br>6301 TEJAS DRIVE | 1st interim payment on Claim | 5600-003 | | -476.86 | 20,610.53 |

| | | | Page Subtotals | 0.00 | -4,449.48 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,206

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PASADENA, TX 77503 | | | | | |
| * 02/13/08 | 004684 | GEIS GLORIA KAY<br>304 SO JORDAN<br>MILES CITY, MT 59301 | 1st interim payment on Claim | 5600-003 | | -476.29 | 21,086.82 |
| * 02/13/08 | 004690 | CAROLE KEYSER<br>RR2 SANITARIUM RD<br>ESPERANCE, NY 12066 | 1st interim payment on Claim | 5600-003 | | -189.00 | 21,275.82 |
| * 02/13/08 | 004705 | CHADD G. KOHN<br>1006 WEST 3RD STREET<br>NORTH PLATTE, NE 69101 | 1st interim payment on Claim | 5600-003 | | -237.26 | 21,513.08 |
| * 02/13/08 | 004775 | JAMES R. KNOX<br>30318 KENT-BLACK DIAMOND ROAD<br>KENT, WA 98042 | 1st interim payment on Claim | 5600-003 | | -226.35 | 21,739.43 |
| * 02/13/08 | 004854 | WILLIAM A KELLER<br>1061 OLD JACKSON HWY<br>JACKSON, SC 29831 | 1st interim payment on Claim | 5600-003 | | -241.17 | 21,980.60 |
| * 02/13/08 | 005099 | HARRY E. IV KILLEN<br>337 BEACON AVE.<br>WASHINGTON, PA 15301 | 1st interim payment on Claim | 5600-003 | | -225.80 | 22,206.40 |
| * 02/13/08 | 005309 | JR. TRUST THE JOHN H. KERR<br>8024 267TH PLACE N.W.<br>STANWOOD, WA 98292 | 1st interim payment on Claim | 5600-003 | | -477.00 | 22,683.40 |
| * 02/13/08 | 005383 | JERRY L. KUHN<br>1907 HOLMES RD.<br>HAYS, KS 67601 | 1st interim payment on Claim | 7100-003 | | -504.01 | 23,187.41 |
| * 02/13/08 | 005434 | SHANNON W. KERR<br>11607 BERTELL LANE<br>CYPRESS, TX 77429 | 1st interim payment on Claim | 7100-003 | | -362.51 | 23,549.92 |
| * 02/13/08 | 005583 | CONNIE J. KUCHENREUTHER<br>4392 NORTHWEST DR. | 1st interim payment on Claim | 7100-003 | | -478.26 | 24,028.18 |

|  | Page Subtotals | 0.00 | -3,417.65 |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,207

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLINGHAM, WA 98226 | | | | | |
| * 02/13/08 | 005642 | DUSTY A. KILLINGSWORTH 2414 N. INDIANA JOPLIN, MO 64801 | 1st interim payment on Claim | 7100-003 | | -99.82 | 24,128.00 |
| * 02/13/08 | 005653 | BAVANDEEP KAUR 3100 S 208TH ST APT A-201 SEATTLE, WA 98198 | 1st interim payment on Claim | 7100-003 | | -564.28 | 24,692.28 |
| * 02/13/08 | 005782 | ALBERT T. KUNG P.O. BOX 1924 ARCADIA, CA 91077 | 1st interim payment on Claim | 7100-003 | | -565.75 | 25,258.03 |
| * 02/13/08 | 005887 | KARL A. KING 465 SUDDEN VALLEY BELLINGHAM, WA 98226 | 1st interim payment on Claim | 7100-003 | | -478.25 | 25,736.28 |
| * 02/13/08 | 005938 | KENT H KEISER 5 WOODSIDE KANKAKEE, IL 60901 | 1st interim payment on Claim | 7100-003 | | -476.61 | 26,212.89 |
| * 02/13/08 | 005972 | WIBOWO M. KARFENDI 515 JURUPA AVE. REDLANDS, CA 92374 | 1st interim payment on Claim | 7100-003 | | -510.78 | 26,723.67 |
| * 02/13/08 | 006238 | JEFFERY W. KOONCE 1273 STUART AVE. BATON ROUGE, LA 70808 | 1st interim payment on Claim | 7100-003 | | -189.00 | 26,912.67 |
| * 02/13/08 | 006271 | RAYMOND I. KEPNER 2010 KRISTIAN WAY ROSWELL, GA 30076 | 1st interim payment on Claim | 7100-003 | | -224.54 | 27,137.21 |
| * 02/13/08 | 006446 | GEORGE J. KARPATI 282 WYANT LANE. HAMILTON, MT 59840 | 1st interim payment on Claim | 7100-003 | | -224.28 | 27,361.49 |
| * 02/13/08 | 006534 | MICHAEL KARRAS 3360 TRAVIS LANE | 1st interim payment on Claim | 7100-003 | | -223.02 | 27,584.51 |

Page Subtotals    0.00    -3,556.33

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,208

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/13/08 | 006652 | ANCHORAGE, AK 99507<br>MICHAEL KNIGHT<br>18298 SMITH RD.<br>GULFPORT, MS 39503 | 1st interim payment on Claim | 7100-003 | | -92.54 | 27,677.05 |
| * 02/13/08 | 006895 | MARILYN L. KNIGHT<br>210 S. LYNCH, PO BOX 846<br>HOLCOMB, KS 67851 | 1st interim payment on Claim | 7100-003 | | -452.35 | 28,129.40 |
| * 02/13/08 | 006904 | MASAKO W. KELLY<br>2220 ASCOT VALLEY TRACE<br>DURUTH, GA 30097 | 1st interim payment on Claim | 7100-003 | | -476.79 | 28,606.19 |
| * 02/13/08 | 007006 | ANGELA D. KUHN<br>4600 ELMWOOD<br>WICHITA FALLS, TX 76309 | 1st interim payment on Claim | 7100-003 | | -219.81 | 28,826.00 |
| * 02/13/08 | 007074 | SHELIA L. KUCH<br>2214 S. AVENIDA GUILLERMO<br>TUCSON, AZ 85710 | 1st interim payment on Claim | 7100-003 | | -478.05 | 29,304.05 |
| * 02/13/08 | 007100 | NATHANAEL D. KLOOSTERMAN<br>2973 HILLCREST DR.<br>DYER, IN 46311 | 1st interim payment on Claim | 7100-003 | | -218.24 | 29,522.29 |
| * 02/13/08 | 007120 | JAMES R. KESTER<br>434 2. 200 S #2<br>LOGAN, UT 84321 | 1st interim payment on Claim | 7100-003 | | -189.00 | 29,711.29 |
| * 02/13/08 | 007236 | ASHLEE KLEINERT<br>6505 VALLEY BROOK DR.<br>DALLAS, TX 75240 | 1st interim payment on Claim | 7100-003 | | -477.11 | 30,188.40 |
| * 02/13/08 | 007260 | PRISCILLA P. KINARD<br>6711 JOHN HANCOCK PLACE<br>PROSPECT, KY 40059 | 1st interim payment on Claim | 7100-003 | | -954.09 | 31,142.49 |
| * 02/13/08 | 007472 | CYNTHIA KANELOS<br>PO BOX 472854 | 1st interim payment on Claim | 7100-003 | | -441.01 | 31,583.50 |

Page Subtotals     0.00     -3,998.99

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,209

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | *******1191 | |
| For Period Ending: | 03/31/08 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHARLOTTE, NC 28247-2854 | | | | | |
| * 02/13/08 | 007558 | DAWN M. KOGER 86 BALDWIN BLVD. SELINSGROVE, PA 17870 | 1st interim payment on Claim | 7100-003 | | -224.54 | 31,808.04 |
| * 02/13/08 | 007634 | STEVEN KAHM 110 MAIN CIRCLE, MT 59215 | 1st interim payment on Claim | 7100-003 | | -90.73 | 31,898.77 |
| * 02/13/08 | 008241 | CAROLE KELLY 308 BATTLE AVE. FRANKLIN, TN 37064 | 1st interim payment on Claim | 7100-003 | | -189.00 | 32,087.77 |
| * 02/13/08 | 008335 | RAY & NANCY KIZER 5301 JAVELINA CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim | 7100-003 | | -52.42 | 32,140.19 |
| * 02/13/08 | 008441 | VONDA K. KEEL 4504 MCNIEL AVENUE WICHITA FALLS, TX 76308 | 1st interim payment on Claim | 7100-003 | | -478.12 | 32,618.31 |
| * 02/13/08 | 008474 | KIMBERLY A. KELLY 1536 PACIFIC BEACH DR. APT. #3 SAN DIEGO, CA 92109 | 1st interim payment on Claim | 7100-003 | | -620.59 | 33,238.90 |
| * 02/13/08 | 008479 | KELLY KINSEY 2216 ALDERSON AVE. #D BILLINGS, MT 59102 | 1st interim payment on Claim | 7100-003 | | -75.60 | 33,314.50 |
| * 02/13/08 | 008491 | JONATHAN L. KALASNIK 1949 CASSINGHAM CIRCLE OCOEE, FL 34761 | 1st interim payment on Claim | 7100-003 | | -237.00 | 33,551.50 |
| * 02/13/08 | 008893 | VICKIE M. KINCAID 12500 WEST 100 STREET LENEXA, KS 66215 | 1st interim payment on Claim | 7100-003 | | -63.00 | 33,614.50 |
| * 02/13/08 | 008902 | JIM G KIMZEY | 1st interim payment on Claim | 7100-003 | | -68.04 | 33,682.54 |

Page Subtotals          0.00          -2,099.04

LFORM24

Ver: 12.63

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1,210

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/13/08 | 009214 | 2051 CAROUSEL<br>HOLLISTER, CA 95023<br>DEBORAH A. KLOSSNER<br>305 ERASTE LANDRY RD.<br>LAFAYETTE, LA 70506 | 1st interim payment on Claim | 7100-003 | | -572.05 | 34,254.59 |
| * 02/13/08 | 009242 | LARRY J. KRULL<br>20833 145TH ST.<br>ANAMOSA, IA 52205 | 1st interim payment on Claim | 7100-003 | | -539.61 | 34,794.20 |
| * 02/13/08 | 009353 | MOLLY A. KIRCHER<br>2710 SHELLEY CIRCLE<br>LINCOLN, NE 68516 | 1st interim payment on Claim | 7100-003 | | -777.69 | 35,571.89 |
| * 02/13/08 | 009659 | CHARLIE B. KUMBERG<br>12513 NW SPRING CREEK ROAD<br>MEDICINE LODGE, KS 67104 | 1st interim payment on Claim | 7100-003 | | -189.00 | 35,760.89 |
| 02/13/08 | 011418 | GILBERTO ALCOCER<br>710 BRIARWAY<br>MISSION, TX  78574 | 1st interim payment on Claim<br>008068, Payment 25.20% | 7100-000 | | 63.00 | 35,697.89 |
| 02/13/08 | 011419 | EDWARD L. BAKER<br>12710 AALFS ROAD<br>BUCHANNAN, MI  49107 | 1st interim payment on Claim<br>006853, Payment 25.20% | 5300-000 | | 91.98 | 35,605.91 |
| 02/13/08 | 011420 | LEROY BENNETT<br>6405 ARDEN RD. #140<br>AMARILLO, TX 70109 | 1st interim payment on Claim<br>009058, Payment 25.20% | 7100-000 | | 226.36 | 35,379.55 |
| 02/13/08 | 011421 | ANGLE J. BLACK<br>C/O  HARRY S CONNELL<br>7804 HWY 362<br>CONCORD, GA 30206 | 1st interim payment on Claim<br>006831, Payment 25.20% | 5300-000 | | 477.80 | 34,901.75 |
| 02/13/08 | 011422 | JOHN W BODEN<br>1625 JENSON ROAD<br>FORT WORTH, TX  76112 | 1st interim payment on Claim<br>005219, Payment 25.20% | 7100-000 | | 396.08 | 34,505.67 |

| | | | | Page Subtotals | 0.00 | -823.13 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,211

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/13/08 | 011423 | BARBARA J. BROOKS<br>55 LARGO DRIVE<br>PELL CITY, ALABAMA  35125 | 1st interim payment on Claim 009364, Payment 25.20% | 5300-000 | | 679.66 | 33,826.01 |
| 02/13/08 | 011424 | STEPHEN A. BROWN<br>427 JEFF DAVIS ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim 001188, Payment 25.20% | 5300-000 | | 63.00 | 33,763.01 |
| 02/13/08 | 011425 | KARON M. CAPPARELLI JONES<br>334 W. DIVISION<br>MOUNT VERNON, MO  65712 | 1st interim payment on Claim 014166, Payment 25.20% | 5600-000 | | 478.04 | 33,284.97 |
| 02/13/08 | 011426 | MARILYN L COOK<br>5312 N,W, 119TH TERRACE<br>OKLAHOMA CITY, OK 73162-1965 | 1st interim payment on Claim 014432, Payment 25.20% | 5600-000 | | 252.02 | 33,032.95 |
| 02/13/08 | 011427 | CARSON T. CORNWALL<br>5184 DOVETAIL DRIVE<br>BILLINGS, MT  59106 | 1st interim payment on Claim 006146, Payment 25.20% | 7100-000 | | 477.55 | 32,555.40 |
| 02/13/08 | 011428 | RICHARD W. DORRIS<br>2519 OLNEY FALLS DRIVE<br>BRASELTON, GA  30517 | 1st interim payment on Claim 008641, Payment 25.20% | 5600-000 | | 254.10 | 32,301.30 |
| 02/13/08 | 011429 | MICHEAL L FARMER<br>C/O MARGARET MCDANIEL<br>4429 WOODLAND ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim 002566, Payment 25.20% | 5300-000 | | 189.00 | 32,112.30 |
| 02/13/08 | 011430 | GUOSHENG YIN<br>14 BREWSTER DRIVE<br>IVYLAND, PA  18974 | 1st interim payment on Claim 009234, Payment 25.20% | 5600-000 | | 189.00 | 31,923.30 |
| 02/13/08 | 011431 | LENA JORDAN<br>125 ROLAND ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim 001285, Payment 25.20% | 5300-000 | | 189.00 | 31,734.30 |
| 02/13/08 | 011432 | KRISTIN JUSTIK<br>186 N. HAYDEN BAY DRIVE | 1st interim payment on Claim 008362, Payment 25.20% | 7100-000 | | 478.05 | 31,256.25 |

| | | | | Page Subtotals | 0.00 | 3,249.42 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,212

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORTLAND, OREGON 97217 | | | | | |
| 02/13/08 | 011433 | PEGGY V. LEDFORD<br>427 JEFF DAVIS ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim 001176, Payment 25.20% | 5300-000 | | 378.01 | 30,878.24 |
| 02/13/08 | 011434 | GUANGFEN MAO<br>14 BREWSTER DRIVE<br>IVYLAND, PA 18974 | 1st interim payment on Claim 008784, Payment 25.20% | 5600-000 | | 441.01 | 30,437.23 |
| 02/13/08 | 011435 | JULIUS N. NORRIS JR.<br>1569 TABERNACLE ROAD<br>THOMASTON, GA 30286 | 1st interim payment on Claim 002200, Payment 25.20% | 5300-000 | | 441.01 | 29,996.22 |
| 02/13/08 | 011436 | JASON C. OVERTON<br>2600 GEORGIA LANE<br>FULTONDALE, AL 35068 | 1st interim payment on Claim 011644, Payment 25.20% | 5600-000 | | 477.04 | 29,519.18 |
| 02/13/08 | 011437 | VIRGIL J.C. OVERTON<br>2600 GEORGIA LANE<br>FULTONDALE, AL 35068 | 1st interim payment on Claim 011643, Payment 25.20% | 5600-000 | | 477.05 | 29,042.13 |
| 02/13/08 | 011438 | ERIC A. PEARSON<br>2125 CROSSING WAY, APT. D<br>HIGH POINT, NC 27262 | 1st interim payment on Claim 006193, Payment 25.20% | 7100-000 | | 91.85 | 28,950.28 |
| 02/13/08 | 011439 | LORELEI L. PROPP<br>2332 W. ASHLAND RD<br>CERESCO, NE 68017 | 1st interim payment on Claim 008811, Payment 25.20% | 5600-000 | | 63.00 | 28,887.28 |
| 02/13/08 | 011440 | GENEVA L. REIMER<br>18291 W. 164TH STREET<br>OLATHE, KS 66062 | 1st interim payment on Claim 007515, Payment 25.20% | 7100-000 | | 478.11 | 28,409.17 |
| 02/13/08 | 011441 | CLAUDE B. RICHE<br>C/O MARY LYNNE RICHE<br>1336 FRENCHMAN DRIVE<br>DE SOTO, TX 75115 | 1st interim payment on Claim 009738, Payment 25.20% | 7100-000 | | 63.00 | 28,346.17 |
| 02/13/08 | 011442 | DAWN R. RUCKER | 1st interim payment on Claim | 7100-000 | | 189.00 | 28,157.17 |

Page Subtotals    0.00    3,099.08

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,213

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 20619 SPRING MISSION LN SPRING, TX 77388 | 013098, Payment 25.20% | | | | |
| 02/13/08 | 011443 | DOUGLAS OTTO SCHNEIDER 48170 COCKROBIN CT. SOLDOTNA, AK 99669 | 1st interim payment on Claim 010066, Payment 25.20% | 5600-000 | | 378.01 | 27,779.16 |
| 02/13/08 | 011444 | CARLENE A. SESSIONS 112 WILDRIDGE DRIVE TROY, AL 36079 | 1st interim payment on Claim 012104, Payment 25.20% | 5600-000 | | 478.06 | 27,301.10 |
| 02/13/08 | 011445 | LINDA G SIMS C/O NORMA REEVES 227 ZORN ROAD THOMASTON, GA 30286 | 1st interim payment on Claim 002569, Payment 25.20% | 5300-000 | | 189.00 | 27,112.10 |
| 02/13/08 | 011446 | ANN LEE SMITH 112 DEERFIELD DRIVE TROY, AL 36081 | 1st interim payment on Claim 010407, Payment 25.20% | 7100-000 | | 144.90 | 26,967.20 |
| 02/13/08 | 011447 | M. JANE STROBEL 1003 WAYNE AVENUE CALIFORNIA, MO 65018 | 1st interim payment on Claim 006919, Payment 25.20% | 5300-000 | | 916.55 | 26,050.65 |
| 02/13/08 | 011448 | YAOPENG SUN 2910 AUTUMNBROOK LANE PEARLAND, TX  77584 | 1st interim payment on Claim 004051, Payment 25.20% | 7100-000 | | 558.82 | 25,491.83 |
| 02/13/08 | 011449 | TIMOTHY M. WAGNER C/O JUANITA S. GATCH 128-C ASHLEY VILLA CIRCLE CHARLESTON, SC 29414 | 1st interim payment on Claim 005786, Payment 25.20% | 5300-000 | | 63.00 | 25,428.83 |
| 02/13/08 | 011450 | GARY D. WALDRON 2332 W ASHLAND RD CERESCO, NE  68017 | 1st interim payment on Claim 008810, Payment 25.20% | 5600-000 | | 224.66 | 25,204.17 |
| 02/13/08 | 011451 | DOROTHY LYNNE WARE 603 EAST MACON ST | 1st interim payment on Claim 012332, Payment 25.20% | 5600-000 | | 225.82 | 24,978.35 |

| | | | Page Subtotals | | 0.00 | 3,178.82 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,214

Case No:           98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CARTHAGE  MO 64836 | SEE CLAIM #10343 ; . | | | | |
| 02/13/08 | 011452 | JENNIFER K. WILLIAMS<br>233 TANNER POINT DRIVE<br>NEWMARKET, AL 35761 | 1st interim payment on Claim 006113, Payment 25.20% | 5300-000 | | 470.74 | 24,507.61 |
| 02/13/08 | 011453 | DONG ZHIQIANG<br>7228 BRADFORD ST.<br>PHILADELPHIA, PA  19149 | 1st interim payment on Claim 008840, Payment 25.20% | 5600-000 | | 189.00 | 24,318.61 |
| 02/13/08 | 011454 | United States Bankruptcy Court | 1st interim payment on Claim 007672, Payment 25.20% | 7100-001 | | 90.73 | 24,227.88 |
| 02/13/08 | 011455 | United States Bankruptcy Court | 1st interim payment on Claim 010345, Payment 25.20% | 7100-001 | | 237.00 | 23,990.88 |
| 02/13/08 | 011456 | United States Bankruptcy Court | 1st interim payment on Claim 007160, Payment 25.20% | 7100-001 | | 441.01 | 23,549.87 |
| 02/13/08 | 011457 | United States Bankruptcy Court | 1st interim payment on Claim 001983, Payment 25.20% | 7100-001 | | 510.78 | 23,039.09 |
| 02/13/08 | 011458 | United States Bankruptcy Court | 1st interim payment on Claim 003531, Payment 25.20% | 7100-001 | | 224.28 | 22,814.81 |
| 02/13/08 | 011459 | United States Bankruptcy Court | 1st interim payment on Claim 003836, Payment 25.20% | 7100-001 | | 223.02 | 22,591.79 |
| 02/13/08 | 011460 | United States Bankruptcy Court | 1st interim payment on Claim 000073, Payment 25.20%<br>2 pg ; . | 5300-001 | | 201.60 | 22,390.19 |
| 02/13/08 | 011461 | United States Bankruptcy Court | 1st interim payment on Claim 000941, Payment 25.20% | 7100-001 | | 564.28 | 21,825.91 |
| 02/13/08 | 011462 | United States Bankruptcy Court | 1st interim payment on Claim 002818, Payment 25.20% | 5300-001 | | 562.98 | 21,262.93 |
| * 02/13/08 | 011463 | GEIS GLORIA KAY<br>304 SO JORDAN<br>MILES CITY, MT 59301 | 1st interim payment on Claim 012012, Payment 25.20% | 5600-003 | | 476.29 | 20,786.64 |

Page Subtotals                0.00            4,191.71

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,215

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/13/08 | 011463 | GEIS GLORIA KAY<br>304 SO JORDAN<br>MILES CITY, MT 59301 | 1st interim payment on Claim | 5600-003 | | -476.29 | 21,262.93 |
| 02/13/08 | 011464 | United States Bankruptcy Court | 1st interim payment on Claim 010211, Payment 25.20% | 7100-001 | | 478.12 | 20,784.81 |
| 02/13/08 | 011465 | United States Bankruptcy Court | 1st interim payment on Claim 011495, Payment 25.20% | 5600-001 | | 476.54 | 20,308.27 |
| 02/13/08 | 011466 | United States Bankruptcy Court | 1st interim payment on Claim 012750, Payment 25.20% | 5600-001 | | 241.17 | 20,067.10 |
| 02/13/08 | 011467 | United States Bankruptcy Court | 1st interim payment on Claim 010277, Payment 25.20% | 5600-001 | | 453.61 | 19,613.49 |
| 02/13/08 | 011468 | United States Bankruptcy Court | 1st interim payment on Claim 009227, Payment 25.20% | 5600-001 | | 189.00 | 19,424.49 |
| 02/13/08 | 011469 | United States Bankruptcy Court | 1st interim payment on Claim 009598, Payment 25.20% | 7100-001 | | 189.00 | 19,235.49 |
| 02/13/08 | 011470 | United States Bankruptcy Court | 1st interim payment on Claim 010292, Payment 25.20% | 7100-001 | | 620.59 | 18,614.90 |
| 02/13/08 | 011471 | United States Bankruptcy Court | 1st interim payment on Claim 005328, Payment 25.20% | 7100-001 | | 476.79 | 18,138.11 |
| 02/13/08 | 011472 | United States Bankruptcy Court | 1st interim payment on Claim 002259, Payment 25.20% | 5200-001 | | 225.10 | 17,913.01 |
| 02/13/08 | 011473 | United States Bankruptcy Court | 1st interim payment on Claim 002080, Payment 25.20% | 5300-001 | | 224.28 | 17,688.73 |
| 02/13/08 | 011474 | United States Bankruptcy Court | 1st interim payment on Claim 002986, Payment 25.20% | 7100-001 | | 224.54 | 17,464.19 |
| 02/13/08 | 011475 | United States Bankruptcy Court | 1st interim payment on Claim 014924, Payment 25.20% | 5600-001 | | 477.00 | 16,987.19 |
| 02/13/08 | 011476 | United States Bankruptcy Court | 1st interim payment on Claim 000316, Payment 25.20% | 7100-001 | | 362.51 | 16,624.68 |

|  |  | Page Subtotals | 0.00 | 4,161.96 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,216

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 3 pgs ; . | | | | |
| 02/13/08 | 011477 | United States Bankruptcy Court | 1st interim payment on Claim 008760, Payment 25.20% | 5300-001 | | 567.01 | 16,057.67 |
| 02/13/08 | 011478 | United States Bankruptcy Court | 1st interim payment on Claim 006048, Payment 25.20% | 7100-001 | | 189.00 | 15,868.67 |
| 02/13/08 | 011479 | United States Bankruptcy Court | 1st interim payment on Claim 006022, Payment 25.20% | 5300-001 | | 189.00 | 15,679.67 |
| 02/13/08 | 011480 | United States Bankruptcy Court | 1st interim payment on Claim 012056, Payment 25.20% | 5600-001 | | 189.00 | 15,490.67 |
| 02/13/08 | 011481 | United States Bankruptcy Court | 1st interim payment on Claim 013884, Payment 25.20% | 5600-001 | | 225.80 | 15,264.87 |
| 02/13/08 | 011482 | United States Bankruptcy Court | 1st interim payment on Claim 000902, Payment 25.20% | 7100-001 | | 99.82 | 15,165.05 |
| 02/13/08 | 011483 | United States Bankruptcy Court | 1st interim payment on Claim 010771, Payment 25.20% | 5600-001 | | 491.41 | 14,673.64 |
| 02/13/08 | 011484 | United States Bankruptcy Court | 1st interim payment on Claim 007073, Payment 25.20% | 5600-001 | | 63.01 | 14,610.63 |
| 02/13/08 | 011485 | United States Bankruptcy Court | 1st interim payment on Claim 011664, Payment 25.20% | 7100-001 | | 68.04 | 14,542.59 |
| 02/13/08 | 011486 | United States Bankruptcy Court | 1st interim payment on Claim 006491, Payment 25.20% | 7100-001 | | 954.09 | 13,588.50 |
| 02/13/08 | 011487 | United States Bankruptcy Court | 1st interim payment on Claim 011633, Payment 25.20% | 7100-001 | | 63.00 | 13,525.50 |
| 02/13/08 | 011488 | United States Bankruptcy Court | 1st interim payment on Claim 001719, Payment 25.20% | 7100-001 | | 478.25 | 13,047.25 |
| 02/13/08 | 011489 | United States Bankruptcy Court | 1st interim payment on Claim 010306, Payment 25.20% | 7100-001 | | 75.60 | 12,971.65 |
| 02/13/08 | 011490 | United States Bankruptcy Court | 1st interim payment on Claim 013757, Payment 25.20% | 7100-001 | | 777.69 | 12,193.96 |

| | Page Subtotals | 0.00 | 4,430.72 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**                                                                                                    Page: 1,217

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS                              Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                 Bank Name:         BANK OF AMERICA
                                                             Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                                 Blanket Bond (per case limit):
                                                             Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/13/08 | 011491 | United States Bankruptcy Court | 1st interim payment on Claim 006771, Payment 25.20% | 5300-001 | | 189.00 | 12,004.96 |
| 02/13/08 | 011492 | United States Bankruptcy Court | 1st interim payment on Claim 000063, Payment 25.20% 4 pgs ; . | 5300-001 | | 63.95 | 11,941.01 |
| 02/13/08 | 011493 | United States Bankruptcy Court | 1st interim payment on Claim 009668, Payment 25.20% | 5300-001 | | 740.16 | 11,200.85 |
| 02/13/08 | 011494 | United States Bankruptcy Court | 1st interim payment on Claim 009882, Payment 25.20% | 7100-001 | | 52.42 | 11,148.43 |
| 02/13/08 | 011495 | United States Bankruptcy Court | 1st interim payment on Claim 011787, Payment 25.20% | 5600-001 | | 476.98 | 10,671.45 |
| 02/13/08 | 011496 | United States Bankruptcy Court | 1st interim payment on Claim 006411, Payment 25.20% | 7100-001 | | 477.11 | 10,194.34 |
| 02/13/08 | 011497 | United States Bankruptcy Court | 1st interim payment on Claim 005993, Payment 25.20% | 7100-001 | | 218.24 | 9,976.10 |
| 02/13/08 | 011498 | United States Bankruptcy Court | 1st interim payment on Claim 013171, Payment 25.20% | 7100-001 | | 572.05 | 9,404.05 |
| 02/13/08 | 011499 | United States Bankruptcy Court | 1st interim payment on Claim 005263, Payment 25.20% | 7100-001 | | 452.35 | 8,951.70 |
| 02/13/08 | 011500 | United States Bankruptcy Court | 1st interim payment on Claim 004200, Payment 25.20% | 7100-001 | | 92.54 | 8,859.16 |
| 02/13/08 | 011501 | United States Bankruptcy Court | 1st interim payment on Claim 012396, Payment 25.20% | 5600-001 | | 226.35 | 8,632.81 |
| 02/13/08 | 011502 | United States Bankruptcy Court | 1st interim payment on Claim 006615, Payment 25.20% | 5300-001 | | 224.28 | 8,408.53 |
| 02/13/08 | 011503 | United States Bankruptcy Court | 1st interim payment on Claim 007630, Payment 25.20% | 5600-001 | | 309.00 | 8,099.53 |
| 02/13/08 | 011504 | United States Bankruptcy Court | 1st interim payment on Claim 007411, Payment 25.20% | 7100-001 | | 224.54 | 7,874.99 |

                                                                     Page Subtotals          0.00        4,318.97

LFORM24                                                                                                    Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,218

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):     $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/13/08 | 011505 | United States Bankruptcy Court | 1st interim payment on Claim 012085, Payment 25.20% | 5600-001 | | 237.26 | 7,637.73 |
| 02/13/08 | 011506 | United States Bankruptcy Court | 1st interim payment on Claim 011855, Payment 25.20% | 5600-001 | | 476.86 | 7,160.87 |
| 02/13/08 | 011507 | United States Bankruptcy Court | 1st interim payment on Claim 002859, Payment 25.20% | 7100-001 | | 189.00 | 6,971.87 |
| 02/13/08 | 011508 | United States Bankruptcy Court | 1st interim payment on Claim 000543, Payment 25.20% | 5300-001 | | 241.99 | 6,729.88 |
| 02/13/08 | 011509 | United States Bankruptcy Court | 1st interim payment on Claim 009508, Payment 25.20% | 5600-001 | | 99.54 | 6,630.34 |
| 02/13/08 | 011510 | United States Bankruptcy Court | 1st interim payment on Claim 002920, Payment 25.20% | 5300-001 | | 63.00 | 6,567.34 |
| 02/13/08 | 011511 | United States Bankruptcy Court | 1st interim payment on Claim 013346, Payment 25.20% | 7100-001 | | 539.61 | 6,027.73 |
| 02/13/08 | 011512 | United States Bankruptcy Court | 1st interim payment on Claim 005523, Payment 25.20% | 5300-001 | | 477.55 | 5,550.18 |
| 02/13/08 | 011513 | United States Bankruptcy Court | 1st interim payment on Claim 000074, Payment 25.20% 3 pgs ; . | 5300-001 | | 403.21 | 5,146.97 |
| 02/13/08 | 011514 | United States Bankruptcy Court | 1st interim payment on Claim 005899, Payment 25.20% | 7100-001 | | 478.05 | 4,668.92 |
| 02/13/08 | 011515 | United States Bankruptcy Court | 1st interim payment on Claim 000741, Payment 25.20% | 7100-001 | | 478.26 | 4,190.66 |
| 02/13/08 | 011516 | United States Bankruptcy Court | 1st interim payment on Claim 007794, Payment 25.20% | 5600-001 | | 478.37 | 3,712.29 |
| 02/13/08 | 011517 | United States Bankruptcy Court | 1st interim payment on Claim 005639, Payment 25.20% | 7100-001 | | 219.81 | 3,492.48 |
| 02/13/08 | 011518 | United States Bankruptcy Court | 1st interim payment on Claim 000155, Payment 25.20% | 7100-001 | | 504.01 | 2,988.47 |

Page Subtotals             0.00          4,886.52

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,219

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 3 pgs ; . | | | | |
| 02/13/08 | 011519 | United States Bankruptcy Court | 1st interim payment on Claim 014563, Payment 25.20% | 7100-001 | | 189.00 | 2,799.47 |
| 02/13/08 | 011520 | United States Bankruptcy Court | 1st interim payment on Claim 001383, Payment 25.20% | 7100-001 | | 565.75 | 2,233.72 |
| 02/13/08 | 011521 | United States Bankruptcy Court | 1st interim payment on Claim 004968, Payment 25.20% | 5300-001 | | 63.00 | 2,170.72 |
| 02/13/08 | 011522 | United States Bankruptcy Court | 1st interim payment on Claim 004969, Payment 25.20% | 5300-001 | | 477.11 | 1,693.61 |
| 02/13/08 | 011523 | United States Bankruptcy Court | 1st interim payment on Claim 004303, Payment 25.20% | 5300-001 | | 189.00 | 1,504.61 |
| 02/13/08 | 011524 | United States Bankruptcy Court | 1st interim payment on Claim 006717, Payment 25.20% | 5300-001 | | 551.71 | 952.90 |
| 02/13/08 | 011525 | United States Bankruptcy Court | 1st Interim Payment on Claim 012012, Payment 25.20% Reversed in Error and Reissued original.  Corrected manually 02/13/08. | 5600-001 | | 476.29 | 476.61 |
| 02/13/08 | 011526 | United States Bankruptcy Court | 1st interim payment on Claim 001849, Payment 25.20% | 7100-001 | | 476.61 | 0.00 |
| 02/15/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 8,078.51 | | 8,078.51 |
| 02/15/08 | 011527 | Matthew Johnson | Temporary Service 35 hours @ $15 | 2990-000 | | 525.00 | 7,553.51 |
| 02/15/08 | 011528 | Don H. Johnson | Temporary Service 20 hours @ $15 | 2990-000 | | 300.00 | 7,253.51 |
| 02/15/08 | 011529 | Emile Lancaster | Temporary Service 20 hours @ $15 | 2990-000 | | 300.00 | 6,953.51 |
| 02/15/08 | 011530 | EPIQ | COST OF SERVICE Invoice # 13453 Less duplicated checks to Ivy K. Hatcher  $699.98 | 2990-000 | | 5,732.40 | 1,221.11 |

| | | |
|---|---|---|
| Page Subtotals | 8,078.51 | 9,845.87 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,220

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | claim no. 4659 Less duplicated check to Gerda Richter $203.65, claim no. 11051 | | | | |
| 02/15/08 | 011531 | Recall | STORAGE UNIT RENTAL Inv. # 1070236030 | 2410-000 | | 244.64 | 976.47 |
| 02/15/08 | 011532 | AT&T | Telephone Service 056 390-8195-001 | 2990-000 | | 30.62 | 945.85 |
| 02/15/08 | 011533 | AT&T | Telephone Service 919 876-2161 450 0364 | 2990-000 | | 42.22 | 903.63 |
| * 02/19/08 | 004019 | BARRY L. LACY 114 PENNBROOKE DRIVE LAPLACE, LA 70068 | 1st interim payment on Claim | 5600-003 | | -441.01 | 1,344.64 |
| * 02/19/08 | 004424 | MIN FAI LAI P.O. BOX 16328 KNOXVILLE, TN 37996 | 1st interim payment on Claim | 5300-003 | | -578.35 | 1,922.99 |
| * 02/19/08 | 005145 | JAMIE L. LACHER 3319 EAST UNIVERSITY #272 MESA, AZ 85213 | 1st interim payment on Claim | 5300-003 | | -861.60 | 2,784.59 |
| * 02/19/08 | 005390 | CINDY S. LAI 9333 MEMORIAL DRIVE SUITE 320 HOUSTON, TX 77024 | 1st interim payment on Claim | 7100-003 | | -126.01 | 2,910.60 |
| * 02/19/08 | 008794 | EMALINE M. LABEAU 1138 LEWIS AVENUE BILLINGS, MT 59102 | 1st interim payment on Claim | 7100-003 | | -239.44 | 3,150.04 |
| * 02/19/08 | 009554 | DAWN M. LACHER 3319 E. UNIVERSITY #272 MESA, AZ 85213 | 1st interim payment on Claim | 7100-003 | | -189.00 | 3,339.04 |
| 02/19/08 | 011534 | United States Bankruptcy Court | 1st interim payment on Claim 011205, Payment 25.20% | 7100-001 | | 239.44 | 3,099.60 |

|  | Page Subtotals | 0.00 | -1,878.49 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                                        Page: 1,221

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/19/08 | 011535 | United States Bankruptcy Court | 1st interim payment on Claim 014150, Payment 25.20% | 7100-001 | | 189.00 | 2,910.60 |
| | 02/19/08 | 011536 | United States Bankruptcy Court | 1st interim payment on Claim 014149, Payment 25.20% | 5300-001 | | 861.60 | 2,049.00 |
| | 02/19/08 | 011537 | United States Bankruptcy Court | 1st interim payment on Claim 009800, Payment 25.20% | 5600-001 | | 441.01 | 1,607.99 |
| | 02/19/08 | 011538 | United States Bankruptcy Court | 1st interim payment on Claim 000186, Payment 25.20%<br>5 pgs ; . | 7100-001 | | 126.01 | 1,481.98 |
| | 02/19/08 | 011539 | United States Bankruptcy Court | 1st interim payment on Claim 011060, Payment 25.20% | 5300-001 | | 578.35 | 903.63 |
| * | 02/20/08 | 001295 | LU LEE<br>22 RUBENSTEIN STREET, 1ST FL<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -158.76 | 1,062.39 |
| * | 02/20/08 | 001389 | HENRY L. FLINT<br>226 COMMISSARY RD., BOX 9572<br>DYESS AFB, TX 79607 | 1st interim payment on Claim | 5300-003 | | -478.28 | 1,540.67 |
| * | 02/20/08 | 001608 | HOLLI T BIANCHI<br>3321 SOUTH 3010 EAST<br>SALT LAKE CITY, UT 84109 | 1st interim payment on Claim | 5300-003 | | -153.45 | 1,694.12 |
| * | 02/20/08 | 001619 | FANG LI<br>749 ORLEAN CIRCLE<br>LEXINGTON, KY 40517 | 1st interim payment on Claim | 5300-003 | | -476.54 | 2,170.66 |
| * | 02/20/08 | 001838 | JOYCE L. LAUBY<br>13529 W. 74 TERRACE<br>SHAWNEE, KS 66216 | 1st interim payment on Claim | 5300-003 | | -189.00 | 2,359.66 |
| * | 02/20/08 | 002009 | CLOYD LAND - DECEASED<br>C/O ESTHER L. GRIMES LAND<br>PO BOX 667<br>6524 FLETCH RD. | 1st interim payment on Claim | 5300-003 | | -218.24 | 2,577.90 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 521.70 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,222

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LAND O' LAKES, FL 34639 | | | | | |
| * 02/20/08 | 002187 | STEVEN F. LAMONT<br>4024 WASHINGTON #209<br>KENOSHA, WI 53144 | 1st interim payment on Claim | 5300-003 | | -441.01 | 3,018.91 |
| * 02/20/08 | 002190 | JULIE S. LENAMON<br>1813 PEBBLE BROOK DR.<br>OFALLON, MO 63366 | 1st interim payment on Claim | 5300-003 | | -189.00 | 3,207.91 |
| * 02/20/08 | 002207 | MARIE-CLAIRE DUBUC-BOYER<br>811 RINGUET<br>MONT-ST-HILAIRE, PQ J3H3W9<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 5300-003 | | -94.50 | 3,302.41 |
| * 02/20/08 | 002239 | GRICE LAUREN S.<br>5323-A FOX COVE LANE<br>GREENSBORO, NC 27402 | 1st interim payment on Claim | 5300-003 | | -224.16 | 3,526.57 |
| * 02/20/08 | 002248 | CAROLYN S LEUTY<br>4011 TRAILRIDGE DRIVE<br>FRANKLIN, TN 37067 | 1st interim payment on Claim | 5300-003 | | -562.13 | 4,088.70 |
| * 02/20/08 | 002255 | CHUN LI<br>2329 FIRETHORN RD.<br>BRIDGEVILLE, PA 15017 | 1st interim payment on Claim | 5300-003 | | -476.79 | 4,565.49 |
| * 02/20/08 | 002345 | ANDREW J. BEVOLO<br>3239 NASHVILLE AVE.<br>NEW ORLEANS, LA 70125 | 1st interim payment on Claim | 5300-003 | | -441.01 | 5,006.50 |
| * 02/20/08 | 002377 | FRANCES K. LAMPO<br>3708 BRIGHTON DR.<br>BRYAN, TX 77802 | 1st interim payment on Claim | 5300-003 | | -441.01 | 5,447.51 |
| * 02/20/08 | 002796 | ALICE FAYE LANDRY<br>4002 GAINES CT.<br>AUSTIN, TX 78735 | 1st interim payment on Claim | 5300-003 | | -224.98 | 5,672.49 |
| * 02/20/08 | 003196 | GENE R. LENTZ | 1st interim payment on Claim | 5300-003 | | -469.87 | 6,142.36 |

| | | | Page Subtotals | | 0.00 | -3,564.46 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,223

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/20/08 | 003355 | 512 WORTHINGTON CT. CONCORD, NC 28026 BEATRIZ I FLORES | 1st interim payment on Claim | 5600-003 | | -226.36 | 6,368.72 |
| * | 02/20/08 | 003411 | 8209 MEADOW ROAD APT. 1017 DALLAS, TX 75231 BETTY JUNE LAWRENCE | 1st interim payment on Claim | 5600-003 | | -441.01 | 6,809.73 |
| * | 02/20/08 | 003597 | 511 HOLLONVILLE RD WILLIAMSON, GA 30292 MONICA W. LAMOUR | 1st interim payment on Claim | 5600-003 | | -476.29 | 7,286.02 |
| * | 02/20/08 | 003748 | 4815 HILL CREEK CT. MARIETTA, GA 30062 KIMBERLY B. LEWIS-FREELAND | 1st interim payment on Claim | 5600-003 | | -219.46 | 7,505.48 |
| * | 02/20/08 | 003842 | 3846 W GALVESTON PLACE BROKEN ARROW, OK 74012 RUTH M. LEE | 1st interim payment on Claim | 5600-003 | | -441.01 | 7,946.49 |
| * | 02/20/08 | 004195 | 112 KAYLA DR. MACON, GA 31216 LON K. LEMASTER | 1st interim payment on Claim | 5300-003 | | -1,027.33 | 8,973.82 |
| * | 02/20/08 | 004394 | 3106 ASTOR CT. SUGAR LAND, TX 77478 ANNITA W. LEFAN | 1st interim payment on Claim | 5600-003 | | -126.00 | 9,099.82 |
| * | 02/20/08 | 004490 | 1715 CREEKMORE LANE HATTIESBURG, MS 39401 MITCHEL W. LELEUX | 1st interim payment on Claim | 5600-003 | | -226.43 | 9,326.25 |
| * | 02/20/08 | 004569 | 252 TOUCHET RD. 2B LAFAYETTE, LA 70506 JOHN M. LANE 406 NORTH MADISON STREET PO BOX 369 MADISONVILLE, TX 77864 | 1st interim payment on Claim | 5600-003 | | -477.11 | 9,803.36 |

| | Page Subtotals | 0.00 | -3,661.00 |
| --- | --- | --- | --- |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,224

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/20/08 | 004719 | PATRICIA Y. LAPRADE<br>4406 NEW KENT AVE.<br>RICHMOND, VA 23225 | 1st interim payment on Claim | 5600-003 | | -98.16 | 9,901.52 |
| * | 02/20/08 | 004972 | PATRICIA J. LANGE<br>1119 S. 155TH ST.<br>OMAHA, NE 68144 | 1st interim payment on Claim | 5600-003 | | -470.37 | 10,371.89 |
| * | 02/20/08 | 005088 | DOROTHY G. LARSEN<br>17712 W. COUNTRY CLUB DR.<br>ARLINGTON, WA 98223 | 1st interim payment on Claim | 5300-003 | | -539.79 | 10,911.68 |
| * | 02/20/08 | 005224 | GRACE M LEINO<br>N 11445 CO A LOT #19<br>TOMAHAWK, WI 54487 | 1st interim payment on Claim | 5600-003 | | -69.93 | 10,981.61 |
| * | 02/20/08 | 005303 | KIM A LEWIS<br>207 WEST WEBSTER<br>SMITHTON, MO 65350 | 1st interim payment on Claim | 5600-003 | | -441.01 | 11,422.62 |
| * | 02/20/08 | 005369 | TIMOTHY E. HILL<br>1960 HOPEWELL FRIENDS ROAD<br>ASHEBORO, NC 27203 | 1st interim payment on Claim | 7100-003 | | -217.73 | 11,640.35 |
| * | 02/20/08 | 005622 | HOONG YEE LEE<br>14-16 ORCHARD STREET APT 4B<br>NEW YORK, NY 10002 | 1st interim payment on Claim | 7100-003 | | -447.31 | 12,087.66 |
| * | 02/20/08 | 005888 | IYESHU B. DUNNIGAN<br>1022 MAPLE LEAF RIDGE<br>JONESBORO, GA 30236 | 1st interim payment on Claim | 7100-003 | | -471.50 | 12,559.16 |
| * | 02/20/08 | 005908 | HUIMIN LI<br>15040 MARWOOD ST<br>HACIENDA HTS, CA 91745 | 1st interim payment on Claim | 7100-003 | | -189.00 | 12,748.16 |
| * | 02/20/08 | 005995 | KENNETH E. LEE<br>9045 HOBBLE CREEK DRIVE<br>BILLINGS, MT 59101 | 1st interim payment on Claim | 7100-003 | | -441.01 | 13,189.17 |

Page Subtotals            0.00       -3,385.81

Ver: 12.63

LFORM24

**FORM 2**

Page: 1,225

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/20/08 | 006100 | JUDITH LEWIS<br>ROUTE 3 BOX 116<br>OZARK, AL 36360 | 1st interim payment on Claim | 7100-003 | | -226.30 | 13,415.47 |
| * | 02/20/08 | 006152 | DONNA L. LEGLEITER<br>1713 VOLGA DR. APT. A<br>HAYS, KS 67601 | 1st interim payment on Claim | 7100-003 | | -315.01 | 13,730.48 |
| * | 02/20/08 | 006327 | TRACI L. LAMMEY<br>1515 EAST IRON AVENUE APT 301<br>SALINA, KS 67401 | 1st interim payment on Claim | 7100-003 | | -224.51 | 13,954.99 |
| * | 02/20/08 | 006382 | RUTH N. LEWIS<br>PO BOX 874<br>BOKEELA, FL 33922 | 1st interim payment on Claim | 7100-003 | | -531.98 | 14,486.97 |
| * | 02/20/08 | 006411 | KATHRYN D. LEEMAN<br>130 DEXTER AVENUE<br>BIRMINGHAM, AL 35213 | 1st interim payment on Claim | 7100-003 | | -478.31 | 14,965.28 |
| * | 02/20/08 | 006640 | SHERRI LAMAR<br>1010 GRAYSON ST.<br>NOCONA, TX 76255 | 1st interim payment on Claim | 7100-003 | | -378.01 | 15,343.29 |
| * | 02/20/08 | 006675 | KATHARAN M. LAYTON<br>9010 HERMOSA ROAD<br>BAKERSFIELD, CA 93307 | 1st interim payment on Claim | 7100-003 | | -478.05 | 15,821.34 |
| * | 02/20/08 | 006804 | XUE XUE LEE<br>411 NEWPORT AVE.<br>QUINCY, MA 2170 | 1st interim payment on Claim | 7100-003 | | -215.20 | 16,036.54 |
| * | 02/20/08 | 007141 | LUKE J. LAYDON<br>1474 MAYFIELD CIRCLE<br>LONGMONT, CO 80501 | 1st interim payment on Claim | 7100-003 | | -226.02 | 16,262.56 |
| * | 02/20/08 | 007268 | ANGEL LEUNG<br>1912 LINCOLN DR.<br>STEWARTSVILLE, NJ 08886 | 1st interim payment on Claim | 7100-003 | | -441.01 | 16,703.57 |

| | | Page Subtotals | 0.00 | -3,514.40 |
|---|---|---|---|---|

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,226

Case No:          98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:    03/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:      *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/20/08 | 007548 | MARGARET E. LANGON 34 FAIRHAVEN LN MARSTONS MILLS, MA 02648 | 1st interim payment on Claim | 7100-003 | | -478.56 | 17,182.13 |
| * 02/20/08 | 007551 | STANLEY F. LEWIS 665 N. COUNTRY CLUB DR. CRYSTAL RIVER, FL 34429 | 1st interim payment on Claim | 7100-003 | | -219.17 | 17,401.30 |
| * 02/20/08 | 007553 | ROBBIE K. LEWIS 7033 SANDYBROOK DR. FORT WORTH, TX 76120 | 1st interim payment on Claim | 7100-003 | | -219.17 | 17,620.47 |
| * 02/20/08 | 007636 | BAITAO LI 589 SANGA ROAD CORDOVA, TN 38018 | 1st interim payment on Claim | 7100-003 | | -97.84 | 17,718.31 |
| * 02/20/08 | 007689 | CYNTHIA A. LEDOUX 501 S 10TH AVE. BOZEMAN, MT 59715 | 1st interim payment on Claim | 7100-003 | | -59.49 | 17,777.80 |
| * 02/20/08 | 007913 | DONNA LIERZ 8164 CONSTANCE LENEXA, KS 66215 | 1st interim payment on Claim | 7100-003 | | -390.61 | 18,168.41 |
| * 02/20/08 | 007946 | DOUGLAS W. LEAMON 4402 WOOD HOLLOW CIRCLE VALDOSTA, GA 31605 | 1st interim payment on Claim | 7100-003 | | -224.54 | 18,392.95 |
| * 02/20/08 | 008074 | MICHAEL L. LAPAILLE 308 BALWIN CLYDE, KS 66938 | 1st interim payment on Claim | 7100-003 | | -345.10 | 18,738.05 |
| * 02/20/08 | 008392 | LESLIE LAKE RR # 1 BOX 183 C MINEOLA, TX 75773 | 1st interim payment on Claim | 7100-003 | | -56.95 | 18,795.00 |
| * 02/20/08 | 008433 | KENDRA B LEVINGSTON 1212 E 1ST EL DORADO, AR 71730 | 1st interim payment on Claim | 7100-003 | | -100.80 | 18,895.80 |

Page Subtotals                    0.00            -2,192.23

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,227

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/20/08 | 008488 | ELLEN F. LAMM<br>1803 CAVALIER CIRCLE<br>WILSON, NC 27893 | 1st interim payment on Claim | 7100-003 | | -154.85 | 19,050.65 |
| * | 02/20/08 | 008563 | MARK I. COPELAND<br>455 SILVERTHORNE PT<br>LAWRENCEVILLE, GA 30043 | 1st interim payment on Claim | 7100-003 | | -248.93 | 19,299.58 |
| * | 02/20/08 | 008621 | ALICE S. LEPAK<br>6170 ELMHURST CIRCLE<br>AUBURN, NY 13021 | 1st interim payment on Claim | 7100-003 | | -100.30 | 19,399.88 |
| * | 02/20/08 | 008740 | BAXTER D. LAPORTE<br>4870 COTE DES NEIGES, STE 1510<br>MONTREAL, QC H3V 1H3 CANADA<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -576.99 | 19,976.87 |
| * | 02/20/08 | 008792 | TURMSAK LATTHITHAM<br>294 SAN CLEMENTE<br>VENTURA, CA 93001 | 1st interim payment on Claim | 7100-003 | | -478.12 | 20,454.99 |
| * | 02/20/08 | 009199 | BARBARA R. LEWIS<br>94 PONY RD.<br>LIVINGSTON, MT 59047 | 1st interim payment on Claim | 7100-003 | | -441.01 | 20,896.00 |
| * | 02/20/08 | 009347 | JILL A. LENZ<br>17817 COIT RD., #4202<br>DALLAS, TX 75252 | 1st interim payment on Claim | 7100-003 | | -226.36 | 21,122.36 |
| * | 02/20/08 | 009462 | ALEJANDRO A. LEE, JR.<br>2501 NOLANA LOOP M-2<br>MC ALLEN, TX 78504 | 1st interim payment on Claim | 7100-003 | | -378.01 | 21,500.37 |
| | 02/20/08 | 011540 | United States Bankruptcy Court | 1st interim payment on Claim<br>010077, Payment 25.20% | 7100-001 | | 56.95 | 21,443.42 |
| | 02/20/08 | 011541 | United States Bankruptcy Court | 1st interim payment on Claim<br>004149, Payment 25.20% | 7100-001 | | 378.01 | 21,065.41 |
| | 02/20/08 | 011542 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 154.85 | 20,910.56 |

Page Subtotals                0.00        -2,014.76

Ver: 12.63

**FORM 2**

Page: 1,228

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/20/08 | 011543 | United States Bankruptcy Court | 010337, Payment 25.20% 1st interim payment on Claim 003196, Payment 25.20% | 7100-001 | | 224.51 | 20,686.05 |
| 02/20/08 | 011544 | United States Bankruptcy Court | 1st interim payment on Claim 002864, Payment 25.20% | 5300-001 | | 441.01 | 20,245.04 |
| 02/20/08 | 011545 | United States Bankruptcy Court | 1st interim payment on Claim 008224, Payment 25.20% | 5600-001 | | 476.29 | 19,768.75 |
| 02/20/08 | 011546 | United States Bankruptcy Court | 1st interim payment on Claim 003490, Payment 25.20% | 5300-001 | | 441.01 | 19,327.74 |
| 02/20/08 | 011547 | United States Bankruptcy Court | 1st interim payment on Claim 002307, Payment 25.20% | 5300-001 | | 218.24 | 19,109.50 |
| 02/20/08 | 011548 | United States Bankruptcy Court | 1st interim payment on Claim 005387, Payment 25.20% | 5300-001 | | 224.98 | 18,884.52 |
| 02/20/08 | 011549 | United States Bankruptcy Court | 1st interim payment on Claim 011549, Payment 25.20% | 5600-001 | | 477.11 | 18,407.41 |
| 02/20/08 | 011550 | United States Bankruptcy Court | 1st interim payment on Claim 013339, Payment 25.20% | 5600-001 | | 470.37 | 17,937.04 |
| 02/20/08 | 011551 | United States Bankruptcy Court | 1st interim payment on Claim 007387, Payment 25.20% | 7100-001 | | 478.56 | 17,458.48 |
| 02/20/08 | 011552 | United States Bankruptcy Court | 1st interim payment on Claim 009043, Payment 25.20% | 7100-001 | | 345.10 | 17,113.38 |
| 02/20/08 | 011553 | United States Bankruptcy Court | 1st interim payment on Claim 011047, Payment 25.20% | 7100-001 | | 576.99 | 16,536.39 |
| 02/20/08 | 011554 | United States Bankruptcy Court | 1st interim payment on Claim 012192, Payment 25.20% | 5600-001 | | 98.16 | 16,438.23 |
| 02/20/08 | 011555 | United States Bankruptcy Court | 1st interim payment on Claim 013828, Payment 25.20% | 5300-001 | | 539.79 | 15,898.44 |
| 02/20/08 | 011556 | United States Bankruptcy Court | 1st interim payment on Claim 001697, Payment 25.20% | 5300-001 | | 189.00 | 15,709.44 |

Page Subtotals          0.00          5,201.12

Ver: 12.63

LFORM24

FORM 2                                                                                                        Page: 1,229

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/20/08 | 011557 | United States Bankruptcy Court | 1st interim payment on Claim 007560, Payment 25.20% | 5600-001 | | 441.01 | 15,268.43 |
| 02/20/08 | 011558 | United States Bankruptcy Court | 1st interim payment on Claim 006133, Payment 25.20% | 7100-001 | | 226.02 | 15,042.41 |
| 02/20/08 | 011559 | United States Bankruptcy Court | 1st interim payment on Claim 004268, Payment 25.20% | 7100-001 | | 478.05 | 14,564.36 |
| 02/20/08 | 011560 | United States Bankruptcy Court | 1st interim payment on Claim 013991, Payment 25.20% | 7100-001 | | 378.01 | 14,186.35 |
| 02/20/08 | 011561 | United States Bankruptcy Court | 1st interim payment on Claim 008633, Payment 25.20% | 7100-001 | | 224.54 | 13,961.81 |
| 02/20/08 | 011562 | United States Bankruptcy Court | 1st interim payment on Claim 007836, Payment 25.20% | 7100-001 | | 59.49 | 13,902.32 |
| 02/20/08 | 011563 | United States Bankruptcy Court | 1st interim payment on Claim 000852, Payment 25.20% | 7100-001 | | 447.31 | 13,455.01 |
| 02/20/08 | 011564 | United States Bankruptcy Court | 1st interim payment on Claim 002060, Payment 25.20% | 7100-001 | | 441.01 | 13,014.00 |
| 02/20/08 | 011565 | United States Bankruptcy Court | 1st interim payment on Claim 000070, Payment 25.20% 3 pgs ; . | 5300-001 | | 158.76 | 12,855.24 |
| 02/20/08 | 011566 | United States Bankruptcy Court | 1st interim payment on Claim 009050, Payment 25.20% | 5600-001 | | 441.01 | 12,414.23 |
| 02/20/08 | 011567 | United States Bankruptcy Court | 1st interim payment on Claim 004959, Payment 25.20% | 7100-001 | | 215.20 | 12,199.03 |
| 02/20/08 | 011568 | United States Bankruptcy Court | 1st interim payment on Claim 010927, Payment 25.20% | 5600-001 | | 126.00 | 12,073.03 |
| 02/20/08 | 011569 | United States Bankruptcy Court | 1st interim payment on Claim 002626, Payment 25.20% | 7100-001 | | 315.01 | 11,758.02 |
| 02/20/08 | 011570 | United States Bankruptcy Court | 1st interim payment on Claim 014456, Payment 25.20% | 5600-001 | | 69.93 | 11,688.09 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 4,021.35 |

**FORM 2**

Page: 1,230

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/20/08 | 011571 | United States Bankruptcy Court | 1st interim payment on Claim 011288, Payment 25.20% | 5600-001 | | 226.43 | 11,461.66 |
| 02/20/08 | 011572 | United States Bankruptcy Court | 1st interim payment on Claim 010312, Payment 25.20% | 5300-001 | | 1,027.33 | 10,434.33 |
| 02/20/08 | 011573 | United States Bankruptcy Court | 1st interim payment on Claim 002867, Payment 25.20% | 5300-001 | | 189.00 | 10,245.33 |
| 02/20/08 | 011574 | United States Bankruptcy Court | 1st interim payment on Claim 013744, Payment 25.20% | 7100-001 | | 226.36 | 10,018.97 |
| 02/20/08 | 011575 | United States Bankruptcy Court | 1st interim payment on Claim 006802, Payment 25.20% | 5300-001 | | 469.87 | 9,549.10 |
| 02/20/08 | 011576 | United States Bankruptcy Court | 1st interim payment on Claim 010710, Payment 25.20% | 7100-001 | | 100.30 | 9,448.80 |
| 02/20/08 | 011577 | United States Bankruptcy Court | 1st interim payment on Claim 006537, Payment 25.20% | 7100-001 | | 441.01 | 9,007.79 |
| 02/20/08 | 011578 | United States Bankruptcy Court | 1st interim payment on Claim 003090, Payment 25.20% | 5300-001 | | 562.13 | 8,445.66 |
| 02/20/08 | 011579 | United States Bankruptcy Court | 1st interim payment on Claim 010180, Payment 25.20% | 7100-001 | | 100.80 | 8,344.86 |
| 02/20/08 | 011580 | United States Bankruptcy Court | 1st interim payment on Claim 013119, Payment 25.20% | 7100-001 | | 441.01 | 7,903.85 |
| 02/20/08 | 011581 | United States Bankruptcy Court | 1st interim payment on Claim 002404, Payment 25.20% | 7100-001 | | 226.30 | 7,677.55 |
| 02/20/08 | 011582 | United States Bankruptcy Court | 1st interim payment on Claim 014897, Payment 25.20% | 5600-001 | | 441.01 | 7,236.54 |
| 02/20/08 | 011583 | United States Bankruptcy Court | 1st interim payment on Claim 007397, Payment 25.20% | 7100-001 | | 219.17 | 7,017.37 |
| 02/20/08 | 011584 | United States Bankruptcy Court | 1st interim payment on Claim 003344, Payment 25.20% | 7100-001 | | 531.98 | 6,485.39 |
| 02/20/08 | 011585 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 219.17 | 6,266.22 |

Page Subtotals          0.00          5,421.87

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,231

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/20/08 | 011586 | United States Bankruptcy Court | 007395, Payment 25.20%<br>1st interim payment on Claim<br>007675, Payment 25.20% | 7100-001 | | 97.84 | 6,168.38 |
| 02/20/08 | 011587 | United States Bankruptcy Court | 1st interim payment on Claim<br>003112, Payment 25.20% | 5300-001 | | 476.79 | 5,691.59 |
| 02/20/08 | 011588 | United States Bankruptcy Court | 1st interim payment on Claim<br>001085, Payment 25.20% | 5300-001 | | 476.54 | 5,215.05 |
| 02/20/08 | 011589 | United States Bankruptcy Court | 1st interim payment on Claim<br>001773, Payment 25.20% | 7100-001 | | 189.00 | 5,026.05 |
| 02/20/08 | 011590 | United States Bankruptcy Court | 1st interim payment on Claim<br>001047, Payment 25.20% | 5300-001 | | 153.45 | 4,872.60 |
| 02/20/08 | 011591 | United States Bankruptcy Court | 1st interim payment on Claim<br>003398, Payment 25.20% | 5300-001 | | 441.01 | 4,431.59 |
| 02/20/08 | 011592 | United States Bankruptcy Court | 1st interim payment on Claim<br>010552, Payment 25.20% | 7100-001 | | 248.93 | 4,182.66 |
| 02/20/08 | 011593 | United States Bankruptcy Court | 1st interim payment on Claim<br>001720, Payment 25.20% | 7100-001 | | 471.50 | 3,711.16 |
| 02/20/08 | 011594 | United States Bankruptcy Court | 1st interim payment on Claim<br>000351, Payment 25.20%<br>2pgs ; . | 5300-001 | | 478.28 | 3,232.88 |
| 02/20/08 | 011595 | United States Bankruptcy Court | 1st interim payment on Claim<br>000110, Payment 25.20%<br>2 pgs ; . | 7100-001 | | 217.73 | 3,015.15 |
| 02/20/08 | 011596 | United States Bankruptcy Court | 1st interim payment on Claim<br>008523, Payment 25.20% | 7100-001 | | 390.61 | 2,624.54 |
| 02/20/08 | 011597 | United States Bankruptcy Court | 1st interim payment on Claim<br>011193, Payment 25.20% | 7100-001 | | 478.12 | 2,146.42 |
| 02/20/08 | 011598 | United States Bankruptcy Court | 1st interim payment on Claim<br>008797, Payment 25.20% | 5600-001 | | 219.46 | 1,926.96 |

Page Subtotals                    0.00            4,339.26

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,232

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/20/08 | 011599 | United States Bankruptcy Court | 1st interim payment on Claim 003056, Payment 25.20% | 5300-001 | | 224.16 | 1,702.80 |
| | 02/20/08 | 011600 | United States Bankruptcy Court | 1st interim payment on Claim 002918, Payment 25.20% | 5300-001 | | 94.50 | 1,608.30 |
| | 02/20/08 | 011601 | United States Bankruptcy Court | 1st interim payment on Claim 007357, Payment 25.20% | 5600-001 | | 226.36 | 1,381.94 |
| | 02/20/08 | 011602 | United States Bankruptcy Court | 1st interim payment on Claim 003416, Payment 25.20% | 7100-001 | | 478.31 | 903.63 |
| * | 02/21/08 | 001277 | DAVID MA 22 RUBINSTEIN STREET APT. M1 STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -453.61 | 1,357.24 |
| * | 02/21/08 | 001306 | JOE MANNO 5375 LONG ISLAND DRIVE, N.W. ATLANTA, GA 30327 | 1st interim payment on Claim | 5300-003 | | -225.80 | 1,583.04 |
| * | 02/21/08 | 001316 | DOLORES F. LICKAR 20315 NE SANDY BLVD TROUTDALE, OR 97060 | 1st interim payment on Claim | 5300-003 | | -476.29 | 2,059.33 |
| * | 02/21/08 | 001589 | ARTHUR A. MAGGIN 5801 CAMINO DEL SOL #105 BOCA RATON, FL 33433 | 1st interim payment on Claim | 5300-003 | | -26.71 | 2,086.04 |
| * | 02/21/08 | 001633 | GUISU LIU 250 GORGE RD., APT 21A CLIFFSIDE PARK, NJ 07010 | 1st interim payment on Claim | 5300-003 | | -405.73 | 2,491.77 |
| * | 02/21/08 | 001691 | YI QUN LIN 41-10 160 ST. FLUSHING, NY 11358 | 1st interim payment on Claim | 5300-003 | | -189.00 | 2,680.77 |
| * | 02/21/08 | 001723 | STEPHANIE L. LYDAY P.O. BOX 142 MINERAL, WA 98355 | 1st interim payment on Claim | 5300-003 | | -100.20 | 2,780.97 |
| * | 02/21/08 | 001752 | ZHI LUO | 1st interim payment on Claim | 5300-003 | | -63.00 | 2,843.97 |

Page Subtotals                    0.00            -917.01

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,233

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 02/21/08 | 001769 | 68A CHARLES BANK WAY WALTHAM, MA 2154 MARY O. LOLLI 4515 SPRING DR. RENO, NV 89502 | 1st interim payment on Claim | 5300-003 | | -100.80 | 2,944.77 |
| * 02/21/08 | 001775 | KONNIE K. LOSEY 18625 MIDWAY RD. #515 DALLAS, TX 75287 | 1st interim payment on Claim | 5300-003 | | -441.01 | 3,385.78 |
| * 02/21/08 | 001778 | LYNN E. LUNDE LUNDE DEVELOPMENT, INC. 510 PHOENIX WAY VANCOUVER, WA 98661 | 1st interim payment on Claim | 5300-003 | | -226.80 | 3,612.58 |
| * 02/21/08 | 001892 | GLORIA M. LOMANTO 1620 CUSHMAN STREET HOLLISTER, CA 95023 | 1st interim payment on Claim | 5300-003 | | -63.00 | 3,675.58 |
| * 02/21/08 | 001943 | RUTH A. LONG 606 PALACE AVE. GADSDEN, AL 35901 | 1st interim payment on Claim | 5300-003 | | -504.01 | 4,179.59 |
| * 02/21/08 | 001952 | XUEFEI LUO 2234 WINDING WAY BROOMALL, PA 19008 | 1st interim payment on Claim | 5300-003 | | -447.31 | 4,626.90 |
| * 02/21/08 | 002084 | VIRGINIA G. MAGISTRO 2421 SKYVIEW DRIVE CENTERVILLE, TN 37033 | 1st interim payment on Claim | 5300-003 | | -477.11 | 5,104.01 |
| * 02/21/08 | 002376 | KIM S. LUNA 419 SPRUCE STREET HALSTEAD, KS 67056 | 1st interim payment on Claim | 5300-003 | | -189.01 | 5,293.02 |
| * 02/21/08 | 002430 | YUANJUN LI 3435 PLUM TREE DR., APT. E ELLICOTT CITY, MD 21042 | 1st interim payment on Claim | 5300-003 | | -189.00 | 5,482.02 |

| | | | Page Subtotals | | 0.00 | -2,638.05 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,234

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:              BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/21/08 | 002444 | LIANG YING LIN 628 CEDAR LN #9 KNOXVILLE, TN 37912 | 1st interim payment on Claim | 5600-003 | | -567.52 | 6,049.54 |
| * 02/21/08 | 002456 | TIM D. LOVING 13097 PULVER RD. MOUNT VERNON, WA 98273 | 1st interim payment on Claim | 5300-003 | | -478.51 | 6,528.05 |
| * 02/21/08 | 002526 | RONG LI 2924 NORTH CALVERT STREET BALTIMORE, MD 21218 | 1st interim payment on Claim | 5300-003 | | -441.01 | 6,969.06 |
| * 02/21/08 | 002592 | FENG LIU 7561 MURRAY HILL RD. #135 COLUMBIA, MD 21046 | 1st interim payment on Claim | 5300-003 | | -212.99 | 7,182.05 |
| * 02/21/08 | 002649 | GERONIMO G. LOZANO JR 1300 C. WEST MAIN ST. RIO GRANDE, TX 78582 | 1st interim payment on Claim | 5300-003 | | -441.01 | 7,623.06 |
| * 02/21/08 | 002688 | WEI-YUAN LU 955 WATER ST. PORT TOWNSEND, WA 98368 | 1st interim payment on Claim | 5300-003 | | -477.02 | 8,100.08 |
| * 02/21/08 | 002757 | MARGARET L. LOWE 2427 S. HOLMAN CIRCLE LAKEWOOD, CO 80228 | 1st interim payment on Claim | 5600-003 | | -441.01 | 8,541.09 |
| * 02/21/08 | 002776 | TAMMY LEE MANGUN 2200 NORTH I-35 #15 CARROLLTON, TX 75006 | 1st interim payment on Claim | 5300-003 | | -83.84 | 8,624.93 |
| * 02/21/08 | 002836 | JOAN LYNCH RT. 1 BOX 1727 BANDON, OR 97411 | 1st interim payment on Claim | 5300-003 | | -226.49 | 8,851.42 |
| * 02/21/08 | 002858 | JEFF LOREE 11155 BLUE HERON RD BOW, WA 98232 | 1st interim payment on Claim | 5300-003 | | -252.01 | 9,103.43 |

Page Subtotals                    0.00            -3,621.41

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,235

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/21/08 | 002864 | CAROLINE K. LYKINS<br>4245 WINTERGREEN LN. #113<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim | 5300-003 | | -478.26 | 9,581.69 |
| * | 02/21/08 | 002865 | PENG LIU<br>1611 LAUREL AVENUE APT 818<br>KNOXVILLE, TN 37916 | 1st interim payment on Claim | 5300-003 | | -567.53 | 10,149.22 |
| * | 02/21/08 | 003087 | M & L INCORPORATED<br>197 N. SOUTHLAWN DRIVE<br>LAFAYETTE, LA 70503 | 1st interim payment on Claim | 5300-003 | | -100.80 | 10,250.02 |
| * | 02/21/08 | 003166 | CINDY L. LOCKHART<br>805 MITCHELL BRIDGE RD.<br>ATHENS, GA 30606 | 1st interim payment on Claim | 5300-003 | | -224.79 | 10,474.81 |
| * | 02/21/08 | 003188 | STEVEN Y MA<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 1st interim payment on Claim | 5300-003 | | -63.00 | 10,537.81 |
| * | 02/21/08 | 003189 | NAI WEN LI<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 1st interim payment on Claim | 5300-003 | | -189.01 | 10,726.82 |
| * | 02/21/08 | 003190 | MUSEN LIANG<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 1st interim payment on Claim | 5300-003 | | -567.01 | 11,293.83 |
| * | 02/21/08 | 003427 | TRAVIS W. LYON<br>1936 8TH APT. 4<br>CLAY CENTER, KS 67432 | 1st interim payment on Claim | 5600-003 | | -315.01 | 11,608.84 |
| * | 02/21/08 | 003616 | CLAUDE A. LOUVIERE JR.<br>121 TRENTON DRIVE<br>YOUNGSVILLE, LA 70592 | 1st interim payment on Claim | 5600-003 | | -441.01 | 12,049.85 |
| * | 02/21/08 | 003681 | ZHAOAN LI<br>180 MULBERRY ST. #3B<br>NEW YORK, NY 10012 | 1st interim payment on Claim | 5600-003 | | -378.01 | 12,427.86 |

| | Page Subtotals | 0.00 | -3,324.43 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,236

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/21/08 | 003735 | BONNIE F. LINDLEY<br>3330 COUNTRY SQUARE DRIVE<br>APT. 902<br>CARROLLTON, TX 75006 | 1st interim payment on Claim | 5300-003 | | -550.14 | 12,978.00 |
| * | 02/21/08 | 003863 | RANDY E. LUETZEN<br>BOX 65<br>BERTHOLD, ND 58718 | 1st interim payment on Claim | 5600-003 | | -260.19 | 13,238.19 |
| * | 02/21/08 | 003934 | MARYLOU R. LU<br>134-54 MAPLE AVE. APT 4-C<br>FLUSHING, NY 11355 | 1st interim payment on Claim | 5600-003 | | -441.01 | 13,679.20 |
| * | 02/21/08 | 003941 | GEORGE P. LU<br>134-54 MAPLE AVENUE #4-C<br>FLUSHING, NY 11355 | 1st interim payment on Claim | 5600-003 | | -441.01 | 14,120.21 |
| * | 02/21/08 | 003947 | STACY LOWERY<br>15090 EAST AVE.<br>OLLA, LA 71465 | 1st interim payment on Claim | 5600-003 | | -189.00 | 14,309.21 |
| * | 02/21/08 | 004070 | HEATHER A. MACLEAN<br>P.O BOX 1476<br>CHINOOK, MT 59523 | 1st interim payment on Claim | 5600-003 | | -224.28 | 14,533.49 |
| * | 02/21/08 | 004098 | YA BAO LIN<br>92-05 WHITNEY AVE., APT. B24<br>ELMHURST, NY 11373 | 1st interim payment on Claim | 5600-003 | | -441.01 | 14,974.50 |
| * | 02/21/08 | 004194 | JAMES A. LONGINO, III<br>4308 COALESWAY DR.<br>MOBILE, AL 36693 | 1st interim payment on Claim | 5600-003 | | -441.01 | 15,415.51 |
| * | 02/21/08 | 004332 | MICHAEL L LUETZEN<br>24801 30TH AVE NW<br>BERTHOLD, ND 58718 | 1st interim payment on Claim | 5600-003 | | -260.20 | 15,675.71 |
| * | 02/21/08 | 004478 | HONG YU MA<br>33-51 PRINCE ST 2A | 1st interim payment on Claim | 5600-003 | | -441.01 | 16,116.72 |

| | Page Subtotals | 0.00 | -3,688.86 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page: 1,237

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FLUSHING, NY 11354 | | | | | |
| * 02/21/08 | 004773 | M. TAW LINDSEY 141 NORTH 1000 EAST OREM, UT 84057 | 1st interim payment on Claim | 5600-003 | | -414.86 | 16,531.58 |
| * 02/21/08 | 004782 | YANG-HANG LIN 132-09 MAPLE AVE FLUSHING, NY 11355 | 1st interim payment on Claim | 5600-003 | | -441.01 | 16,972.59 |
| * 02/21/08 | 005072 | ZHENG LIU 4225-98 PORTE DE MERANO SAN DIEGO, CA 92122 | 1st interim payment on Claim | 5600-003 | | -441.01 | 17,413.60 |
| * 02/21/08 | 005229 | MARK A LUOND 4308 TYLER WAY ANACORTES, WA 98221 | 1st interim payment on Claim | 5600-003 | | -378.01 | 17,791.61 |
| * 02/21/08 | 005351 | CARRIE J. MANNA 14 LEDGEWOOD DRIVE BROOKFIELD, CT 6804 | 1st interim payment on Claim | 7100-003 | | -341.90 | 18,133.51 |
| * 02/21/08 | 005360 | XUN LIN 765 W. CONCOURSE VILLAGE BRONX, NY 10451 | 1st interim payment on Claim | 7100-003 | | -861.10 | 18,994.61 |
| * 02/21/08 | 005452 | CAROLYN MANSON ROUTE 1 BOX 60A DALTON, MO 65246 | 1st interim payment on Claim | 7100-003 | | -704.00 | 19,698.61 |
| * 02/21/08 | 005515 | JIANGUO LIU 105 BEECH STREET #3 BELMONT, MA 2178 | 1st interim payment on Claim | 7100-003 | | -189.00 | 19,887.61 |
| * 02/21/08 | 005565 | JAMES E. LIPPERT 12737 RICHARDS OVERLAND PARK, KS 66213 | 1st interim payment on Claim | 7100-003 | | -218.45 | 20,106.06 |
| * 02/21/08 | 005633 | MARGARET A. LOFLIN 511 E. LAKE CIRCLE DR. | 1st interim payment on Claim | 7100-003 | | -224.16 | 20,330.22 |

Page Subtotals          0.00          -4,213.50

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,238

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CHESAPEAKE, VA 22320 | | | | | |
| * | 02/21/08 | 005715 | JESSICA H LIANG<br>57 HIGHLAND AVENUE<br>DALY CITY, CA 94015 | 1st interim payment on Claim | 7100-003 | | -189.00 | 20,519.22 |
| * | 02/21/08 | 005879 | LYDAY DEBRA D<br>4525 22ND AVE SE #2<br>LACEY, WA 98503 | 1st interim payment on Claim | 7100-003 | | -255.28 | 20,774.50 |
| * | 02/21/08 | 005882 | JOAN LIN<br>454 PROSPECT AVE #73<br>WEST ORANGE, NJ 7052 | 1st interim payment on Claim | 7100-003 | | -63.00 | 20,837.50 |
| * | 02/21/08 | 005922 | RANDY LOTHER<br>3306 S.E. PENGUIN LANE<br>PORT ORCHARD, WA 98367 | 1st interim payment on Claim | 7100-003 | | -441.01 | 21,278.51 |
| * | 02/21/08 | 005964 | SONGPING LI<br>122 EDWARDS ST., 3RD FLOOR<br>NEW HAVEN, CT 06511 | 1st interim payment on Claim | 7100-003 | | -189.00 | 21,467.51 |
| * | 02/21/08 | 005985 | MANYIN LI<br>94-31 60 AVE #4F<br>ELMHURST, NY 11373 | 1st interim payment on Claim | 7100-003 | | -189.00 | 21,656.51 |
| * | 02/21/08 | 006213 | JASJEET S. MAAN<br>8611-161A STREET<br>SURREY, BC V4N4R9<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -92.66 | 21,749.17 |
| * | 02/21/08 | 006266 | GLEN B MARBLE<br>40 W. 100 N<br>HYRUM, UT 84319 | 1st interim payment on Claim | 7100-003 | | -375.82 | 22,124.99 |
| * | 02/21/08 | 006404 | BYRON A. LOONEY<br>2010 LINDY DR<br>GRAHAM, TX 76450 | 1st interim payment on Claim | 7100-003 | | -100.36 | 22,225.35 |
| * | 02/21/08 | 006477 | ZHAN-YING LIANG | 1st interim payment on Claim | 7100-003 | | -469.67 | 22,695.02 |

| | | Page Subtotals | 0.00 | -2,364.80 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,239

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/21/08 | 006517 | 5015 WILLOW BLUFF DRIVE<br>ATLANTA, GA 30350<br>SHA LUO<br>1685 NORMAN ST.APT.1R<br>RIDGEWOOD, NY 11385 | 1st interim payment on Claim | 7100-003 | | -508.82 | 23,203.84 |
| * 02/21/08 | 006538 | RANDALL R. LOWE<br>POST OFFICE BOX 252<br>CLEARLAKE, WA 98235 | 1st interim payment on Claim | 7100-003 | | -478.26 | 23,682.10 |
| * 02/21/08 | 006725 | YUAN LIN<br>919 W. 35TH ST., #1F<br>CHICAGO, IL 60609 | 1st interim payment on Claim | 7100-003 | | -221.77 | 23,903.87 |
| * 02/21/08 | 006727 | LAN MA<br>514-B CASTLE DR.<br>BALTIMORE, MD 21212 | 1st interim payment on Claim | 7100-003 | | -189.00 | 24,092.87 |
| * 02/21/08 | 006734 | MARILYN S MALIN<br>8231 NW 45 CT<br>LAUDERHILL, FL 33351 | 1st interim payment on Claim | 7100-003 | | -204.12 | 24,296.99 |
| * 02/21/08 | 006736 | LESLIE MAGNESS<br>6865 BLUEBIRD LN.<br>OLIVE BRANCH, MS 38654 | 1st interim payment on Claim | 7100-003 | | -1,335.63 | 25,632.62 |
| * 02/21/08 | 006921 | ANTHONY LIEM<br>212 FAIRMONT AVE.<br>JERSEY CITY, NJ 7306 | 1st interim payment on Claim | 7100-003 | | -189.00 | 25,821.62 |
| * 02/21/08 | 007241 | LINDSAY A. LONG<br>3882 D. SW HARBOR DR.<br>LEE'S SUMMIT, MO 64082 | 1st interim payment on Claim | 7100-003 | | -218.36 | 26,039.98 |
| * 02/21/08 | 007536 | NIAN YUN LI/GUO<br>167-43 148 AVE. SUIT#201<br>JAMAICA, NY 11434 | 1st interim payment on Claim | 7100-003 | | -229.73 | 26,269.71 |
| * 02/21/08 | 007892 | MARGIE L LOCKE | 1st interim payment on Claim | 7100-003 | | -566.26 | 26,835.97 |

| | | | | Page Subtotals | 0.00 | -4,140.95 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,240

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/21/08 | 007898 | 3010 FERRY AVE.207 BELLINGHAM, WA 98225 VIVENCIO G. LOZANO | 1st interim payment on Claim | 7100-003 | | -98.53 | 26,934.50 |
| * 02/21/08 | 007919 | 6020 GABLES LANES ATLANTA, GA 30350 JIAN LIU | 1st interim payment on Claim | 7100-003 | | -508.04 | 27,442.54 |
| * 02/21/08 | 007968 | 10904 GRAND TRUNK LANE JACKSONVILLE, FL 32257 YIMING LI | 1st interim payment on Claim | 7100-003 | | -441.01 | 27,883.55 |
| * 02/21/08 | 007991 | 43 GERRY ROAD CHESTNUT HILL, MA 02467 MARGIE L. MALEK | 1st interim payment on Claim | 7100-003 | | -252.01 | 28,135.56 |
| * 02/21/08 | 008029 | RT. 6, BOX 43-G [CNTY RD 308] CALDWELL, TX 77836 CLIFFORD E. LUTTER | 1st interim payment on Claim | 7100-003 | | -92.23 | 28,227.79 |
| * 02/21/08 | 008134 | PO BOX 71 MONMOUTH JUNCTI, NJ 8852 WEIDONG LIU | 1st interim payment on Claim | 7100-003 | | -189.00 | 28,416.79 |
| * 02/21/08 | 008215 | 300 WALNUT ST. APT. #602 RIDLEY PARK, PA 19078 MADORE WENDY A | 1st interim payment on Claim | 7100-003 | | -63.00 | 28,479.79 |
| * 02/21/08 | 008240 | 275 E WHITMARSH #41 BURLINGTON, WA 98233 DORI LO | 1st interim payment on Claim | 7100-003 | | -447.31 | 28,927.10 |
| * 02/21/08 | 008312 | 333 ACACIA RD. SCOTCH PLAINS, NJ 7076 CAILAN LU | 1st interim payment on Claim | 7100-003 | | -426.64 | 29,353.74 |
| * 02/21/08 | 008395 | 2660 RIKKARD DRIVE THOUSAND OAKS, CA 91362 SHUANGYAN LI | 1st interim payment on Claim | 7100-003 | | -283.00 | 29,636.74 |

Page Subtotals                0.00          -2,800.77

LFORM24

Ver: 12.63

FORM 2

Page: 1,241

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******6835  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/21/08 | 008422 | 804 STRAFFORD DR. APT.14 STATE COLLEGE, PA 16801 KATHLEEN LUNA-WREN 2003 RIVER CT. WOODSTOCK, GA 30188 | 1st interim payment on Claim | 7100-003 | | -214.20 | 29,850.94 |
| * | 02/21/08 | 008734 | NOEL H. MA 9726 OLNEY ST. ROSEMEAD, CA 91770 | 1st interim payment on Claim | 7100-003 | | -193.10 | 30,044.04 |
| * | 02/21/08 | 009385 | WANDA A MANNING 110 PARK AVENUE EAST GREENEVILLE, TN 37745 | 1st interim payment on Claim | 7100-003 | | -478.31 | 30,522.35 |
| * | 02/21/08 | 009387 | DAVID R. LIND 37603 50TH AVE. S. AUBURN, WA 98001 | 1st interim payment on Claim | 7100-003 | | -189.00 | 30,711.35 |
| * | 02/21/08 | 009393 | MARIA F. LEAL RT. 4 BOX 208F SAN BENITO, TX 78586 | 1st interim payment on Claim | 7100-003 | | -100.36 | 30,811.71 |
| * | 02/21/08 | 009414 | FRANCISCA P. LOZANO 945 E. HIDALGO RAYMONDVILLE, TX 78580 | 1st interim payment on Claim | 7100-003 | | -226.36 | 31,038.07 |
| * | 02/21/08 | 009419 | SANTOS V. LOZANO, JR. 945 E HIDALGO RAYMONDVILLE, TX 78580 | 1st interim payment on Claim | 7100-003 | | -126.00 | 31,164.07 |
| * | 02/21/08 | 009479 | MARGARITA M. LOPEZ RT. 1 BOX 2100 DONNA, TX 78537 | 1st interim payment on Claim | 7100-003 | | -63.00 | 31,227.07 |
| * | 02/21/08 | 009607 | DAIMING LIU 71 DEMAREST PL MAYWOOD, NJ 07607 | 1st interim payment on Claim | 7100-003 | | -466.21 | 31,693.28 |
| | 02/21/08 | 011603 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 189.00 | 31,504.28 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -1,867.54 |

Ver: 12.63

LFORM24

FORM 2

Page: 1,242

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:  03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 002031, Payment 25.20% | | | | |
| 02/21/08 | 011604 | United States Bankruptcy Court | 1st interim payment on Claim 006786, Payment 25.20% | 5300-001 | | 189.01 | 31,315.27 |
| 02/21/08 | 011605 | United States Bankruptcy Court | 1st interim payment on Claim 004089, Payment 25.20% | 5300-001 | | 441.01 | 30,874.26 |
| 02/21/08 | 011606 | United States Bankruptcy Court | 1st interim payment on Claim 010082, Payment 25.20% | 7100-001 | | 283.00 | 30,591.26 |
| 02/21/08 | 011607 | United States Bankruptcy Court | 1st interim payment on Claim 001960, Payment 25.20% | 7100-001 | | 189.00 | 30,402.26 |
| 02/21/08 | 011608 | United States Bankruptcy Court | 1st interim payment on Claim 008688, Payment 25.20% | 7100-001 | | 441.01 | 29,961.25 |
| 02/21/08 | 011609 | United States Bankruptcy Court | 1st interim payment on Claim 003741, Payment 25.20% | 5300-001 | | 189.00 | 29,772.25 |
| 02/21/08 | 011610 | United States Bankruptcy Court | 1st interim payment on Claim 008587, Payment 25.20% | 5600-001 | | 378.01 | 29,394.24 |
| 02/21/08 | 011611 | United States Bankruptcy Court | 1st interim payment on Claim 007356, Payment 25.20% | 7100-001 | | 229.73 | 29,164.51 |
| 02/21/08 | 011612 | United States Bankruptcy Court | 1st interim payment on Claim 001161, Payment 25.20% | 7100-001 | | 189.00 | 28,975.51 |
| 02/21/08 | 011613 | United States Bankruptcy Court | 1st interim payment on Claim 006788, Payment 25.20% | 5300-001 | | 567.01 | 28,408.50 |
| 02/21/08 | 011614 | United States Bankruptcy Court | 1st interim payment on Claim 003643, Payment 25.20% | 7100-001 | | 469.67 | 27,938.83 |
| 02/21/08 | 011615 | United States Bankruptcy Court | 1st interim payment on Claim 000139, Payment 25.20% 3 pgs ; . | 5300-001 | | 476.29 | 27,462.54 |
| 02/21/08 | 011616 | United States Bankruptcy Court | 1st interim payment on Claim 005391, Payment 25.20% | 7100-001 | | 189.00 | 27,273.54 |
| 02/21/08 | 011617 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 63.00 | 27,210.54 |

Page Subtotals            0.00            4,293.74

Ver: 12.63

LFORM24

FORM 2

Page: 1,243

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/21/08 | 011618 | United States Bankruptcy Court | 001701, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 567.52 | 26,643.02 |
| 02/21/08 | 011619 | United States Bankruptcy Court | 003802, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 861.10 | 25,781.92 |
| 02/21/08 | 011620 | United States Bankruptcy Court | 000090, Payment 25.20%<br>2 pgs ; .<br>1st interim payment on Claim | 5600-001 | | 441.01 | 25,340.91 |
| 02/21/08 | 011621 | United States Bankruptcy Court | 010056, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 441.01 | 24,899.90 |
| 02/21/08 | 011622 | United States Bankruptcy Court | 012441, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 189.00 | 24,710.90 |
| 02/21/08 | 011623 | United States Bankruptcy Court | 001272, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 221.77 | 24,489.13 |
| 02/21/08 | 011624 | United States Bankruptcy Court | 004466, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 189.00 | 24,300.13 |
| 02/21/08 | 011625 | United States Bankruptcy Court | 013872, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 414.86 | 23,885.27 |
| 02/21/08 | 011626 | United States Bankruptcy Court | 012392, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 218.45 | 23,666.82 |
| 02/21/08 | 011627 | United States Bankruptcy Court | 000683, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 466.21 | 23,200.61 |
| 02/21/08 | 011628 | United States Bankruptcy Court | 014310, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 212.99 | 22,987.62 |
| 02/21/08 | 011629 | United States Bankruptcy Court | 004336, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 405.73 | 22,581.89 |
| 02/21/08 | 011630 | United States Bankruptcy Court | 001139, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 508.04 | 22,073.85 |
| 02/21/08 | 011631 | United States Bankruptcy Court | 008542, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 189.00 | 21,884.85 |

| | | | | Page Subtotals | 0.00 | 5,325.69 | |
|---|---|---|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2                                                                                                    Page: 1,244

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                  Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:    INTERNATIONAL HERITAGE INC.              Bank Name:           BANK OF AMERICA
                                                                               Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                                    Blanket Bond (per case limit):
                                                                               Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 000554, Payment 25.20% | | | | |
| 02/21/08 | 011632 | United States Bankruptcy Court | 1st interim payment on Claim 005661, Payment 25.20% | 5300-001 | | 567.53 | 21,317.32 |
| 02/21/08 | 011633 | United States Bankruptcy Court | 1st interim payment on Claim 009268, Payment 25.20% | 7100-001 | | 189.00 | 21,128.32 |
| 02/21/08 | 011634 | United States Bankruptcy Court | 1st interim payment on Claim 013781, Payment 25.20% | 5600-001 | | 441.01 | 20,687.31 |
| 02/21/08 | 011635 | United States Bankruptcy Court | 1st interim payment on Claim 009597, Payment 25.20% | 7100-001 | | 447.31 | 20,240.00 |
| 02/21/08 | 011636 | United States Bankruptcy Court | 1st interim payment on Claim 008451, Payment 25.20% | 7100-001 | | 566.26 | 19,673.74 |
| 02/21/08 | 011637 | United States Bankruptcy Court | 1st interim payment on Claim 006711, Payment 25.20% | 5300-001 | | 224.79 | 19,448.95 |
| 02/21/08 | 011638 | United States Bankruptcy Court | 1st interim payment on Claim 000885, Payment 25.20% | 7100-001 | | 224.16 | 19,224.79 |
| 02/21/08 | 011639 | United States Bankruptcy Court | 1st interim payment on Claim 001485, Payment 25.20% | 5300-001 | | 100.80 | 19,123.99 |
| 02/21/08 | 011640 | United States Bankruptcy Court | 1st interim payment on Claim 001889, Payment 25.20% | 5300-001 | | 63.00 | 19,060.99 |
| 02/21/08 | 011641 | United States Bankruptcy Court | 1st interim payment on Claim 006431, Payment 25.20% | 7100-001 | | 218.36 | 18,842.63 |
| 02/21/08 | 011642 | United States Bankruptcy Court | 1st interim payment on Claim 002092, Payment 25.20% | 5300-001 | | 504.01 | 18,338.62 |
| 02/21/08 | 011643 | United States Bankruptcy Court | 1st interim payment on Claim 010308, Payment 25.20% | 5600-001 | | 441.01 | 17,897.61 |
| 02/21/08 | 011644 | United States Bankruptcy Court | 1st interim payment on Claim 003397, Payment 25.20% | 7100-001 | | 100.36 | 17,797.25 |
| 02/21/08 | 011645 | United States Bankruptcy Court | 1st interim payment on Claim 014011, Payment 25.20% | 7100-001 | | 63.00 | 17,734.25 |

Page Subtotals                       0.00            4,150.60

LFORM24                                                                                              Ver: 12.63

FORM 2                                                                                                      Page: 1,245

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/21/08 | 011646 | United States Bankruptcy Court | 1st interim payment on Claim 005634, Payment 25.20% | 5300-001 | | 252.01 | 17,482.24 |
| 02/21/08 | 011647 | United States Bankruptcy Court | 1st interim payment on Claim 001498, Payment 25.20% | 5300-001 | | 441.01 | 17,041.23 |
| 02/21/08 | 011648 | United States Bankruptcy Court | 1st interim payment on Claim 001806, Payment 25.20% | 7100-001 | | 441.01 | 16,600.22 |
| 02/21/08 | 011649 | United States Bankruptcy Court | 1st interim payment on Claim 008316, Payment 25.20% | 5600-001 | | 441.01 | 16,159.21 |
| 02/21/08 | 011650 | United States Bankruptcy Court | 1st interim payment on Claim 003846, Payment 25.20% | 5300-001 | | 478.51 | 15,680.70 |
| 02/21/08 | 011651 | United States Bankruptcy Court | 1st interim payment on Claim 005120, Payment 25.20% | 5600-001 | | 441.01 | 15,239.69 |
| 02/21/08 | 011652 | United States Bankruptcy Court | 1st interim payment on Claim 003845, Payment 25.20% | 7100-001 | | 478.26 | 14,761.43 |
| 02/21/08 | 011653 | United States Bankruptcy Court | 1st interim payment on Claim 009503, Payment 25.20% | 5600-001 | | 189.00 | 14,572.43 |
| 02/21/08 | 011654 | United States Bankruptcy Court | 1st interim payment on Claim 013923, Payment 25.20% | 7100-001 | | 226.36 | 14,346.07 |
| 02/21/08 | 011655 | United States Bankruptcy Court | 1st interim payment on Claim 004804, Payment 25.20% | 5300-001 | | 441.01 | 13,905.06 |
| 02/21/08 | 011656 | United States Bankruptcy Court | 1st interim payment on Claim 013928, Payment 25.20% | 7100-001 | | 126.00 | 13,779.06 |
| 02/21/08 | 011657 | United States Bankruptcy Court | 1st interim payment on Claim 008461, Payment 25.20% | 7100-001 | | 98.53 | 13,680.53 |
| 02/21/08 | 011658 | United States Bankruptcy Court | 1st interim payment on Claim 013898, Payment 25.20% | 7100-001 | | 100.36 | 13,580.17 |
| 02/21/08 | 011659 | United States Bankruptcy Court | 1st interim payment on Claim 008761, Payment 25.20% | 5300-001 | | 550.14 | 13,030.03 |
| 02/21/08 | 011660 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 426.64 | 12,603.39 |

Page Subtotals                                       0.00            5,130.86

LFORM24                                                                                                    Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/21/08 | 011661 | United States Bankruptcy Court | 009789, Payment 25.20%<br>1st interim payment on Claim<br>009469, Payment 25.20% | 5600-001 | | 441.01 | 12,162.38 |
| 02/21/08 | 011662 | United States Bankruptcy Court | 1st interim payment on Claim<br>009461, Payment 25.20% | 5600-001 | | 441.01 | 11,721.37 |
| 02/21/08 | 011663 | United States Bankruptcy Court | 1st interim payment on Claim<br>004902, Payment 25.20% | 5300-001 | | 477.02 | 11,244.35 |
| 02/21/08 | 011664 | United States Bankruptcy Court | 1st interim payment on Claim<br>010744, Payment 25.20% | 5600-001 | | 260.20 | 10,984.15 |
| 02/21/08 | 011665 | United States Bankruptcy Court | 1st interim payment on Claim<br>009165, Payment 25.20% | 5600-001 | | 260.19 | 10,723.96 |
| 02/21/08 | 011666 | United States Bankruptcy Court | 1st interim payment on Claim<br>010162, Payment 25.20% | 7100-001 | | 214.20 | 10,509.76 |
| 02/21/08 | 011667 | United States Bankruptcy Court | 1st interim payment on Claim<br>003489, Payment 25.20% | 5300-001 | | 189.01 | 10,320.75 |
| 02/21/08 | 011668 | United States Bankruptcy Court | 1st interim payment on Claim<br>001505, Payment 25.20% | 5300-001 | | 226.80 | 10,093.95 |
| 02/21/08 | 011669 | United States Bankruptcy Court | 1st interim payment on Claim<br>003773, Payment 25.20% | 7100-001 | | 508.82 | 9,585.13 |
| 02/21/08 | 011670 | United States Bankruptcy Court | 1st interim payment on Claim<br>002127, Payment 25.20% | 5300-001 | | 447.31 | 9,137.82 |
| 02/21/08 | 011671 | United States Bankruptcy Court | 1st interim payment on Claim<br>001434, Payment 25.20% | 5300-001 | | 63.00 | 9,074.82 |
| 02/21/08 | 011672 | United States Bankruptcy Court | 1st interim payment on Claim<br>014568, Payment 25.20% | 5600-001 | | 378.01 | 8,696.81 |
| 02/21/08 | 011673 | United States Bankruptcy Court | 1st interim payment on Claim<br>008911, Payment 25.20% | 7100-001 | | 92.23 | 8,604.58 |
| 02/21/08 | 011674 | United States Bankruptcy Court | 1st interim payment on Claim<br>001688, Payment 25.20% | 7100-001 | | 255.28 | 8,349.30 |

| | | Page Subtotals | 0.00 | 4,254.09 |
|---|---|---|---|---|

Ver: 12.63

FORM 2

Page: 1,247

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:           BANK OF AMERICA

Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):     $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/21/08 | 011675 | United States Bankruptcy Court | 1st interim payment on Claim 001329, Payment 25.20% | 5300-001 | | 100.20 | 8,249.10 |
| 02/21/08 | 011676 | United States Bankruptcy Court | 1st interim payment on Claim 005657, Payment 25.20% | 5300-001 | | 478.26 | 7,770.84 |
| 02/21/08 | 011677 | United States Bankruptcy Court | 1st interim payment on Claim 005561, Payment 25.20% | 5300-001 | | 226.49 | 7,544.35 |
| 02/21/08 | 011678 | United States Bankruptcy Court | 1st interim payment on Claim 007594, Payment 25.20% | 5600-001 | | 315.01 | 7,229.34 |
| 02/21/08 | 011679 | United States Bankruptcy Court | 1st interim payment on Claim 006467, Payment 25.20% | 5300-001 | | 100.80 | 7,128.54 |
| 02/21/08 | 011680 | United States Bankruptcy Court | 1st interim payment on Claim 010996, Payment 25.20% | 7100-001 | | 193.10 | 6,935.44 |
| 02/21/08 | 011681 | United States Bankruptcy Court | 1st interim payment on Claim 000016, Payment 25.20% 2 pgs ; . | 5300-001 | | 453.61 | 6,481.83 |
| 02/21/08 | 011682 | United States Bankruptcy Court | 1st interim payment on Claim 011248, Payment 25.20% | 5600-001 | | 441.01 | 6,040.82 |
| 02/21/08 | 011683 | United States Bankruptcy Court | 1st interim payment on Claim 004480, Payment 25.20% | 7100-001 | | 189.00 | 5,851.82 |
| 02/21/08 | 011684 | United States Bankruptcy Court | 1st interim payment on Claim 006785, Payment 25.20% | 5300-001 | | 63.00 | 5,788.82 |
| 02/21/08 | 011685 | United States Bankruptcy Court | 1st interim payment on Claim 002802, Payment 25.20% | 7100-001 | | 92.66 | 5,696.16 |
| 02/21/08 | 011686 | United States Bankruptcy Court | 1st interim payment on Claim 009984, Payment 25.20% | 5600-001 | | 224.28 | 5,471.88 |
| 02/21/08 | 011687 | United States Bankruptcy Court | 1st interim payment on Claim 009547, Payment 25.20% | 7100-001 | | 63.00 | 5,408.88 |
| 02/21/08 | 011688 | United States Bankruptcy Court | 1st interim payment on Claim 000967, Payment 25.20% | 5300-001 | | 26.71 | 5,382.17 |

Page Subtotals                    0.00              2,967.13

Ver: 12.63

LFORM24

FORM 2

Page: 1,248

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/21/08 | 011689 | United States Bankruptcy Court | 1st interim payment on Claim 002552, Payment 25.20% | 5300-001 | | 477.11 | 4,905.06 |
| | 02/21/08 | 011690 | United States Bankruptcy Court | 1st interim payment on Claim 004545, Payment 25.20% | 7100-001 | | 1,335.63 | 3,569.43 |
| | 02/21/08 | 011691 | United States Bankruptcy Court | 1st interim payment on Claim 008795, Payment 25.20% | 7100-001 | | 252.01 | 3,317.42 |
| | 02/21/08 | 011692 | United States Bankruptcy Court | 1st interim payment on Claim 004540, Payment 25.20% | 7100-001 | | 204.12 | 3,113.30 |
| | 02/21/08 | 011693 | United States Bankruptcy Court | 1st interim payment on Claim 005215, Payment 25.20% | 5300-001 | | 83.84 | 3,029.46 |
| | 02/21/08 | 011694 | United States Bankruptcy Court | 1st interim payment on Claim 000061, Payment 25.20% 6 pgs ; . | 7100-001 | | 341.90 | 2,687.56 |
| | 02/21/08 | 011695 | United States Bankruptcy Court | 1st interim payment on Claim 000102, Payment 25.20% 2 pgs ; . | 5300-001 | | 225.80 | 2,461.76 |
| | 02/21/08 | 011696 | United States Bankruptcy Court | 1st interim payment on Claim 013865, Payment 25.20% | 7100-001 | | 478.31 | 1,983.45 |
| | 02/21/08 | 011697 | United States Bankruptcy Court | 1st interim payment on Claim 000379, Payment 25.20% 23pgs ; . | 7100-001 | | 704.00 | 1,279.45 |
| | 02/21/08 | 011698 | United States Bankruptcy Court | 1st interim payment on Claim 002969, Payment 25.20% | 7100-001 | | 375.82 | 903.63 |
| * | 02/23/08 | 001292 | DALE MELVIN 6013 S. ELKINS ST. TAMPA, FL 33611 | 1st interim payment on Claim | 5300-003 | | -110.37 | 1,014.00 |
| * | 02/23/08 | 001294 | JEFFREY D. MOEN 6013 S. ELKIN STREET TAMPA, FL 33611 | 1st interim payment on Claim | 5300-003 | | -441.01 | 1,455.01 |

| | | | | Page Subtotals | 0.00 | 3,927.16 |
|---|---|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,249

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/23/08 | 001317 | RANDY L. MCCALL<br>2061 ROCK SPRINGS CIRCLE<br>DENVER, NC 28037 | 1st interim payment on Claim | 5300-003 | | -35.91 | 1,490.92 |
| * 02/23/08 | 001428 | MURRAY EVELYN N<br>3710 BAY AVENUE, APT. A<br>TAMPA, FL 33611 | 1st interim payment on Claim | 5300-003 | | -112.71 | 1,603.63 |
| * 02/23/08 | 001445 | JACQUELINE B. MILLER<br>1100 RAPATEL ST. BOX 39<br>MANDEVILLE, LA 70448 | 1st interim payment on Claim | 5300-003 | | -390.61 | 1,994.24 |
| * 02/23/08 | 001462 | MARGARET MCQUILKIN<br>292 WOODLAKE DR.<br>ATHENS CLARKE, GA 30606 | 1st interim payment on Claim | 5300-003 | | -476.80 | 2,471.04 |
| * 02/23/08 | 001516 | JOHN D. MORTEN<br>23960 ROBERTA CIRCLE<br>WAYNESVILLE, MO 65583 | 1st interim payment on Claim | 5300-003 | | -189.01 | 2,660.05 |
| * 02/23/08 | 001592 | DAVID T. MILLS<br>45 SKYLINE DRIVE.<br>SAVANNAH, GA 31406 | 1st interim payment on Claim | 5300-003 | | -225.80 | 2,885.85 |
| * 02/23/08 | 001824 | CARMALETA L MONTEITH<br>146 K OLD GAP ROAD<br>CHEROKEE, NC 28719 | 1st interim payment on Claim | 5300-003 | | -225.80 | 3,111.65 |
| * 02/23/08 | 001966 | KRISTEN J. MILLER<br>12492 GWEN DR. #2<br>BURLINGTON, WA 98233 | 1st interim payment on Claim | 5300-003 | | -300.60 | 3,412.25 |
| * 02/23/08 | 002074 | SANDRA L. MARTON<br>4553 EAST FARR ROAD<br>FRUITPORT, MI 49415 | 1st interim payment on Claim | 5300-003 | | -309.95 | 3,722.20 |
| * 02/23/08 | 002156 | HUAQUAN MIAO<br>50 BABCOCK STREET APT 8<br>BROOKLINE, MA 2146 | 1st interim payment on Claim | 5300-003 | | -66.78 | 3,788.98 |

Page Subtotals          0.00          -2,333.97

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,250

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/23/08 | 002169 | LOUISE A. MELFI<br>3957 LAURELBROOK AVE.<br>LAS VEGAS, NV 89117 | 1st interim payment on Claim | 5300-003 | | -224.79 | 4,013.77 |
| * | 02/23/08 | 002222 | LARRY A. MC LENDON<br>132 SPRING DRIVE<br>BISCOE, NC 27209 | 1st interim payment on Claim | 5300-003 | | -91.85 | 4,105.62 |
| * | 02/23/08 | 002257 | ERIK S. MUSIEK<br>111 LYME RD<br>HANOVER, NH 3755 | 1st interim payment on Claim | 5300-003 | | -75.60 | 4,181.22 |
| * | 02/23/08 | 002279 | JOYCE A. MATHER<br>1725 W. LA CADENA DR.<br>RIVERSIDE, CA 92501 | 1st interim payment on Claim | 5300-003 | | -638.30 | 4,819.52 |
| * | 02/23/08 | 002386 | GABE L. MARTINEZ<br>12303 HARBOUR PT. BLVD. E-104<br>MUKILTEO, WA 98275 | 1st interim payment on Claim | 5300-003 | | -478.81 | 5,298.33 |
| * | 02/23/08 | 002394 | PAT MILLER<br>1403 SILVER LEAF DR.<br>FRIENDSWOOD, TX 77546 | 1st interim payment on Claim | 5600-003 | | -150.51 | 5,448.84 |
| * | 02/23/08 | 002458 | JUDI A. MOREL<br>4302 PALAMINO RD.<br>KEARNEY, NE 68847 | 1st interim payment on Claim | 5300-003 | | -225.80 | 5,674.64 |
| * | 02/23/08 | 002462 | EMMETT F. MARKULIS<br>828 NORD AVE #13<br>CHICO, CA 95926 | 1st interim payment on Claim | 5600-003 | | -529.21 | 6,203.85 |
| * | 02/23/08 | 002477 | CHERYL R. MCCARTY<br>807 CAMDEN<br>YUKON, OK 73099 | 1st interim payment on Claim | 5600-003 | | -579.11 | 6,782.96 |
| * | 02/23/08 | 002486 | ARDELLA MURRAY<br>628 GISE ST.<br>PORTTOWNSEND, WA 98368 | 1st interim payment on Claim | 5300-003 | | -478.28 | 7,261.24 |

| Page Subtotals | 0.00 | -3,472.26 |
|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,251

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/23/08 | 002683 | BRENT E. MURRAY<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 1st interim payment on Claim | 5300-003 | | -225.11 | 7,486.35 |
| * 02/23/08 | 002699 | STEVEN E. MELGREN<br>7414 W 253RD<br>OSAGE CITY, KS 66523 | 1st interim payment on Claim | 5300-003 | | -447.31 | 7,933.66 |
| * 02/23/08 | 002750 | CRYSTAL MURPHY<br>818 N. COLORADO<br>HASTINGS, NE 68901 | 1st interim payment on Claim | 5600-003 | | -217.99 | 8,151.65 |
| * 02/23/08 | 002763 | CHRISTOPHER ALLEN MURPHEE<br>2500 DAUPHIN WOOD DR. #40<br>MOBILE, AL 36606 | 1st interim payment on Claim | 5300-003 | | -441.01 | 8,592.66 |
| * 02/23/08 | 002799 | WAYNE MONCSKO<br>329 SUMMITT AVE., APT. 1<br>BRIGHTON, MA 02135 | 1st interim payment on Claim | 5300-003 | | -189.01 | 8,781.67 |
| * 02/23/08 | 002851 | CAROLE MURPHY<br>5733 NORTH SHERIDAN RD. #7-A<br>CHICAGO, IL 60660 | 1st interim payment on Claim | 5300-003 | | -225.23 | 9,006.90 |
| * 02/23/08 | 002875 | VI K. MEIER<br>10050 N.W. HWY 24 #4<br>SILVER LAKE, KS 66539 | 1st interim payment on Claim | 5300-003 | | -69.31 | 9,076.21 |
| * 02/23/08 | 003035 | DONNA J. MCLAMB<br>3953 N CLAREY<br>EUGENE, OR 97402 | 1st interim payment on Claim | 5300-003 | | -226.30 | 9,302.51 |
| * 02/23/08 | 003060 | SAMUEL C. MOSES<br>44 COACHMENS COURT<br>COLUMBIA, SC 29229 | 1st interim payment on Claim | 5300-003 | | -378.00 | 9,680.51 |
| * 02/23/08 | 003126 | CAROLYN S. MECKLEY<br>5440 VILLAGE GREEN DRIVE<br>MESQUITE, TX 75150 | 1st interim payment on Claim | 5300-003 | | -219.17 | 9,899.68 |

Page Subtotals          0.00          -2,638.44

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,252

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/23/08 | 003212 | NAZARALI N. MERCHANT<br>6401 N. SHERIDAN, #502<br>CHICAGO, IL 60626 | 1st interim payment on Claim | 5300-003 | | -218.43 | 10,118.11 |
| * | 02/23/08 | 003372 | PEDRO A. MARTINEZ<br>8209 MEADOW RD, APT 2076<br>DALLAS, TX 75231 | 1st interim payment on Claim | 5600-003 | | -100.36 | 10,218.47 |
| * | 02/23/08 | 003458 | LISA A. MCLAUGHLIN<br>1502 ERNEST #5<br>MISSOLA, MT 59801 | 1st interim payment on Claim | 5600-003 | | -63.00 | 10,281.47 |
| * | 02/23/08 | 003466 | ROSEMARIE A. MUNSCH<br>5412 PAGE DR.<br>WICHITA FALLS, TX 76306 | 1st interim payment on Claim | 5600-003 | | -477.11 | 10,758.58 |
| * | 02/23/08 | 003565 | DARRELL K. MCBROOM<br>105 N. JULIE<br>CALIFORNIA, MO 65018 | 1st interim payment on Claim | 5600-003 | | -494.82 | 11,253.40 |
| * | 02/23/08 | 003693 | ANDREW F. MITCHELL<br>1505 GRAYLAND HILLS DR.<br>LAWRENCEVILLE, GA 30045 | 1st interim payment on Claim | 5600-003 | | -189.00 | 11,442.40 |
| * | 02/23/08 | 003697 | PEGGY D. MARTIN<br>3218 PIPERSGAP RD.<br>GALAX, VA 24333 | 1st interim payment on Claim | 5600-003 | | -189.00 | 11,631.40 |
| * | 02/23/08 | 003708 | THOMAS E. MYERS<br>1604 N. GARNET DRIVE<br>PRESCOTT, AZ 86301 | 1st interim payment on Claim | 5600-003 | | -126.00 | 11,757.40 |
| * | 02/23/08 | 003710 | RICHARD E. MYERS, JR.<br>5901 WEBER, APT 1208<br>CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim | 5600-003 | | -63.00 | 11,820.40 |
| * | 02/23/08 | 003851 | XIAN MENG<br>5058 RAINTREE DR.<br>WEST DES MOINES, IA 50265 | 1st interim payment on Claim | 5600-003 | | -464.82 | 12,285.22 |

Page Subtotals          0.00          -2,385.54

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,253

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/23/08 | 003904 | RUSTY D. MCBEE<br>5733 RED BARN ROAD<br>MONTGOMERY, AL 36116 | 1st interim payment on Claim | 5600-003 | | -441.01 | 12,726.23 |
| * 02/23/08 | 003910 | DOUGLAS MC ALEAR<br>1515 ASHBERRY CT. #6<br>MISSOULA, MT 59801 | 1st interim payment on Claim | 5600-003 | | -488.90 | 13,215.13 |
| * 02/23/08 | 003931 | LINDA D. MATTHEWS<br>610 NORTH 300 EAST<br>RUPERT, ID 83350 | 1st interim payment on Claim | 5600-003 | | -189.00 | 13,404.13 |
| * 02/23/08 | 004087 | JAMES M. MCLEOD<br>322 FALWORTH<br>HOUSTON, TX 77060 | 1st interim payment on Claim | 5600-003 | | -441.01 | 13,845.14 |
| * 02/23/08 | 004088 | ALYSIA N. MCLEOD<br>322 FALWORTH<br>HOUSTON, TX 77060 | 1st interim payment on Claim | 5600-003 | | -93.81 | 13,938.95 |
| * 02/23/08 | 004090 | CHRISTOPHER M. MC LEOD<br>318 FALWORTH<br>HOUSTON, TX 77060 | 1st interim payment on Claim | 5600-003 | | -219.81 | 14,158.76 |
| * 02/23/08 | 004501 | CHARLENE R. MITCHELL<br>281 TOLBERT STREET<br>CUMMING, GA 30040 | 1st interim payment on Claim | 5600-003 | | -189.00 | 14,347.76 |
| * 02/23/08 | 004572 | MARGARET A. MONROE<br>1252 N. MERIDIAN #6<br>KALISPELL, MT 59901 | 1st interim payment on Claim | 5600-003 | | -179.20 | 14,526.96 |
| * 02/23/08 | 004575 | MICHELLE L. MAYFIELD<br>710 COTTONWOOD<br>BUFFALO, MO 65622 | 1st interim payment on Claim | 5600-003 | | -99.82 | 14,626.78 |
| * 02/23/08 | 004630 | JOSEPH E. MCCOOL<br>3521 ARGONNE FORREST LANE<br>DUNCANVILLE, AL 35456 | 1st interim payment on Claim | 5600-003 | | -75.09 | 14,701.87 |

Page Subtotals          0.00          -2,416.65

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,254

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/23/08 | 004656 | JOSE A. MARTINEZ SR.<br>9626 SAN LEON<br>DALLAS, TX 75217 | 1st interim payment on Claim | 5600-003 | | -195.30 | 14,897.17 |
| * | 02/23/08 | 004663 | GINA K. MOLKJER<br>206 OLD HWY 93 SO.<br>SOMERS, MT 59932 | 1st interim payment on Claim | 5600-003 | | -97.02 | 14,994.19 |
| * | 02/23/08 | 004687 | MEL MARTINEZ<br>3825 HOLLIDAY<br>DALLAS, TX 75224 | 1st interim payment on Claim | 5600-003 | | -441.01 | 15,435.20 |
| * | 02/23/08 | 004808 | BONNIE M. MOODY<br>1218 HAVECOST ROAD<br>ANACORTES, WA 98221 | 1st interim payment on Claim | 5600-003 | | -100.25 | 15,535.45 |
| * | 02/23/08 | 004827 | LEIGH D. MARTIN<br>127 HERITAGE DR<br>ALEXANDER CITY, AL 35010 | 1st interim payment on Claim | 5600-003 | | -477.55 | 16,013.00 |
| * | 02/23/08 | 004837 | JOE A. MARTINEZ<br>4416 BOSTON<br>PLANO, TX 75093 | 1st interim payment on Claim | 5600-003 | | -477.11 | 16,490.11 |
| * | 02/23/08 | 004883 | LOTTIE D. MILLER<br>ROUTE 2, BOX 58-B<br>HASKELL, OK 74436 | 1st interim payment on Claim | 5600-003 | | -63.00 | 16,553.11 |
| * | 02/23/08 | 004892 | ERIC M. MCLEOD<br>322 FALWORTH<br>HOUSTON, TX 77060 | 1st interim payment on Claim | 5600-003 | | -412.32 | 16,965.43 |
| * | 02/23/08 | 004959 | MARY S. MARGAITIS<br>6565 HOLLISTER DRIVE<br>HOUSTON, TX 77040 | 1st interim payment on Claim | 5600-003 | | -37.45 | 17,002.88 |
| * | 02/23/08 | 004993 | PAUL J. MOLLER<br>5110 AVENUE R.<br>SANTE FE, TX 77510 | 1st interim payment on Claim | 5600-003 | | -396.47 | 17,399.35 |

Page Subtotals                    0.00        -2,697.48

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,255

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/23/08 | 005212 | NANCY L. MCCLOUD<br>4510 GALVESTON<br>BEAUMONT, TX 77703 | 1st interim payment on Claim | 5600-003 | | -69.93 | 17,469.28 |
| * 02/23/08 | 005225 | NANCY G. MCCLOUD<br>2627 N. 41ST.<br>ORANGE, TX 77630 | 1st interim payment on Claim | 5600-003 | | -218.00 | 17,687.28 |
| * 02/23/08 | 005379 | GERRY V. MCFEE<br>10840 CO ROAD 9 UNIT 312<br>PLYMOUTH, MN 55442 | 1st interim payment on Claim | 7100-003 | | -261.36 | 17,948.64 |
| * 02/23/08 | 005590 | DENISE H. MCKNIGHT<br>ROUTE 3 BOX 279<br>KINGSTREE, SC 29556 | 1st interim payment on Claim | 7100-003 | | -479.94 | 18,428.58 |
| * 02/23/08 | 005603 | JOSEPH W. MILLER<br>1128 LAFAYETTE ST.<br>SAN GABRIEL, CA 91776 | 1st interim payment on Claim | 7100-003 | | -99.10 | 18,527.68 |
| * 02/23/08 | 005606 | LISA G. MASSON<br>3511 SINCLAIR AVE.<br>CHALMETTE, LA 70043 | 1st interim payment on Claim | 7100-003 | | -63.00 | 18,590.68 |
| * 02/23/08 | 005658 | BARBARA M. MARR<br>7 APPLETREE LANE<br>GREENSBORO, NC 27455 | 1st interim payment on Claim | 7100-003 | | -469.86 | 19,060.54 |
| * 02/23/08 | 005682 | CHARLES E. MILLAR<br>221 SOUTH WALLACE<br>LAS VEGAS, NV 89107-2557 | 1st interim payment on Claim | 7100-003 | | -441.01 | 19,501.55 |
| * 02/23/08 | 005833 | DOROTHY JO MCMASTER<br>123 YORK DRIVE<br>MONROE, LA 71203 | 1st interim payment on Claim | 7100-003 | | -32.14 | 19,533.69 |
| * 02/23/08 | 005839 | JOHN E. MULLEN JR.<br>1026 WETHERBY WAY<br>ALPHARETTA, GA 30202 | 1st interim payment on Claim | 7100-003 | | -447.31 | 19,981.00 |

Page Subtotals          0.00          -2,581.65

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,256

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/23/08 | 005873 | KAMLA K. MCPHERSON 1553 CEDAR ELM EULESS, TX 76039 | 1st interim payment on Claim | 7100-003 | | -225.10 | 20,206.10 |
| * 02/23/08 | 005912 | MICHAEL L. MARINO 2 AIRWAY DRIVE BELLMORE, NY 11710 | 1st interim payment on Claim | 7100-003 | | -63.00 | 20,269.10 |
| * 02/23/08 | 005970 | JOHN W. MARKS 135 GHOST CANYON COURT BELGRADE, MT 59714 | 1st interim payment on Claim | 7100-003 | | -441.01 | 20,710.11 |
| * 02/23/08 | 005989 | DEBORAH G. MOSS RT. 2, BOX 208-1 BERNICE, LA 71222 | 1st interim payment on Claim | 7100-003 | | -189.00 | 20,899.11 |
| * 02/23/08 | 006025 | KEVIN L. MARSHALL 18818 HWY. 135 STOVER, MO 65078 | 1st interim payment on Claim | 7100-003 | | -198.45 | 21,097.56 |
| * 02/23/08 | 006048 | STANLEY MCFARLAND 669 PEORIA ST. NO. 265 AURORA, CO 80011 | 1st interim payment on Claim | 7100-003 | | -189.00 | 21,286.56 |
| * 02/23/08 | 006072 | TIMOTHY W. MIXON 427 40TH COURT W. PALMETTO, FL 34221 | 1st interim payment on Claim | 7100-003 | | -655.21 | 21,941.77 |
| * 02/23/08 | 006109 | MIKE MCCLURE 11160 SEA LILLY DR. ALPHARETTA, GA 30022 | 1st interim payment on Claim | 7100-003 | | -88.21 | 22,029.98 |
| * 02/23/08 | 006158 | ANTHONY T. MILLER 9055 CARDELLA DALLAS, TX 75217 | 1st interim payment on Claim | 7100-003 | | -219.17 | 22,249.15 |
| * 02/23/08 | 006179 | TINA A MELVIN 2412 ASHLAND DRIVE BIRMINGHAM, AL 35226 | 1st interim payment on Claim | 7100-003 | | -92.23 | 22,341.38 |

| | | | Page Subtotals | | 0.00 | -2,360.38 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,257

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/23/08 | 006287 | JESSICA L MCDONALD<br>1025 E. AIRPORT DRIVE<br>CARTHAGE, MO 64836 | 1st interim payment on Claim | 7100-003 | | -213.22 | 22,554.60 |
| * | 02/23/08 | 006336 | CHARLES A. MARCH<br>33 S. 4TH ST. EAST<br>MALTA, MT 59538 | 1st interim payment on Claim | 7100-003 | | -28.94 | 22,583.54 |
| * | 02/23/08 | 006440 | CYNTHIA J. MAY<br>216 CAMINO PRINCIPAL<br>BELTON BELL, TX 76513 | 1st interim payment on Claim | 7100-003 | | -472.07 | 23,055.61 |
| * | 02/23/08 | 006575 | JENNIFER L MCMICHAEL<br>12 MARSHALL AVE.<br>HORNELL, NY 14843 | 1st interim payment on Claim | 7100-003 | | -340.96 | 23,396.57 |
| * | 02/23/08 | 006633 | TIFFANY P. MARTIN<br>4600 ELMWOOD<br>WICHITA FALLS, TX 76308 | 1st interim payment on Claim | 7100-003 | | -93.81 | 23,490.38 |
| * | 02/23/08 | 006723 | SUNI G. MILLER<br>3802 S. ROCKINGHAM RD.<br>GREENSBORO, NC 27407 | 1st interim payment on Claim | 7100-003 | | -469.86 | 23,960.24 |
| * | 02/23/08 | 006739 | JEANETTE M. MYERS<br>3041 OVERLAND TR.<br>DICKINSON, TX 77539 | 1st interim payment on Claim | 7100-003 | | -189.00 | 24,149.24 |
| * | 02/23/08 | 006813 | BRIGITTE H. MCDANIEL<br>104 BRADD STREET<br>SUMMERVILLE, SC 29483 | 1st interim payment on Claim | 7100-003 | | -108.05 | 24,257.29 |
| * | 02/23/08 | 007039 | JUDITH A. MOREL<br>4302 PALAMINO RD<br>KEARNEY, NE 68847 | 1st interim payment on Claim | 7100-003 | | -225.80 | 24,483.09 |
| * | 02/23/08 | 007054 | CONDOR F. MCCOLLUM<br>3309 QUAKER SPRING RD.<br>AUGUSTA, GA 30909 | 1st interim payment on Claim | 7100-003 | | -225.80 | 24,708.89 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -2,367.51 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,258

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/23/08 | 007122 | ROBERT J MARCHESE OR ANDREA MARCHESE 415 CORNWALL MEADOWS PATTERSON, NY 12563 | 1st interim payment on Claim | 7100-003 | | -680.39 | 25,389.28 |
| * | 02/23/08 | 007229 | DEBRA MAXEY 2140 INGLESIDE AVE. APT. E-4 MACON, GA 31204 | 1st interim payment on Claim | 7100-003 | | -477.80 | 25,867.08 |
| * | 02/23/08 | 007247 | TRUONG MUI 1044 WEA VER ST EL MONTE, CA 91733 | 1st interim payment on Claim | 7100-003 | | -189.01 | 26,056.09 |
| * | 02/23/08 | 007257 | INC. OLEQUA MEADOWS 1068 WINLOCK-VADER RD. PO BOX A WINLOCK, WA 98596 | 1st interim payment on Claim | 7100-003 | | -350.79 | 26,406.88 |
| * | 02/23/08 | 007433 | BILLYE J. MISENER 724 S. W. 34TH ST OKLAHOMA CITY, OK 73109 | 1st interim payment on Claim | 7100-003 | | -200.78 | 26,607.66 |
| * | 02/23/08 | 007526 | CHERYL J. MARTENS 1311 BERRY RIDGE RD. EAGAN, MN 55123 | 1st interim payment on Claim | 7100-003 | | -208.49 | 26,816.15 |
| * | 02/23/08 | 007611 | SEAN S. MUNSCH 1640 CONKLING WICHITA FALLS, TX 76303 | 1st interim payment on Claim | 7100-003 | | -189.01 | 27,005.16 |
| * | 02/23/08 | 007678 | ALICIA MONTES LA JOYA S.C.C. LEO & 9 1/2 ST. LA JOYA, TX 78560 | 1st interim payment on Claim | 7100-003 | | -63.00 | 27,068.16 |
| * | 02/23/08 | 007723 | JANEN M. MORRIS 144 MALLARD LOOP WHITEFISH, MT 55937 | 1st interim payment on Claim | 7100-003 | | -195.30 | 27,263.46 |
| * | 02/23/08 | 007742 | RONALD J. MARCOE | 1st interim payment on Claim | 7100-003 | | -113.86 | 27,377.32 |

Page Subtotals                    0.00          -2,668.43

Ver: 12.63

LFORM24

**FORM 2**

Page: 1,259

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/23/08 | 007807 | 7611 PACIFIC AVE APT B2 TACOMA, WA 98408 OTIS MCDONALD JR. 2623 WEST PULLEN PINE BLUFF, AR 71601 | 1st interim payment on Claim | 7100-003 | | -477.93 | 27,855.25 |
| * 02/23/08 | 007825 | DOROTHY A. MARCOS 481 LAKE DRIVE WARE SHOALS, SC 29692 | 1st interim payment on Claim | 7100-003 | | -99.80 | 27,955.05 |
| * 02/23/08 | 007910 | SHIRLEY L. MILLER 9270 EAGLE RANCH RD #1511 ALBUQUERQUE, NM 87114 | 1st interim payment on Claim | 7100-003 | | -338.67 | 28,293.72 |
| * 02/23/08 | 008015 | SCOTT A. MOORS 1812 E. LAFAYETTE ST. BLOOMINGTON, IL 61701 | 1st interim payment on Claim | 7100-003 | | -25.20 | 28,318.92 |
| * 02/23/08 | 008228 | C. LYNN MITCHELL 2545 MONTGOMERY HWY DOTHAN, AL 36303 | 1st interim payment on Claim | 7100-003 | | -478.30 | 28,797.22 |
| * 02/23/08 | 008263 | KENNETH L. MEYER 2101 HASKETT AVE SALINA, KS 67401 | 1st interim payment on Claim | 7100-003 | | -378.01 | 29,175.23 |
| * 02/23/08 | 008336 | NANCY MURPHY 2715 WINDWARD CIRCLE BILLINGS, MT 59105 | 1st interim payment on Claim | 7100-003 | | -476.29 | 29,651.52 |
| * 02/23/08 | 008374 | SANDRA G. MCHONE 7914 HIGHFILL ROAD SUMMERFIELD, NC 27358 | 1st interim payment on Claim | 7100-003 | | -628.45 | 30,279.97 |
| * 02/23/08 | 008375 | MICHELLE R. MUNSCH 1443 DEVILLE WICHITA FALLS, TX 76305 | 1st interim payment on Claim | 7100-003 | | -225.10 | 30,505.07 |
| * 02/23/08 | 008482 | TRICIA L. MORRIS | 1st interim payment on Claim | 7100-003 | | -224.73 | 30,729.80 |

Page Subtotals                    0.00              -3,352.48

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,260

Case No:       98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 12500 W. 100 ST. LENEXA, KS 66215 | | | | | |
| * 02/23/08 | 008495 | RANDALL L. MELTON 521 HIGHLANDS DRIVE DESOTO, TX 75115 | 1st interim payment on Claim | 7100-003 | | -126.00 | 30,855.80 |
| * 02/23/08 | 008512 | GAIL M. MORRISON 12304 WEDD OVERLAND PARK, KS 66213 | 1st interim payment on Claim | 7100-003 | | -470.05 | 31,325.85 |
| * 02/23/08 | 008582 | BETTY JEAN MCCASKILL 405 STIRRUP CT. MOBILE, AL 36608 | 1st interim payment on Claim | 7100-003 | | -466.21 | 31,792.06 |
| * 02/23/08 | 008592 | HELEN L. MRDCZEK 1019 W WHITETAIL COURT BRAZIL, IN 47834 | 1st interim payment on Claim | 7100-003 | | -108.05 | 31,900.11 |
| * 02/23/08 | 008615 | ERIC MOORE 709 E. 6TH STREET JUNCTION CITY, AR 71749 | 1st interim payment on Claim | 7100-003 | | -92.99 | 31,993.10 |
| * 02/23/08 | 008658 | MABEL E. MCCALLISTER 10114 TRACY AVE. KANSAS CITY, MO 64131 | 1st interim payment on Claim | 7100-003 | | -126.00 | 32,119.10 |
| * 02/23/08 | 008685 | MARC B. MOFFITT 3606-A LYNHAVEN DRIVE GREENSBORO, NC 27406 | 1st interim payment on Claim | 7100-003 | | -469.86 | 32,588.96 |
| * 02/23/08 | 008727 | JOSEPH T. MORRISSETTE 173 GREENLAND DR. SYRACUSE, NY 13208 | 1st interim payment on Claim | 7100-003 | | -749.97 | 33,338.93 |
| * 02/23/08 | 008913 | GORDON D MOORE RT 2 193G VERSAILLES, MO 65084 | 1st interim payment on Claim | 7100-003 | | -441.01 | 33,779.94 |
| * 02/23/08 | 008917 | LYMAN A. MOORE | 1st interim payment on Claim | 7100-003 | | -504.01 | 34,283.95 |

Page Subtotals                                   0.00          -3,554.15

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,261

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/23/08 | 009013 | RT. 2 BOX 193 F<br>VERSAILLES, MO 65084<br>KATHLEEN G. MORAN<br>2901 HILLTOP DR.<br>EULESS, TX 76039 | 1st interim payment on Claim | 7100-003 | | -99.10 | 34,383.05 |
| * | 02/23/08 | 009113 | LISA H. MCCULLOUGH<br>1025 LANGLINAIS #8<br>YOUNGSVILLE, LA 70592 | 1st interim payment on Claim | 7100-003 | | -69.30 | 34,452.35 |
| * | 02/23/08 | 009234 | PEGGY D. MARSH<br>4400 BOSTIC MILL RD.<br>WADLEY, GA 30477 | 1st interim payment on Claim | 7100-003 | | -224.54 | 34,676.89 |
| * | 02/23/08 | 009314 | LUCY MONTANARELLO<br>314 TIBURON CT.<br>ORLANDO, FL 32835 | 1st interim payment on Claim | 7100-003 | | -441.01 | 35,117.90 |
| * | 02/23/08 | 009351 | JAMES M. MONAGHAN<br>760 S. 27TH STREET<br>RENTON, WA 98055 | 1st interim payment on Claim | 7100-003 | | -567.07 | 35,684.97 |
| * | 02/23/08 | 009483 | ROBERT J. MARRIGAN<br>DEVELOPMENT DIRECT, INC.<br>P. O. BOX 650<br>BEDFORD, MA  01730 | 1st interim payment on Claim | 7100-003 | | -1,177.50 | 36,862.47 |
| * | 02/23/08 | 009503 | BEVERLY W. MARRIGAN<br>P. O. BOX 650<br>BEDFORD, MA  01730-0650 | 1st interim payment on Claim | 7100-003 | | -81.09 | 36,943.56 |
| * | 02/23/08 | 009730 | MATTHEW W. MESHAD<br>115 WILLIAMS CT.<br>MOBILE, AL 36606 | 1st interim payment on Claim | 7100-003 | | -477.80 | 37,421.36 |
| * | 02/23/08 | 009731 | MARY CATHERINE MESHAD<br>201 SOUTH GEORGIA AVENUE<br>MOBILE, AL 36604 | 1st interim payment on Claim | 7100-003 | | -540.55 | 37,961.91 |

Page Subtotals    0.00    -3,677.96

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,262

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| \* 02/23/08 | 009859 | CARL P. MCCLURE<br>P.O. BOX 1275<br>RUSSELL SPRINGS, KY 42642 | 1st interim payment on Claim | 7200-003 | | -247.85 | 38,209.76 |
| \* 02/23/08 | 010068 | MONICA M MATTSON<br>1711 PREYER AVE.#1<br>CLEVELAND, OH 44118 | 1st interim payment on Claim | 7200-003 | | -244.70 | 38,454.46 |
| 02/23/08 | 011699 | United States Bankruptcy Court | 1st interim payment on Claim<br>003219, Payment 25.20% | 7100-001 | | 28.94 | 38,425.52 |
| 02/23/08 | 011700 | United States Bankruptcy Court | 1st interim payment on Claim<br>006055, Payment 25.20% | 7100-001 | | 680.39 | 37,745.13 |
| 02/23/08 | 011701 | United States Bankruptcy Court | 1st interim payment on Claim<br>008005, Payment 25.20% | 7100-001 | | 113.86 | 37,631.27 |
| 02/23/08 | 011702 | United States Bankruptcy Court | 1st interim payment on Claim<br>008233, Payment 25.20% | 7100-001 | | 99.80 | 37,531.47 |
| 02/23/08 | 011703 | United States Bankruptcy Court | 1st interim payment on Claim<br>013258, Payment 25.20% | 5600-001 | | 37.45 | 37,494.02 |
| 02/23/08 | 011704 | United States Bankruptcy Court | 1st interim payment on Claim<br>001784, Payment 25.20% | 7100-001 | | 63.00 | 37,431.02 |
| 02/23/08 | 011705 | United States Bankruptcy Court | 1st interim payment on Claim<br>001977, Payment 25.20% | 7100-001 | | 441.01 | 36,990.01 |
| 02/23/08 | 011706 | United States Bankruptcy Court | 1st interim payment on Claim<br>003873, Payment 25.20% | 5600-001 | | 529.21 | 36,460.80 |
| 02/23/08 | 011707 | United States Bankruptcy Court | 1st interim payment on Claim<br>000956, Payment 25.20% | 7100-001 | | 469.86 | 35,990.94 |
| 02/23/08 | 011708 | United States Bankruptcy Court | 1st interim payment on Claim<br>014047, Payment 25.20% | 7100-001 | | 81.09 | 35,909.85 |
| 02/23/08 | 011709 | United States Bankruptcy Court | 1st interim payment on Claim<br>014015, Payment 25.20% | 7100-001 | | 1,177.50 | 34,732.35 |
| 02/23/08 | 011710 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 224.54 | 34,507.81 |

| | | | Page Subtotals | 0.00 | 3,454.10 |
|---|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,263

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/23/08 | 011711 | United States Bankruptcy Court | 013281, Payment 25.20%<br>1st interim payment on Claim<br>002152, Payment 25.20% | 7100-001 | | 198.45 | 34,309.36 |
| 02/23/08 | 011712 | United States Bankruptcy Court | 1st interim payment on Claim<br>007336, Payment 25.20% | 7100-001 | | 208.49 | 34,100.87 |
| 02/23/08 | 011713 | United States Bankruptcy Court | 1st interim payment on Claim<br>012657, Payment 25.20% | 5600-001 | | 477.55 | 33,623.32 |
| 02/23/08 | 011714 | United States Bankruptcy Court | 1st interim payment on Claim<br>008651, Payment 25.20% | 5600-001 | | 189.00 | 33,434.32 |
| 02/23/08 | 011715 | United States Bankruptcy Court | 1st interim payment on Claim<br>004128, Payment 25.20% | 7100-001 | | 93.81 | 33,340.51 |
| 02/23/08 | 011716 | United States Bankruptcy Court | 1st interim payment on Claim<br>003540, Payment 25.20% | 5300-001 | | 478.81 | 32,861.70 |
| 02/23/08 | 011717 | United States Bankruptcy Court | 1st interim payment on Claim<br>012691, Payment 25.20% | 5600-001 | | 477.11 | 32,384.59 |
| 02/23/08 | 011718 | United States Bankruptcy Court | 1st interim payment on Claim<br>011859, Payment 25.20% | 5600-001 | | 195.30 | 32,189.29 |
| 02/23/08 | 011719 | United States Bankruptcy Court | 1st interim payment on Claim<br>012020, Payment 25.20% | 5600-001 | | 441.01 | 31,748.28 |
| 02/23/08 | 011720 | United States Bankruptcy Court | 1st interim payment on Claim<br>007416, Payment 25.20% | 5600-001 | | 100.36 | 31,647.92 |
| 02/23/08 | 011721 | United States Bankruptcy Court | 1st interim payment on Claim<br>002523, Payment 25.20% | 5300-001 | | 309.95 | 31,337.97 |
| 02/23/08 | 011722 | United States Bankruptcy Court | 1st interim payment on Claim<br>000813, Payment 25.20% | 7100-001 | | 63.00 | 31,274.97 |
| 02/23/08 | 011723 | United States Bankruptcy Court | 1st interim payment on Claim<br>003165, Payment 25.20% | 5300-001 | | 638.30 | 30,636.67 |
| 02/23/08 | 011724 | United States Bankruptcy Court | 1st interim payment on Claim<br>009456, Payment 25.20% | 5600-001 | | 189.00 | 30,447.67 |

| | | Page Subtotals | | | 0.00 | 4,060.14 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,264

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/23/08 | 011725 | United States Bankruptcy Court | 1st interim payment on Claim 015636, Payment 25.20% | 7200-001 | | 244.70 | 30,202.97 |
| 02/23/08 | 011726 | United States Bankruptcy Court | 1st interim payment on Claim 006391, Payment 25.20% | 7100-001 | | 477.80 | 29,725.17 |
| 02/23/08 | 011727 | United States Bankruptcy Court | 1st interim payment on Claim 003509, Payment 25.20% | 7100-001 | | 472.07 | 29,253.10 |
| 02/23/08 | 011728 | United States Bankruptcy Court | 1st interim payment on Claim 011567, Payment 25.20% | 5600-001 | | 99.82 | 29,153.28 |
| 02/23/08 | 011729 | United States Bankruptcy Court | 1st interim payment on Claim 009366, Payment 25.20% | 5600-001 | | 488.90 | 28,664.38 |
| 02/23/08 | 011730 | United States Bankruptcy Court | 1st interim payment on Claim 009335, Payment 25.20% | 5600-001 | | 441.01 | 28,223.37 |
| 02/23/08 | 011731 | United States Bankruptcy Court | 1st interim payment on Claim 008059, Payment 25.20% | 5600-001 | | 494.82 | 27,728.55 |
| 02/23/08 | 011732 | United States Bankruptcy Court | 1st interim payment on Claim 000140, Payment 25.20% 2 pgs ; . | 5300-001 | | 35.91 | 27,692.64 |
| 02/23/08 | 011733 | United States Bankruptcy Court | 1st interim payment on Claim 010790, Payment 25.20% | 7100-001 | | 126.00 | 27,566.64 |
| 02/23/08 | 011734 | United States Bankruptcy Court | 1st interim payment on Claim 003926, Payment 25.20% | 5600-001 | | 579.11 | 26,987.53 |
| 02/23/08 | 011735 | United States Bankruptcy Court | 1st interim payment on Claim 010615, Payment 25.20% | 7100-001 | | 466.21 | 26,521.32 |
| 02/23/08 | 011736 | United States Bankruptcy Court | 1st interim payment on Claim 014457, Payment 25.20% | 5600-001 | | 218.00 | 26,303.32 |
| 02/23/08 | 011737 | United States Bankruptcy Court | 1st interim payment on Claim 014409, Payment 25.20% | 5600-001 | | 69.93 | 26,233.39 |
| 02/23/08 | 011738 | United States Bankruptcy Court | 1st interim payment on Claim 015133, Payment 25.20% | 7200-001 | | 247.85 | 25,985.54 |

Page Subtotals     0.00     4,462.13

Ver: 12.63

FORM 2

Page: 1,265

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/23/08 | 011739 | United States Bankruptcy Court | 1st interim payment on Claim 002444, Payment 25.20% | 7100-001 | | 88.21 | 25,897.33 |
| 02/23/08 | 011740 | United States Bankruptcy Court | 1st interim payment on Claim 005820, Payment 25.20% | 7100-001 | | 225.80 | 25,671.53 |
| 02/23/08 | 011741 | United States Bankruptcy Court | 1st interim payment on Claim 011785, Payment 25.20% | 5600-001 | | 75.09 | 25,596.44 |
| 02/23/08 | 011742 | United States Bankruptcy Court | 1st interim payment on Claim 012718, Payment 25.20% | 7100-001 | | 69.30 | 25,527.14 |
| 02/23/08 | 011743 | United States Bankruptcy Court | 1st interim payment on Claim 004996, Payment 25.20% | 7100-001 | | 108.05 | 25,419.09 |
| 02/23/08 | 011744 | United States Bankruptcy Court | 1st interim payment on Claim 003050, Payment 25.20% | 7100-001 | | 213.22 | 25,205.87 |
| 02/23/08 | 011745 | United States Bankruptcy Court | 1st interim payment on Claim 008157, Payment 25.20% | 7100-001 | | 477.93 | 24,727.94 |
| 02/23/08 | 011746 | United States Bankruptcy Court | 1st interim payment on Claim 002229, Payment 25.20% | 7100-001 | | 189.00 | 24,538.94 |
| 02/23/08 | 011747 | United States Bankruptcy Court | 1st interim payment on Claim 000136, Payment 25.20% 3 pgs ; . | 7100-001 | | 261.36 | 24,277.58 |
| 02/23/08 | 011748 | United States Bankruptcy Court | 1st interim payment on Claim 010005, Payment 25.20% | 7100-001 | | 628.45 | 23,649.13 |
| 02/23/08 | 011749 | United States Bankruptcy Court | 1st interim payment on Claim 000766, Payment 25.20% | 7100-001 | | 479.94 | 23,169.19 |
| 02/23/08 | 011750 | United States Bankruptcy Court | 1st interim payment on Claim 006306, Payment 25.20% | 5300-001 | | 226.30 | 22,942.89 |
| 02/23/08 | 011751 | United States Bankruptcy Court | 1st interim payment on Claim 007686, Payment 25.20% | 5600-001 | | 63.00 | 22,879.89 |
| 02/23/08 | 011752 | United States Bankruptcy Court | 1st interim payment on Claim 002980, Payment 25.20% | 5300-001 | | 91.85 | 22,788.04 |

| | | | Page Subtotals | | 0.00 | 3,197.50 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,266

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/23/08 | 011753 | United States Bankruptcy Court | 1st interim payment on Claim 010043, Payment 25.20% | 5600-001 | | 93.81 | 22,694.23 |
| 02/23/08 | 011754 | United States Bankruptcy Court | 1st interim payment on Claim 010045, Payment 25.20% | 5600-001 | | 219.81 | 22,474.42 |
| 02/23/08 | 011755 | United States Bankruptcy Court | 1st interim payment on Claim 012949, Payment 25.20% | 5600-001 | | 412.32 | 22,062.10 |
| 02/23/08 | 011756 | United States Bankruptcy Court | 1st interim payment on Claim 010042, Payment 25.20% | 5600-001 | | 441.01 | 21,621.09 |
| 02/23/08 | 011757 | United States Bankruptcy Court | 1st interim payment on Claim 001538, Payment 25.20% | 7100-001 | | 32.14 | 21,588.95 |
| 02/23/08 | 011758 | United States Bankruptcy Court | 1st interim payment on Claim 003927, Payment 25.20% | 7100-001 | | 340.96 | 21,247.99 |
| 02/23/08 | 011759 | United States Bankruptcy Court | 1st interim payment on Claim 001677, Payment 25.20% | 7100-001 | | 225.10 | 21,022.89 |
| 02/23/08 | 011760 | United States Bankruptcy Court | 1st interim payment on Claim 000547, Payment 25.20% | 5300-001 | | 476.80 | 20,546.09 |
| 02/23/08 | 011761 | United States Bankruptcy Court | 1st interim payment on Claim 006487, Payment 25.20% | 7100-001 | | 350.79 | 20,195.30 |
| 02/23/08 | 011762 | United States Bankruptcy Court | 1st interim payment on Claim 006588, Payment 25.20% | 5300-001 | | 219.17 | 19,976.13 |
| 02/23/08 | 011763 | United States Bankruptcy Court | 1st interim payment on Claim 005701, Payment 25.20% | 5300-001 | | 69.31 | 19,906.82 |
| 02/23/08 | 011764 | United States Bankruptcy Court | 1st interim payment on Claim 002810, Payment 25.20% | 5300-001 | | 224.79 | 19,682.03 |
| 02/23/08 | 011765 | United States Bankruptcy Court | 1st interim payment on Claim 004944, Payment 25.20% | 5300-001 | | 447.31 | 19,234.72 |
| 02/23/08 | 011766 | United States Bankruptcy Court | 1st interim payment on Claim 010365, Payment 25.20% | 7100-001 | | 126.00 | 19,108.72 |
| 02/23/08 | 011767 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 110.37 | 18,998.35 |

| | | | Page Subtotals | | 0.00 | 3,789.69 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,267

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 000062, Payment 25.20% 2 pgs ; . | | | | |
| 02/23/08 | 011768 | United States Bankruptcy Court | 1st interim payment on Claim 002714, Payment 25.20% | 7100-001 | | 92.23 | 18,906.12 |
| 02/23/08 | 011769 | United States Bankruptcy Court | 1st interim payment on Claim 009140, Payment 25.20% | 5600-001 | | 464.82 | 18,441.30 |
| 02/23/08 | 011770 | United States Bankruptcy Court | 1st interim payment on Claim 006854, Payment 25.20% | 5300-001 | | 218.43 | 18,222.87 |
| 02/23/08 | 011771 | United States Bankruptcy Court | 1st interim payment on Claim 014817, Payment 25.20% | 7100-001 | | 540.55 | 17,682.32 |
| 02/23/08 | 011772 | United States Bankruptcy Court | 1st interim payment on Claim 014816, Payment 25.20% | 7100-001 | | 477.80 | 17,204.52 |
| 02/23/08 | 011773 | United States Bankruptcy Court | 1st interim payment on Claim 009685, Payment 25.20% | 7100-001 | | 378.01 | 16,826.51 |
| 02/23/08 | 011774 | United States Bankruptcy Court | 1st interim payment on Claim 002751, Payment 25.20% | 5300-001 | | 66.78 | 16,759.73 |
| 02/23/08 | 011775 | United States Bankruptcy Court | 1st interim payment on Claim 001036, Payment 25.20% | 7100-001 | | 441.01 | 16,318.72 |
| 02/23/08 | 011776 | United States Bankruptcy Court | 1st interim payment on Claim 002656, Payment 25.20% | 7100-001 | | 219.17 | 16,099.55 |
| 02/23/08 | 011777 | United States Bankruptcy Court | 1st interim payment on Claim 000507, Payment 25.20% | 5300-001 | | 390.61 | 15,708.94 |
| 02/23/08 | 011778 | United States Bankruptcy Court | 1st interim payment on Claim 000802, Payment 25.20% | 7100-001 | | 99.10 | 15,609.84 |
| 02/23/08 | 011779 | United States Bankruptcy Court | 1st interim payment on Claim 002176, Payment 25.20% | 5300-001 | | 300.60 | 15,309.24 |
| 02/23/08 | 011780 | United States Bankruptcy Court | 1st interim payment on Claim 012888, Payment 25.20% | 5600-001 | | 63.00 | 15,246.24 |
| 02/23/08 | 011781 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 150.51 | 15,095.73 |

| | | Page Subtotals | 0.00 | 3,902.62 |
|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,268

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 003566, Payment 25.20% | | | | |
| 02/23/08 | 011782 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 338.67 | 14,757.06 |
| | | | 008519, Payment 25.20% | | | | |
| 02/23/08 | 011783 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 469.86 | 14,287.20 |
| | | | 004407, Payment 25.20% | | | | |
| 02/23/08 | 011784 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 225.80 | 14,061.40 |
| | | | 000981, Payment 25.20% | | | | |
| 02/23/08 | 011785 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 200.78 | 13,860.62 |
| | | | 007025, Payment 25.20% | | | | |
| 02/23/08 | 011786 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 189.00 | 13,671.62 |
| | | | 008643, Payment 25.20% | | | | |
| 02/23/08 | 011787 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 478.30 | 13,193.32 |
| | | | 009567, Payment 25.20% | | | | |
| 02/23/08 | 011788 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 189.00 | 13,004.32 |
| | | | 011308, Payment 25.20% | | | | |
| 02/23/08 | 011789 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 655.21 | 12,349.11 |
| | | | 002328, Payment 25.20% | | | | |
| 02/23/08 | 011790 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 441.01 | 11,908.10 |
| | | | 000064, Payment 25.20% | | | | |
| | | | 2 pgs ; . | | | | |
| 02/23/08 | 011791 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 469.86 | 11,438.24 |
| | | | 010856, Payment 25.20% | | | | |
| 02/23/08 | 011792 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 97.02 | 11,341.22 |
| | | | 011916, Payment 25.20% | | | | |
| 02/23/08 | 011793 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 396.47 | 10,944.75 |
| | | | 013455, Payment 25.20% | | | | |
| 02/23/08 | 011794 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 567.07 | 10,377.68 |
| | | | 013751, Payment 25.20% | | | | |
| 02/23/08 | 011795 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 189.01 | 10,188.67 |

| | | | Page Subtotals | | 0.00 | 4,907.06 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,269

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/23/08 | 011796 | United States Bankruptcy Court | 005416, Payment 25.20%<br>1st interim payment on Claim<br>011556, Payment 25.20% | 5600-001 | | 179.20 | 10,009.47 |
| | 02/23/08 | 011797 | United States Bankruptcy Court | 1st interim payment on Claim<br>013642, Payment 25.20% | 7100-001 | | 441.01 | 9,568.46 |
| | 02/23/08 | 011798 | United States Bankruptcy Court | 1st interim payment on Claim<br>001633, Payment 25.20% | 5300-001 | | 225.80 | 9,342.66 |
| | 02/23/08 | 011799 | United States Bankruptcy Court | 1st interim payment on Claim<br>007804, Payment 25.20% | 7100-001 | | 63.00 | 9,279.66 |
| | 02/23/08 | 011800 | United States Bankruptcy Court | 1st interim payment on Claim<br>012570, Payment 25.20% | 5600-001 | | 100.25 | 9,179.41 |
| | 02/23/08 | 011801 | United States Bankruptcy Court | 1st interim payment on Claim<br>010696, Payment 25.20% | 7100-001 | | 92.99 | 9,086.42 |
| | 02/23/08 | 011802 | United States Bankruptcy Court | 1st interim payment on Claim<br>011687, Payment 25.20% | 7100-001 | | 441.01 | 8,645.41 |
| | 02/23/08 | 011803 | United States Bankruptcy Court | 1st interim payment on Claim<br>011691, Payment 25.20% | 7100-001 | | 504.01 | 8,141.40 |
| | 02/23/08 | 011804 | United States Bankruptcy Court | 1st interim payment on Claim<br>008884, Payment 25.20% | 7100-001 | | 25.20 | 8,116.20 |
| | 02/23/08 | 011805 | United States Bankruptcy Court | 1st interim payment on Claim<br>012198, Payment 25.20% | 7100-001 | | 99.10 | 8,017.10 |
| | 02/23/08 | 011806 | United States Bankruptcy Court | 1st interim payment on Claim<br>003852, Payment 25.20% | 5300-001 | | 225.80 | 7,791.30 |
| * | 02/23/08 | 011807 | United States Bankruptcy Court | 1st interim payment on Claim<br>005771, Payment 25.20% | 7100-003 | | 225.80 | 7,565.50 |
| | 02/23/08 | 011808 | United States Bankruptcy Court | 1st interim payment on Claim<br>007949, Payment 25.20% | 7100-001 | | 195.30 | 7,370.20 |
| | 02/23/08 | 011809 | United States Bankruptcy Court | 1st interim payment on Claim<br>010322, Payment 25.20% | 7100-001 | | 224.73 | 7,145.47 |

| | | | Page Subtotals | | | 0.00 | 3,043.20 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,270

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/23/08 | 011810 | United States Bankruptcy Court | 1st interim payment on Claim 010412, Payment 25.20% | 7100-001 | | 470.05 | 6,675.42 |
| 02/23/08 | 011811 | United States Bankruptcy Court | 1st interim payment on Claim 010984, Payment 25.20% | 7100-001 | | 749.97 | 5,925.45 |
| 02/23/08 | 011812 | United States Bankruptcy Court | 1st interim payment on Claim 000730, Payment 25.20% | 5300-001 | | 189.01 | 5,736.44 |
| 02/23/08 | 011813 | United States Bankruptcy Court | 1st interim payment on Claim 006377, Payment 25.20% | 5300-001 | | 378.00 | 5,358.44 |
| 02/23/08 | 011814 | United States Bankruptcy Court | 1st interim payment on Claim 002040, Payment 25.20% | 7100-001 | | 189.00 | 5,169.44 |
| 02/23/08 | 011815 | United States Bankruptcy Court | 1st interim payment on Claim 010637, Payment 25.20% | 7100-001 | | 108.05 | 5,061.39 |
| 02/23/08 | 011816 | United States Bankruptcy Court | 1st interim payment on Claim 006460, Payment 25.20% | 7100-001 | | 189.01 | 4,872.38 |
| 02/23/08 | 011817 | United States Bankruptcy Court | 1st interim payment on Claim 001564, Payment 25.20% | 7100-001 | | 447.31 | 4,425.07 |
| 02/23/08 | 011818 | United States Bankruptcy Court | 1st interim payment on Claim 010006, Payment 25.20% | 7100-001 | | 225.10 | 4,199.97 |
| 02/23/08 | 011819 | United States Bankruptcy Court | 1st interim payment on Claim 007711, Payment 25.20% | 5600-001 | | 477.11 | 3,722.86 |
| 02/23/08 | 011820 | United States Bankruptcy Court | 1st interim payment on Claim 007598, Payment 25.20% | 7100-001 | | 189.01 | 3,533.85 |
| 02/23/08 | 011821 | United States Bankruptcy Court | 1st interim payment on Claim 005150, Payment 25.20% | 5300-001 | | 441.01 | 3,092.84 |
| 02/23/08 | 011822 | United States Bankruptcy Court | 1st interim payment on Claim 005596, Payment 25.20% | 5300-001 | | 225.23 | 2,867.61 |
| 02/23/08 | 011823 | United States Bankruptcy Court | 1st interim payment on Claim 005098, Payment 25.20% | 5600-001 | | 217.99 | 2,649.62 |
| 02/23/08 | 011824 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 476.29 | 2,173.33 |

| | Page Subtotals | 0.00 | 4,972.14 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,271

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/23/08 | 011825 | United States Bankruptcy Court | 009883, Payment 25.20%<br>1st interim payment on Claim<br>003943, Payment 25.20% | 5300-001 | | 478.28 | 1,695.05 |
| | 02/23/08 | 011826 | United States Bankruptcy Court | 1st interim payment on Claim<br>004895, Payment 25.20% | 5300-001 | | 225.11 | 1,469.94 |
| | 02/23/08 | 011827 | United States Bankruptcy Court | 1st interim payment on Claim<br>000487, Payment 25.20%<br>2 pgs. ; . | 5300-001 | | 112.71 | 1,357.23 |
| | 02/23/08 | 011828 | United States Bankruptcy Court | 1st interim payment on Claim<br>003115, Payment 25.20% | 5300-001 | | 75.60 | 1,281.63 |
| | 02/23/08 | 011829 | United States Bankruptcy Court | 1st interim payment on Claim<br>004596, Payment 25.20% | 7100-001 | | 189.00 | 1,092.63 |
| | 02/23/08 | 011830 | United States Bankruptcy Court | 1st interim payment on Claim<br>008716, Payment 25.20% | 5600-001 | | 63.00 | 1,029.63 |
| | 02/23/08 | 011831 | United States Bankruptcy Court | 1st interim payment on Claim<br>008714, Payment 25.20% | 5600-001 | | 126.00 | 903.63 |
| * | 02/24/08 | 001314 | BARBARA E. OHMS<br>14002 HAWKSNEST BAY DR.<br>CORPUS CHRISTI, TX 78418 | 1st interim payment on Claim | 5300-003 | | -476.98 | 1,380.61 |
| * | 02/24/08 | 001547 | DUANE R. OLESON<br>1917 ROAD 44<br>PASCO, WA 98301 | 1st interim payment on Claim | 5300-003 | | -477.19 | 1,857.80 |
| * | 02/24/08 | 001871 | STANLEY J. NIERMEIER<br>1150 S. FRANKLIN AVE #24<br>COLBY, KS 67701 | 1st interim payment on Claim | 5300-003 | | -378.01 | 2,235.81 |
| * | 02/24/08 | 001931 | BERTRAM A OQUIN JR<br>127 EDDIEWEBB<br>TYLERTOWN, MS 39667 | 1st interim payment on Claim | 5300-003 | | -470.49 | 2,706.30 |
| * | 02/24/08 | 002131 | GREGORY J. NORRIS | 1st interim payment on Claim | 5300-003 | | -226.17 | 2,932.47 |

| | Page Subtotals | 0.00 | -759.14 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                          Page: 1,272

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 405 LEBESQUE ROAD | | | | | |
| | | | LAFAYETTE, LA 70507 | | | | | |
| * | 02/24/08 | 002390 | SAM & LOIS NERSTEN | 1st interim payment on Claim | 5600-003 | | -172.31 | 3,104.78 |
| | | | 2881 WALBERG ROAD | | | | | |
| | | | SEDROWOOLLEY, WA 98284 | | | | | |
| * | 02/24/08 | 002460 | JOSEPH A. NICOSIA | 1st interim payment on Claim | 5600-003 | | -738.90 | 3,843.68 |
| | | | 2502 FAIRMONT CT. | | | | | |
| | | | GRAND PRAIRIE, TX 75052 | | | | | |
| * | 02/24/08 | 002632 | NANCY F. O'BRIEN | 1st interim payment on Claim | 5300-003 | | -477.80 | 4,321.48 |
| | | | 2088 LAC DU MONT | | | | | |
| | | | HASLETT, MI 48840 | | | | | |
| * | 02/24/08 | 002818 | HOLLY B NAGIE | 1st interim payment on Claim | 5300-003 | | -256.00 | 4,577.48 |
| | | | 4565 EAST LAKE CREEK FARMS RD | | | | | |
| | | | HEBERT CTIY, UT 84032 | | | | | |
| * | 02/24/08 | 002853 | TERRY L. OTT | 1st interim payment on Claim | 5300-003 | | -489.08 | 5,066.56 |
| | | | 100 EAST CASCADE | | | | | |
| | | | BELGRADE, MT 59714 | | | | | |
| * | 02/24/08 | 002894 | ALESA T. OLIVIER | 1st interim payment on Claim | 5300-003 | | -100.17 | 5,166.73 |
| | | | POST OFFICE BOX 1037 | | | | | |
| | | | BREAUX BRIDGE, LA 70517-1037 | | | | | |
| * | 02/24/08 | 002925 | CECIL D. OURSBOURN | 1st interim payment on Claim | 5300-003 | | -378.01 | 5,544.74 |
| | | | P.O. BOX 97 | | | | | |
| | | | LONOKE, AR 72086 | | | | | |
| * | 02/24/08 | 002928 | NOEMI ORTIZ | 1st interim payment on Claim | 5300-003 | | -226.36 | 5,771.10 |
| | | | P.O. BOX 533523 | | | | | |
| | | | HARLINGEN, TX 78553 | | | | | |
| * | 02/24/08 | 002929 | THOMAS M. O'TOOLE | 1st interim payment on Claim | 5300-003 | | -98.79 | 5,869.89 |
| | | | 134 VERA CRUZ | | | | | |
| | | | NEW IBERIA, LA 70560 | | | | | |
| * | 02/24/08 | 002933 | THOMAS M. O'TOOLE | 1st interim payment on Claim | 5300-003 | | -478.81 | 6,348.70 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -3,416.23 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,273

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/24/08 | 002956 | 134 VERA CRUZ<br>NEW IBERIA, LA 70560<br>WANRONG C. OUTTRIM<br>15 RUDDER CT. SW<br>WASHINGTON, DC 20032 | 1st interim payment on Claim | 5300-003 | | -63.00 | 6,411.70 |
| * 02/24/08 | 003195 | YAOYU NING<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 1st interim payment on Claim | 5300-003 | | -189.00 | 6,600.70 |
| * 02/24/08 | 003510 | CHRISTOPHER NEAL<br>677 EDGEMERE AVE.<br>UNIONDALE, NY 11553 | 1st interim payment on Claim | 5300-003 | | -554.41 | 7,155.11 |
| * 02/24/08 | 003784 | LUCY D. NOBLIN<br>813 CANBERRA RD.<br>LAFAYETTE, LA 70503 | 1st interim payment on Claim | 5600-003 | | -189.00 | 7,344.11 |
| * 02/24/08 | 004020 | ROBERT G. OLDREIVE<br>2301 HAYES #7504<br>HOUSTON, TX 77077 | 1st interim payment on Claim | 5600-003 | | -189.00 | 7,533.11 |
| * 02/24/08 | 004150 | JACQUELYN A. NOLAN<br>4431 WORTH DRIVE WEST<br>JACKSONVILLE, FL 32207 | 1st interim payment on Claim | 5600-003 | | -441.01 | 7,974.12 |
| * 02/24/08 | 004185 | JANET J. O'KELLEY<br>2124 IMPERIAL DRIVE<br>GAINESVILLE, GA 30501 | 1st interim payment on Claim | 5600-003 | | -87.95 | 8,062.07 |
| * 02/24/08 | 004245 | AN QI GUO<br>177 WHITE PLAINS ROAD, APT. 15E<br>TARRYTOWN, NY 10591 | 1st interim payment on Claim | 5600-003 | | -189.00 | 8,251.07 |
| * 02/24/08 | 004251 | ANGELA R. NAVARRE<br>308 MADELINE STREET<br>LAFAYETTE, LA 70501 | 1st interim payment on Claim | 5600-003 | | -115.55 | 8,366.62 |
| * 02/24/08 | 004298 | JEANNE OURSLER | 1st interim payment on Claim | 5600-003 | | -478.05 | 8,844.67 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -2,495.97 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,274

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 100 SOUTHSHORE CT.<br>ROSWELL, GA 30076 | | | | | |
| * 02/24/08 | 004314 | ONIE NORMAN<br>4321 OLIVE, APT #11<br>PINEBLUFF, AR 71603 | 1st interim payment on Claim | 5600-003 | | -477.80 | 9,322.47 |
| * 02/24/08 | 004767 | ZUQIN NIE<br>2818 ASPEN HILL RD.<br>BALTIMORE, MD 21234 | 1st interim payment on Claim | 5600-003 | | -441.01 | 9,763.48 |
| * 02/24/08 | 004802 | ROBERT M. OTIS<br>EAST 636 MAGNESIUM ROAD. #0-360<br>SPOKANE, WA  99208 | 1st interim payment on Claim | 5300-003 | | -1,083.62 | 10,847.10 |
| * 02/24/08 | 004987 | RHONDA D. JOHNSON<br>412 ACORN GROVE LANE, APT. H<br>CHESAPEAKE, VA 23320 | 1st interim payment on Claim | 5600-003 | | -189.00 | 11,036.10 |
| * 02/24/08 | 005039 | KARLA P. DAVIDSON<br>POST OFFICE BOX 568<br>WINNFIELD, LA 71483 | 1st interim payment on Claim | 5600-003 | | -189.00 | 11,225.10 |
| * 02/24/08 | 005589 | CHRISTOPHER J. OKON<br>10933 FARRAGUT HILLS BLVD<br>KNOXVILLE, TN 37922 | 1st interim payment on Claim | 7100-003 | | -378.01 | 11,603.11 |
| * 02/24/08 | 005758 | HIROKO NISHIDA<br>218 WEST 10TH ST #6G<br>NEW YORK, NY 10014 | 1st interim payment on Claim | 7100-003 | | -189.00 | 11,792.11 |
| * 02/24/08 | 005853 | LISA NELSON<br>31 L ST. #110<br>SALT LAKE CITY, UT 84103 | 1st interim payment on Claim | 7100-003 | | -468.02 | 12,260.13 |
| * 02/24/08 | 005862 | ALLEN M. OSMIALOWSKI<br>863 H AVE.<br>CORANADO, CA 92118 | 1st interim payment on Claim | 7100-003 | | -192.91 | 12,453.04 |
| * 02/24/08 | 005875 | CINDY NIE | 1st interim payment on Claim | 7100-003 | | -31.06 | 12,484.10 |

| | Page Subtotals | 0.00 | -3,639.43 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,275

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 13240 ARABELLA ST | | | | | |
| | | | CERRITOS, CA 90703 | | | | | |
| * | 02/24/08 | 005878 | LEI NIE | 1st interim payment on Claim | 7100-003 | | -391.38 | 12,875.48 |
| | | | 13240 E ARABELLA ST | | | | | |
| | | | CERRITOS, CA 90703 | | | | | |
| * | 02/24/08 | 006062 | BERNADETTE OOLEY | 1st interim payment on Claim | 7100-003 | | -189.00 | 13,064.48 |
| | | | 249 RIDGETOP DRIVE #138 | | | | | |
| | | | REDDING, CA 96003 | | | | | |
| * | 02/24/08 | 006134 | SLOANE T. NGUYEN | 1st interim payment on Claim | 7100-003 | | -189.00 | 13,253.48 |
| | | | 4039 CAETER DRIVE | | | | | |
| | | | LILBURN, GA 30047 | | | | | |
| * | 02/24/08 | 006163 | STACY L. OBRINGER | 1st interim payment on Claim | 7100-003 | | -224.73 | 13,478.21 |
| | | | 12927 S. WIDMER | | | | | |
| | | | OLATHE, KS 66062 | | | | | |
| * | 02/24/08 | 006402 | BEATRICE O'CONNOR | 1st interim payment on Claim | 7100-003 | | -63.00 | 13,541.21 |
| | | | 1 SANSBURY STREET CASTLE PLAZA | | | | | |
| | | | DALEVILLE, AL 36322 | | | | | |
| * | 02/24/08 | 006427 | DUANE L. O'HARA | 1st interim payment on Claim | 7100-003 | | -477.78 | 14,018.99 |
| | | | 8020 E CENTRAL SU 120 | | | | | |
| | | | WICHITA, KS 67206 | | | | | |
| * | 02/24/08 | 007451 | MARY G. NORLIN | 1st interim payment on Claim | 7100-003 | | -470.68 | 14,489.67 |
| | | | P.O. BOX 1050 | | | | | |
| | | | SUTTER CREEK, CA 95685 | | | | | |
| * | 02/24/08 | 007650 | DIANE R. O'KEY | 1st interim payment on Claim | 7100-003 | | -204.12 | 14,693.79 |
| | | | 5330 S.W. 11TH CT. | | | | | |
| | | | CAPE CORAL, FL 33914 | | | | | |
| * | 02/24/08 | 007672 | CHARLENE B. ORR | 1st interim payment on Claim | 7100-003 | | -478.31 | 15,172.10 |
| | | | 206 LINDSEY LANE | | | | | |
| | | | HARTSELLE, AL 35640 | | | | | |
| * | 02/24/08 | 007939 | NOWAK-ZIARNIK RENATA V | 1st interim payment on Claim | 7100-003 | | -63.00 | 15,235.10 |

|  | Page Subtotals | 0.00 | -2,751.00 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,276

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1726 66TH STREET, APT B1 BROOKLYN, NY 11204 | | | | | |
| * 02/24/08 | 008162 | LISA L. OSTMAN 1225 EAST FIR STREET MT VERNON, WA 98273 | 1st interim payment on Claim | 7100-003 | | -219.95 | 15,455.05 |
| * 02/24/08 | 008184 | TRACY NOEL 4519 146TH PLACE S.W. LYNWOOD, WA 98037 | 1st interim payment on Claim | 7100-003 | | -321.16 | 15,776.21 |
| * 02/24/08 | 008434 | VICKIE A. OSWALT 211 SILVER BIRCH CT. ALPHARETTA, GA 30004 | 1st interim payment on Claim | 7100-003 | | -441.01 | 16,217.22 |
| * 02/24/08 | 008436 | TYLEY R NELSON 3970 SOUTH LAW AVENUE BOISE, ID 83706 | 1st interim payment on Claim | 7100-003 | | -477.55 | 16,694.77 |
| * 02/24/08 | 008458 | AUTREY L. OWENS 5604 CAMBRIDGE EXT PO BOX 4297 KANSAS CITY, KS 66104 | 1st interim payment on Claim | 7100-003 | | -99.99 | 16,794.76 |
| * 02/24/08 | 008565 | JERRY J. NEY 607 ALBRO CLAFLIN, KS 67525 | 1st interim payment on Claim | 7100-003 | | -378.01 | 17,172.77 |
| * 02/24/08 | 008728 | TRAVIS A. NEWELL 1400 PHYLLIS DR., APT. 610 BENTONVILLE, AR 72712 | 1st interim payment on Claim | 7100-003 | | -378.01 | 17,550.78 |
| * 02/24/08 | 008730 | SHANE D. NEWELL 782 W. POPLAR FAYETTEVILLE, AR 72703 | 1st interim payment on Claim | 7100-003 | | -378.00 | 17,928.78 |
| * 02/24/08 | 008871 | KATHLEEN O'BRIEN 720 PITCHERS WAY 9A HYANNIS, MA 2601 | 1st interim payment on Claim | 7100-003 | | -477.55 | 18,406.33 |

Page Subtotals                0.00          -3,171.23

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,277

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/24/08 | 008876 | CHARLENE P. ONSTOTT<br>4218 PROTHRO<br>WICHITA FALLS, TX 76308 | 1st interim payment on Claim | 7100-003 | | -189.00 | 18,595.33 |
| * | 02/24/08 | 008909 | RAJIQBAL S. NATT<br>8421-AMRITA CT.<br>SACRAMENTO, CA 95828 | 1st interim payment on Claim | 7100-003 | | -476.92 | 19,072.25 |
| * | 02/24/08 | 009009 | MARIE U. OWENS<br>10224 PEPPERHILL LANE<br>RICHMOND, VA 23233 | 1st interim payment on Claim | 7100-003 | | -478.43 | 19,550.68 |
| * | 02/24/08 | 009059 | JENNIFER K NICHOLS<br>709 TWIN OAKS AVENUE<br>CHULA VISTA, CA 91910 | 1st interim payment on Claim | 7100-003 | | -184.79 | 19,735.47 |
| * | 02/24/08 | 009071 | ROBERT M. OTIS<br>EAST 636 MAGNESIUM ROAD. #0-360<br>SPOKANE, WA  99208 | 1st interim payment on Claim | 7100-003 | | -8,212.84 | 27,948.31 |
| * | 02/24/08 | 009124 | SWEE NG<br>8215 TUCKERMAN LANE<br>POTOMAC, MD 20854 | 1st interim payment on Claim | 7100-003 | | -217.67 | 28,165.98 |
| * | 02/24/08 | 009729 | KRISTINE E. ORR<br>3481 LAKESIDE DR. #1608<br>ATLANTA, GA 30326 | 1st interim payment on Claim | 7100-003 | | -441.00 | 28,606.98 |
| * | 02/24/08 | 010063 | FRANCES S. CURRY NOLAN<br>1826 HUNTER CIRCLE<br>SHREVEPORT, LA 71119 | 1st interim payment on Claim | 7200-003 | | -567.01 | 29,173.99 |
| * | 02/24/08 | 011807 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-003 | | -225.80 | 29,399.79 |
| | 02/24/08 | 011832 | United States Bankruptcy Court | 1st interim payment on Claim<br>005503, Payment 25.20% | 5300-001 | | 256.00 | 29,143.79 |
| | 02/24/08 | 011833 | United States Bankruptcy Court | 1st interim payment on Claim<br>011680, Payment 25.20% | 7100-001 | | 476.92 | 28,666.87 |
| | 02/24/08 | 011834 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 554.41 | 28,112.46 |

| | Page Subtotals | 0.00 | -9,706.13 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,278

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/24/08 | 011835 | United States Bankruptcy Court | 007829, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 468.02 | 27,644.44 |
| 02/24/08 | 011836 | United States Bankruptcy Court | 001609, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 477.55 | 27,166.89 |
| 02/24/08 | 011837 | United States Bankruptcy Court | 010189, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 172.31 | 26,994.58 |
| 02/24/08 | 011838 | United States Bankruptcy Court | 003547, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 378.00 | 26,616.58 |
| 02/24/08 | 011839 | United States Bankruptcy Court | 010989, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 378.01 | 26,238.57 |
| 02/24/08 | 011840 | United States Bankruptcy Court | 010985, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 378.01 | 25,860.56 |
| 02/24/08 | 011841 | United States Bankruptcy Court | 010557, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 217.67 | 25,642.89 |
| 02/24/08 | 011842 | United States Bankruptcy Court | 012770, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 189.00 | 25,453.89 |
| 02/24/08 | 011843 | United States Bankruptcy Court | 002561, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 184.79 | 25,269.10 |
| 02/24/08 | 011844 | United States Bankruptcy Court | 012468, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 738.90 | 24,530.20 |
| 02/24/08 | 011845 | United States Bankruptcy Court | 003864, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 391.38 | 24,138.82 |
| 02/24/08 | 011846 | United States Bankruptcy Court | 001687, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 31.06 | 24,107.76 |
| 02/24/08 | 011847 | United States Bankruptcy Court | 001684, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 441.01 | 23,666.75 |
| 02/24/08 | 011848 | United States Bankruptcy Court | 012362, Payment 25.20% 1st interim payment on Claim | 5300-001 | | 378.01 | 23,288.74 |
| | | | 001799, Payment 25.20% | | | | |

| | | Page Subtotals | 0.00 | 4,823.72 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,279

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/24/08 | 011849 | United States Bankruptcy Court | 1st interim payment on Claim 006801, Payment 25.20% | 5300-001 | | 189.00 | 23,099.74 |
| 02/24/08 | 011850 | United States Bankruptcy Court | 1st interim payment on Claim 001320, Payment 25.20% | 7100-001 | | 189.00 | 22,910.74 |
| 02/24/08 | 011851 | United States Bankruptcy Court | 1st interim payment on Claim 008888, Payment 25.20% | 5600-001 | | 189.00 | 22,721.74 |
| 02/24/08 | 011852 | United States Bankruptcy Court | 1st interim payment on Claim 009453, Payment 25.20% | 7100-001 | | 321.16 | 22,400.58 |
| 02/24/08 | 011853 | United States Bankruptcy Court | 1st interim payment on Claim 015629, Payment 25.20% | 7200-001 | | 567.01 | 21,833.57 |
| 02/24/08 | 011854 | United States Bankruptcy Court | 1st interim payment on Claim 010176, Payment 25.20% | 5600-001 | | 441.01 | 21,392.56 |
| 02/24/08 | 011855 | United States Bankruptcy Court | 1st interim payment on Claim 007070, Payment 25.20% | 7100-001 | | 470.68 | 20,921.88 |
| 02/24/08 | 011856 | United States Bankruptcy Court | 1st interim payment on Claim 010695, Payment 25.20% | 5600-001 | | 477.80 | 20,444.08 |
| 02/24/08 | 011857 | United States Bankruptcy Court | 1st interim payment on Claim 002651, Payment 25.20% | 5300-001 | | 226.17 | 20,217.91 |
| 02/24/08 | 011858 | United States Bankruptcy Court | 1st interim payment on Claim 008586, Payment 25.20% | 7100-001 | | 63.00 | 20,154.91 |
| 02/24/08 | 011859 | United States Bankruptcy Court | 1st interim payment on Claim 010475, Payment 25.20% | 5600-001 | | 115.55 | 20,039.36 |
| 02/24/08 | 011860 | United States Bankruptcy Court | 1st interim payment on Claim 013407, Payment 25.20% | 5600-001 | | 189.00 | 19,850.36 |
| 02/24/08 | 011861 | United States Bankruptcy Court | 1st interim payment on Claim 010466, Payment 25.20% | 5600-001 | | 189.00 | 19,661.36 |
| 02/24/08 | 011862 | United States Bankruptcy Court | 1st interim payment on Claim 013626, Payment 25.20% | 5600-001 | | 189.00 | 19,472.36 |
| 02/24/08 | 011863 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 100.17 | 19,372.19 |

| | | | Page Subtotals | | 0.00 | 3,916.55 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,280

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/24/08 | 011864 | United States Bankruptcy Court | 005775, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 477.19 | 18,895.00 |
| 02/24/08 | 011865 | United States Bankruptcy Court | 000818, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 189.00 | 18,706.00 |
| 02/24/08 | 011866 | United States Bankruptcy Court | 009801, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 378.01 | 18,327.99 |
| 02/24/08 | 011867 | United States Bankruptcy Court | 000765, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 204.12 | 18,123.87 |
| 02/24/08 | 011868 | United States Bankruptcy Court | 007706, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 87.95 | 18,035.92 |
| 02/24/08 | 011869 | United States Bankruptcy Court | 010279, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 478.43 | 17,557.49 |
| 02/24/08 | 011870 | United States Bankruptcy Court | 012177, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 99.99 | 17,457.50 |
| 02/24/08 | 011871 | United States Bankruptcy Court | 010249, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 489.08 | 16,968.42 |
| 02/24/08 | 011872 | United States Bankruptcy Court | 005610, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 63.00 | 16,905.42 |
| 02/24/08 | 011873 | United States Bankruptcy Court | 006056, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 478.05 | 16,427.37 |
| 02/24/08 | 011874 | United States Bankruptcy Court | 010642, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 378.01 | 16,049.36 |
| 02/24/08 | 011875 | United States Bankruptcy Court | 005904, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 98.79 | 15,950.57 |
| 02/24/08 | 011876 | United States Bankruptcy Court | 005930, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 478.81 | 15,471.76 |
| 02/24/08 | 011877 | United States Bankruptcy Court | 005940, Payment 25.20%<br>SEE CLAIM #5930 ; .<br>1st interim payment on Claim | 7100-001 | | 441.01 | 15,030.75 |

| | | Page Subtotals | 0.00 | 4,341.44 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                                           Page: 1,281

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/24/08 | 011878 | United States Bankruptcy Court | 1st interim payment on Claim 010182, Payment 25.20% | 7100-001 | | 219.95 | 14,810.80 |
| 02/24/08 | 011879 | United States Bankruptcy Court | 1st interim payment on Claim 009390, Payment 25.20% | 7100-001 | | 192.91 | 14,617.89 |
| 02/24/08 | 011880 | United States Bankruptcy Court | 1st interim payment on Claim 001646, Payment 25.20% | 5300-001 | | 226.36 | 14,391.53 |
| 02/24/08 | 011881 | United States Bankruptcy Court | 1st interim payment on Claim 005924, Payment 25.20% | 7100-001 | | 441.00 | 13,950.53 |
| 02/24/08 | 011882 | United States Bankruptcy Court | 1st interim payment on Claim 014815, Payment 25.20% | 7100-001 | | 478.31 | 13,472.22 |
| 02/24/08 | 011883 | United States Bankruptcy Court | 1st interim payment on Claim 007762, Payment 25.20% | 7100-001 | | 8,212.84 | 5,259.38 |
| 02/24/08 | 011884 | United States Bankruptcy Court | 1st interim payment on Claim 012540A, Payment 25.20% | 5300-001 | | 1,083.62 | 4,175.76 |
| 02/24/08 | 011885 | United States Bankruptcy Court | 1st interim payment on Claim 012540, Payment 25.20% | 5300-001 | | 470.49 | 3,705.27 |
| 02/24/08 | 011886 | United States Bankruptcy Court | 1st interim payment on Claim 002036, Payment 25.20% | 7100-001 | | 189.00 | 3,516.27 |
| 02/24/08 | 011887 | United States Bankruptcy Court | 1st interim payment on Claim 002280, Payment 25.20% | 7100-001 | | 189.00 | 3,327.27 |
| 02/24/08 | 011888 | United States Bankruptcy Court | 1st interim payment on Claim 011540, Payment 25.20% | 5300-001 | | 476.98 | 2,850.29 |
| 02/24/08 | 011889 | United States Bankruptcy Court | 1st interim payment on Claim 000132, Payment 25.20% 2 pgs ; . | 7100-001 | | 477.78 | 2,372.51 |
| 02/24/08 | 011890 | United States Bankruptcy Court | 1st interim payment on Claim 003457, Payment 25.20% | 7100-001 | | 63.00 | 2,309.51 |
| 02/24/08 | 011891 | United States Bankruptcy Court | 1st interim payment on Claim 003395, Payment 25.20% | 7100-001 | | 224.73 | 2,084.78 |

| | | | Page Subtotals | | 0.00 | 12,945.97 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,282

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/24/08 | 011892 | United States Bankruptcy Court | 002669, Payment 25.20% 1st interim payment on Claim | 5300-001 | | 477.80 | 1,606.98 |
| 02/24/08 | 011893 | United States Bankruptcy Court | 004511, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 477.55 | 1,129.43 |
| * 02/25/08 | 001490 | DIANNA JOE PREJSNAR 528 CROSBY ROAD VA BEACH, VA 23452 | 011525, Payment 25.20% 1st interim payment on Claim | 5300-003 | | -250.40 | 1,379.83 |
| * 02/25/08 | 001543 | RENEE PETERS 139 RANCHLAND GAP WILLIAMSON, GA 30292 | 1st interim payment on Claim | 5300-003 | | -63.00 | 1,442.83 |
| * 02/25/08 | 001580 | TARA L. PERKINS 209 CLARK DEER LODGE, MT 59722 | 1st interim payment on Claim | 5300-003 | | -189.01 | 1,631.84 |
| * 02/25/08 | 001581 | LEO C. PERKINS 209 CLARK STREET DEER LODGE, MT 59722 | 1st interim payment on Claim | 5300-003 | | -275.82 | 1,907.66 |
| * 02/25/08 | 001662 | RON P. PREST 122 BRADLEY PLACE BELLE CHASSE, LA 70037 | 1st interim payment on Claim | 5300-003 | | -88.22 | 1,995.88 |
| * 02/25/08 | 001669 | CRAIG J. PAUST POST OFFICE BOX 502 BURLINGTON, WA 98233 | 1st interim payment on Claim | 5300-003 | | -478.25 | 2,474.13 |
| * 02/25/08 | 001897 | MIKE J. PURVIANCE 659 OAK VALLEY BLVD. ADVANCE, NC 27006 | 1st interim payment on Claim | 5300-003 | | -466.21 | 2,940.34 |
| * 02/25/08 | 001964 | CHAD S. PRICE 3557 GRANITE WAY AUGUSTA, GA 30907 | 1st interim payment on Claim | 5300-003 | | -441.01 | 3,381.35 |
| * 02/25/08 | 002168 | DARIN B. PETERSEN | 1st interim payment on Claim | 5300-003 | | -954.85 | 4,336.20 |

Page Subtotals          0.00          -2,251.42

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,283

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/25/08 | 002452 | 3185 VAN DORN ST<br>LINCOLN, NE 68502<br>CHERYL A. PAVLICEK<br>15007 CORAL SANDS<br>HOUSTON, TX 77062 | 1st interim payment on Claim | 5300-003 | | -478.37 | 4,814.57 |
| * 02/25/08 | 002489 | KATIA PARKHAM<br>12318 SHANNON HILLS DRIVE<br>HOUSTON, TX 77099 | 1st interim payment on Claim | 5300-003 | | -216.28 | 5,030.85 |
| * 02/25/08 | 002659 | CHOM IM PRAY<br>955 WATER ST<br>PORTTOWNSEND, WA 98368 | 1st interim payment on Claim | 5300-003 | | -441.01 | 5,471.86 |
| * 02/25/08 | 002827 | JACK PARISH<br>4800 STAN ROAD<br>CLIMAX, NC 27233 | 1st interim payment on Claim | 5300-003 | | -63.00 | 5,534.86 |
| * 02/25/08 | 003082 | AILI PEI<br>34 TANGLEWOOD DRIVE<br>SMITHTOWN, NY 11787 | 1st interim payment on Claim | 5300-003 | | -63.00 | 5,597.86 |
| * 02/25/08 | 003193 | JENNIFER L. PIERCE<br>937 GLEN ARDEN WAY<br>ALTANTA, GA 30306 | 1st interim payment on Claim | 5300-003 | | -466.21 | 6,064.07 |
| * 02/25/08 | 003239 | FRED L. PRATT<br>5950 WALKER RD.<br>BOZEMAN, MT 59715 | 1st interim payment on Claim | 5300-003 | | -476.29 | 6,540.36 |
| * 02/25/08 | 003481 | PATRICIA F. PAUL<br>314 PIONEER TRAIL<br>BIG SANDY, MT 59520 | 1st interim payment on Claim | 5600-003 | | -189.00 | 6,729.36 |
| * 02/25/08 | 003483 | LLOYD F. POULIN<br>2855 WEST ROME AVE.<br>ANAHEIM, CA 92804 | 1st interim payment on Claim | 5600-003 | | -226.24 | 6,955.60 |
| * 02/25/08 | 003497 | MARIA G PEREZ | 1st interim payment on Claim | 5600-003 | | -63.00 | 7,018.60 |

| | Page Subtotals | 0.00 | -2,682.40 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,284

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191

For Period Ending: 03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROUTE 7 BOX 512 MISSION, TX 78572 | | | | | |
| * 02/25/08 | 003730 | ROBERT L. PRESTON RT 1 BOX 26 OLUSTEE, OK 73560 | 1st interim payment on Claim | 5600-003 | | -224.98 | 7,243.58 |
| * 02/25/08 | 003859 | RANDY J. PICCINI 408 S.E. ASHTON DRIVE LEE'S SUMMIT, MO 64063 | 1st interim payment on Claim | 5600-003 | | -126.00 | 7,369.58 |
| * 02/25/08 | 003886 | MICHELE C. PITTMAN 1515 STONEHAM SUPERIOR, CO 80027 | 1st interim payment on Claim | 5600-003 | | -63.00 | 7,432.58 |
| * 02/25/08 | 003944 | PAUL A. PEKSENAK 304 STATE ST. SEDRO WOOLLEY, WA 99284 | 1st interim payment on Claim | 5600-003 | | -478.25 | 7,910.83 |
| * 02/25/08 | 004071 | MILLIE R. PADILLA 109 JASPER COURT HERCULES, CA 94547 | 1st interim payment on Claim | 5600-003 | | -226.36 | 8,137.19 |
| * 02/25/08 | 004183 | JING PAN 1105 PIPER ROAD WILMINGTON, DE 19803 | 1st interim payment on Claim | 5600-003 | | -148.68 | 8,285.87 |
| * 02/25/08 | 004360 | SAMUEL HENRY PONS 1309 CARROLLTON, #312 METAIRIE, LA 70005 | 1st interim payment on Claim | 5600-003 | | -63.00 | 8,348.87 |
| * 02/25/08 | 004395 | KAREN K. POWELL W 4105 ROWAN SPOKANE, WA 99205 | 1st interim payment on Claim | 5600-003 | | -471.25 | 8,820.12 |
| * 02/25/08 | 004543 | ANTHONY L. POHLMANN JR. 2701 CORINNE DR. CHALMETTE, LA 70043 | 1st interim payment on Claim | 5600-003 | | -441.01 | 9,261.13 |
| * 02/25/08 | 004658 | ERIC POULLAND | 1st interim payment on Claim | 5600-003 | | -226.18 | 9,487.31 |

| | | Page Subtotals | | | 0.00 | -2,468.71 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,285

Case No:       98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:             BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 44784 LAFAYETTE, LA 70504 | | | | | |
| * 02/25/08 | 004716 | KIM BRIAN POE 2718 DENISE DRIVE GREENSBORO, NC 27407 | 1st interim payment on Claim | 5600-003 | | -217.86 | 9,705.17 |
| * 02/25/08 | 004790 | PING PENG 102 CHERRY HILL LANE LAUREL, MD 20724 | 1st interim payment on Claim | 5600-003 | | -441.01 | 10,146.18 |
| * 02/25/08 | 004791 | PATTY & PEARL CO. 102 CHERRY HILL LANE LAUREL, MD 20724 | 1st interim payment on Claim | 5600-003 | | -441.01 | 10,587.19 |
| * 02/25/08 | 004933 | WEIJUN PAN 1105 PIPER RD. WILMINGTON, DE 19803 | 1st interim payment on Claim | 5600-003 | | -441.01 | 11,028.20 |
| * 02/25/08 | 005029 | STEVE PURDY 212 STARLING AVE. MARTINSVILLE, VA 24112 | 1st interim payment on Claim | 5600-003 | | -224.16 | 11,252.36 |
| * 02/25/08 | 005109 | BARBARA E. PFAFF 18708 3RD AVE. SOUTH SEATTLE, WA 98148 | 1st interim payment on Claim | 5600-003 | | -378.01 | 11,630.37 |
| * 02/25/08 | 005194 | COLBY L. PENNINGTON 2715 CROCKETT RD. PALESTINE, TX 75801 | 1st interim payment on Claim | 5600-003 | | -63.00 | 11,693.37 |
| * 02/25/08 | 005259 | ROBERT P PEARSON 20 GREENBRIAR MATTOON, IL 61938 | 1st interim payment on Claim | 5600-003 | | -466.21 | 12,159.58 |
| * 02/25/08 | 005310 | BRADLEY S. PARADIS 2901 MANITO DR. MOUNT VERNON, WA 98273 | 1st interim payment on Claim | 5600-003 | | -471.96 | 12,631.54 |
| * 02/25/08 | 005375 | MICHAEL J. PENNINGTON | 1st interim payment on Claim | 7100-003 | | -95.76 | 12,727.30 |

Page Subtotals            0.00         -3,239.99

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,286

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/25/08 | 005543 | 5855-A REO TERRACE SAN DIEGO, CA 92139 GARY P. PERCH 2120 DUGALD RD WINNIPEG, MB R2C2Z5 FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -915.95 | 13,643.25 |
| * 02/25/08 | 005555 | MARYANNE PORPER 9 MADISON AVE. GLOUCESTER, MA 1930 | 1st interim payment on Claim | 7100-003 | | -224.28 | 13,867.53 |
| * 02/25/08 | 005667 | PLANTATION SALES 5104 N. ORANGE BLOSSOM TR #117 ORLANDO, FL 32810 | 1st interim payment on Claim | 7100-003 | | -456.10 | 14,323.63 |
| * 02/25/08 | 005794 | KATHY J. PRICE P.O. BOX 1553 GALAX, VA 24333 | 1st interim payment on Claim | 7100-003 | | -453.61 | 14,777.24 |
| * 02/25/08 | 005851 | STEFANIE PAPIC 9022 E. CRYSTAL DR. SUN LAKES, AZ 85248 | 1st interim payment on Claim | 7100-003 | | -98.53 | 14,875.77 |
| * 02/25/08 | 005947 | DONALD M. PAUL 6021 N. ENCINITA TEMPLE CITY, CA 91780 | 1st interim payment on Claim | 7100-003 | | -81.90 | 14,957.67 |
| * 02/25/08 | 006049 | LEANN JOHNSON PETERSON 200 S. VALLEY DR. NAMPA, ID 83686 | 1st interim payment on Claim | 7100-003 | | -225.54 | 15,183.21 |
| * 02/25/08 | 006081 | TERRI L. PRICE 728 ST. CHARLES JOPLIN, MO 64801 | 1st interim payment on Claim | 7100-003 | | -99.80 | 15,283.01 |
| * 02/25/08 | 006130 | ILA DAWN PARKER 2780 OCEAN SHORE BLVD UNIT 4 S ORMOND BEACH, FL 32176 | 1st interim payment on Claim | 7100-003 | | -70.56 | 15,353.57 |

Page Subtotals    0.00    -2,626.27

LFORM24

Ver: 12.63

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1,287

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/25/08 | 006140 | SUSAN E. PADGETT<br>60 RICHARDSON RD.<br>BARNWELL, SC 29812 | 1st interim payment on Claim | 7100-003 | | -126.00 | 15,479.57 |
| * | 02/25/08 | 006141 | BOBBIE J. PADGETT<br>60 RICHARDSON RD.<br>BARNWELL, SC 29812 | 1st interim payment on Claim | 7100-003 | | -225.55 | 15,705.12 |
| * | 02/25/08 | 006176 | ANNA-LIZA A. PHAM<br>2186 STRATTON PLACE<br>SAN JOSE, CA 95131 | 1st interim payment on Claim | 7100-003 | | -325.86 | 16,030.98 |
| * | 02/25/08 | 006324 | KEVIN W. PARKER<br>305 E. MAIN<br>VICTORIA, KS 67671 | 1st interim payment on Claim | 7100-003 | | -345.16 | 16,376.14 |
| * | 02/25/08 | 006413 | SYLVIA PALOZZI<br>38562 CHAPARROSA WAY<br>PALM DESERT, CA 92260 | 1st interim payment on Claim | 7100-003 | | -476.98 | 16,853.12 |
| * | 02/25/08 | 006464 | SHARON M. PAULY<br>4175 ELDER LANE<br>DULUTH, GA 30096 | 1st interim payment on Claim | 7100-003 | | -112.27 | 16,965.39 |
| * | 02/25/08 | 006655 | LARRY J. PINNICK<br>29152 BAKER<br>CHESTERFIELD, MI 48047 | 1st interim payment on Claim | 7100-003 | | -69.30 | 17,034.69 |
| * | 02/25/08 | 006879 | PATRICIA B . PHELPS<br>6202 BRIXWORTH PLACE N.E.<br>ATLANTA, GA 30319 | 1st interim payment on Claim | 7100-003 | | -287.54 | 17,322.23 |
| * | 02/25/08 | 006960 | ALYCE PATTON<br>5522 SOUTH LEA LANE<br>COLUMBUS, GA 31909 | 1st interim payment on Claim | 7100-003 | | -225.80 | 17,548.03 |
| * | 02/25/08 | 006980 | NINA I. PARISH<br>4800 STAN ROAD<br>CLIMAX, NC 27233 | 1st interim payment on Claim | 7100-003 | | -532.86 | 18,080.89 |

Page Subtotals          0.00          -2,727.32

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,288

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/25/08 | 007061 | DENNIS L. PRICE<br>2739 GLENEAGLES<br>SALEM, VA 24153 | | 1st interim payment on Claim | 7100-003 | | -910.87 | 18,991.76 |
| * | 02/25/08 | 007281 | JOHN G. PERCIVAL<br>778 KURT ROAD<br>BELLVILLE, TX 77418 | | 1st interim payment on Claim | 7100-003 | | -441.01 | 19,432.77 |
| * | 02/25/08 | 007283 | PRICE LIVING TRUST<br>RT 2 BOX 2111<br>LINN CREEK, MO 65052 | | 1st interim payment on Claim | 7100-003 | | -477.61 | 19,910.38 |
| * | 02/25/08 | 007453 | DELORES B. PETENTLER<br>25 STANFORD CT.<br>BILLINGS, MT 59102 | | 1st interim payment on Claim | 7100-003 | | -224.28 | 20,134.66 |
| * | 02/25/08 | 007489 | PEGGY PETRAGLIA<br>43 ROSEDOWN BLVD.<br>DEBARY, FL 32713 | | 1st interim payment on Claim | 7100-003 | | -106.98 | 20,241.64 |
| * | 02/25/08 | 007669 | BETTY C. PALMER<br>1009 DEMOREST MT. AIRY ROAD<br>MT AIRY, GA 30563 | | 1st interim payment on Claim | 7100-003 | | -98.79 | 20,340.43 |
| * | 02/25/08 | 007812 | DARYL S. PATERNOSTRO<br>110 ELM CT.<br>WESTWEGO, LA 70094 | | 1st interim payment on Claim | 7100-003 | | -470.87 | 20,811.30 |
| * | 02/25/08 | 007907 | WEI PENG<br>10904 GRAND TRUNK LANE<br>JACKSONVILLE, FL 32257 | | 1st interim payment on Claim | 7100-003 | | -508.04 | 21,319.34 |
| * | 02/25/08 | 008034 | VED PAL<br>15421 DESMOINS MEM DR S APT #302<br>BURIEN, WA 98148 | | 1st interim payment on Claim | 7100-003 | | -563.02 | 21,882.36 |
| * | 02/25/08 | 008035 | ROBERT D. PARSONS<br>9467 PIERCE LN.<br>SEDRO-WOOLLEY, WA 98284 | | 1st interim payment on Claim | 7100-003 | | -226.25 | 22,108.61 |

| | | Page Subtotals | 0.00 | -4,027.72 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,289

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/25/08 | 008046 | DEBRA B. PALERMO<br>7921 W. 118TH STREET<br>OVERLAND PARK, KS 66210 | 1st interim payment on Claim | 7100-003 | | -476.73 | 22,585.34 |
| * 02/25/08 | 008277 | ELIZABETH A. PRICHARD<br>185 GOSNEY CROSSROAD<br>COLUMBIA FALLS, MT 59912 | 1st interim payment on Claim | 7100-003 | | -98.28 | 22,683.62 |
| * 02/25/08 | 008579 | ANITA PRICE<br>1210 SHEPPARD AVE E. #408<br>TORONTO, ON M2K1E3<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -573.09 | 23,256.71 |
| * 02/25/08 | 008607 | KATHIE D PIERCE<br>3192 BLENHEIM WAY<br>LEXINGTON, KY 40503 | 1st interim payment on Claim | 7100-003 | | -317.78 | 23,574.49 |
| * 02/25/08 | 008633 | ANNE M. PFEIFAUF<br>15122 WEST PARK ST<br>CAPAC, MI 48014 | 1st interim payment on Claim | 7100-003 | | -63.00 | 23,637.49 |
| * 02/25/08 | 008724 | KIMBALL L. PEED<br>3024 FIRESIDE DRIVE<br>SNELLVILLE, GA 30078 | 1st interim payment on Claim | 7100-003 | | -466.84 | 24,104.33 |
| * 02/25/08 | 009052 | MARCIA L. POWELL<br>410 NORTH MASSACHUSETTS<br>WINFIELD, KS 67156 | 1st interim payment on Claim | 7100-003 | | -406.99 | 24,511.32 |
| * 02/25/08 | 009097 | LI LI YUE POWER<br>529 SOUTH YORK #A<br>ELMHURST, IL 60126 | 1st interim payment on Claim | 7100-003 | | -466.21 | 24,977.53 |
| * 02/25/08 | 009128 | PATRICIA J. POSVIC<br>1822 ELIZABETH<br>WICHITA FALLS, TX 76301 | 1st interim payment on Claim | 7100-003 | | -219.82 | 25,197.35 |
| * 02/25/08 | 009335 | JEAN S. POSEY<br>3005 WOODLEY TERRACE | 1st interim payment on Claim | 7100-003 | | -327.61 | 25,524.96 |

Page Subtotals          0.00          -3,416.35

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,290

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | MONTGOMERY, AL 36106 | | | | | |
| * | 02/25/08 | 009345 | LARA L. PERRIN 56 S. GUM AVENUE ALTUS AFB, OK 73521 | 1st interim payment on Claim | 7100-003 | | -100.80 | 25,625.76 |
| * | 02/25/08 | 009409 | DALIA PUGA ROUTE 2, BOX 290X HARLINGEN, TX 78550 | 1st interim payment on Claim | 7100-003 | | -226.36 | 25,852.12 |
| * | 02/25/08 | 009433 | GEORGINA PADILLA 630 E EXPRESSWAY 83 SAN BENITO, TX 78586 | 1st interim payment on Claim | 7100-003 | | -100.36 | 25,952.48 |
| * | 02/25/08 | 009473 | RUDY S. PEREZ 330 VIRGINIA AVE LA FERIA, TX 78559 | 1st interim payment on Claim | 7100-003 | | -478.37 | 26,430.85 |
| * | 02/25/08 | 009538 | KELLY A. PROKOP 6718 SW WENTLEY LANE TOPEKA, KS 66614 | 1st interim payment on Claim | 7100-003 | | -223.03 | 26,653.88 |
| * | 02/25/08 | 009610 | BARRY M. PENNINGTON 2715 CROCKETT ROAD PALESTINE, TX 75801 | 1st interim payment on Claim | 7100-003 | | -553.15 | 27,207.03 |
| * | 02/25/08 | 009671 | AMANDA HOLLY PROFFITT P. O. BOX 269 MURRAYVILLE, GA 30564 | 1st interim payment on Claim | 7100-003 | | -476.79 | 27,683.82 |
| * | 02/25/08 | 009776 | DARIN PATTON PO BOX 166012 ORLANDO, FL 32816 | 1st interim payment on Claim | 7100-003 | | -35.53 | 27,719.35 |
| * | 02/25/08 | 010100 | SANDRA B. PHILLIPS 5403 ECKERSON RD. GREENSBORO, NC 27405 | 1st interim payment on Claim | 7200-003 | | -217.86 | 27,937.21 |
| | 02/25/08 | 011894 | United States Bankruptcy Court | 1st interim payment on Claim 002586, Payment 25.20% | 7100-001 | | 126.00 | 27,811.21 |

| | Page Subtotals | 0.00 | -2,286.25 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,291

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/08 | 011895 | United States Bankruptcy Court | 1st interim payment on Claim 002587, Payment 25.20% | 7100-001 | | 225.55 | 27,585.66 |
| 02/25/08 | 011896 | United States Bankruptcy Court | 1st interim payment on Claim 013956, Payment 25.20% | 7100-001 | | 100.36 | 27,485.30 |
| 02/25/08 | 011897 | United States Bankruptcy Court | 1st interim payment on Claim 009986, Payment 25.20% | 5600-001 | | 226.36 | 27,258.94 |
| 02/25/08 | 011898 | United States Bankruptcy Court | 1st interim payment on Claim 008930, Payment 25.20% | 7100-001 | | 563.02 | 26,695.92 |
| 02/25/08 | 011899 | United States Bankruptcy Court | 1st interim payment on Claim 008961, Payment 25.20% | 7100-001 | | 476.73 | 26,219.19 |
| 02/25/08 | 011900 | United States Bankruptcy Court | 1st interim payment on Claim 007756, Payment 25.20% | 7100-001 | | 98.79 | 26,120.40 |
| 02/25/08 | 011901 | United States Bankruptcy Court | 1st interim payment on Claim 003425, Payment 25.20% | 7100-001 | | 476.98 | 25,643.42 |
| 02/25/08 | 011902 | United States Bankruptcy Court | 1st interim payment on Claim 010268, Payment 25.20% | 5600-001 | | 148.68 | 25,494.74 |
| 02/25/08 | 011903 | United States Bankruptcy Court | 1st interim payment on Claim 013102, Payment 25.20% | 5600-001 | | 441.01 | 25,053.73 |
| 02/25/08 | 011904 | United States Bankruptcy Court | 1st interim payment on Claim 001607, Payment 25.20% | 7100-001 | | 98.53 | 24,955.20 |
| 02/25/08 | 011905 | United States Bankruptcy Court | 1st interim payment on Claim 014933, Payment 25.20% | 5600-001 | | 471.96 | 24,483.24 |
| 02/25/08 | 011906 | United States Bankruptcy Court | 1st interim payment on Claim 005540, Payment 25.20% | 5300-001 | | 63.00 | 24,420.24 |
| 02/25/08 | 011907 | United States Bankruptcy Court | 1st interim payment on Claim 005541, Payment 25.20% | 7100-001 | | 532.86 | 23,887.38 |
| 02/25/08 | 011908 | United States Bankruptcy Court | 1st interim payment on Claim 002538, Payment 25.20% | 7100-001 | | 70.56 | 23,816.82 |
| 02/25/08 | 011909 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 345.16 | 23,471.66 |

| | | | | Page Subtotals | 0.00 | 4,339.55 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,292

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/08 | 011910 | United States Bankruptcy Court | 1st interim payment on Claim 003193, Payment 25.20% | 5300-001 | | 216.28 | 23,255.38 |
| 02/25/08 | 011911 | United States Bankruptcy Court | 1st interim payment on Claim 003954, Payment 25.20% | 7100-001 | | 226.25 | 23,029.13 |
| 02/25/08 | 011912 | United States Bankruptcy Court | 1st interim payment on Claim 008933, Payment 25.20% | 7100-001 | | 470.87 | 22,558.26 |
| 02/25/08 | 011913 | United States Bankruptcy Court | 1st interim payment on Claim 008169, Payment 25.20% | 7100-001 | | 225.80 | 22,332.46 |
| 02/25/08 | 011914 | United States Bankruptcy Court | 1st interim payment on Claim 005506, Payment 25.20% | 7100-001 | | 35.53 | 22,296.93 |
| 02/25/08 | 011915 | United States Bankruptcy Court | 1st interim payment on Claim 014998, Payment 25.20% | 5600-001 | | 441.01 | 21,855.92 |
| 02/25/08 | 011916 | United States Bankruptcy Court | 1st interim payment on Claim 012467, Payment 25.20% | 7100-001 | | 81.90 | 21,774.02 |
| 02/25/08 | 011917 | United States Bankruptcy Court | 1st interim payment on Claim 001877, Payment 25.20% | 5600-001 | | 189.00 | 21,585.02 |
| 02/25/08 | 011918 | United States Bankruptcy Court | 1st interim payment on Claim 007759, Payment 25.20% | 7100-001 | | 112.27 | 21,472.75 |
| 02/25/08 | 011919 | United States Bankruptcy Court | 1st interim payment on Claim 003588, Payment 25.20% | 5300-001 | | 478.25 | 20,994.50 |
| 02/25/08 | 011920 | United States Bankruptcy Court | 1st interim payment on Claim 001209, Payment 25.20% | 5300-001 | | 478.37 | 20,516.13 |
| 02/25/08 | 011921 | United States Bankruptcy Court | 1st interim payment on Claim 003829, Payment 25.20% | 5600-001 | | 466.21 | 20,049.92 |
| 02/25/08 | 011922 | United States Bankruptcy Court | 1st interim payment on Claim 014693, Payment 25.20% | 7100-001 | | 466.84 | 19,583.08 |
| 02/25/08 | 011923 | United States Bankruptcy Court | 1st interim payment on Claim 010952, Payment 25.20% | 5300-001 | | 63.00 | 19,520.08 |
| | | | 006450, Payment 25.20% | | | | |

| | | | Page Subtotals | | 0.00 | 3,951.58 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,293

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/08 | 011924 | United States Bankruptcy Court | 1st interim payment on Claim 009476, Payment 25.20% | 5600-001 | | 478.25 | 19,041.83 |
| 02/25/08 | 011925 | United States Bankruptcy Court | 1st interim payment on Claim 012461, Payment 25.20% | 5600-001 | | 441.01 | 18,600.82 |
| 02/25/08 | 011926 | United States Bankruptcy Court | 1st interim payment on Claim 008512, Payment 25.20% | 7100-001 | | 508.04 | 18,092.78 |
| 02/25/08 | 011927 | United States Bankruptcy Court | 1st interim payment on Claim 014329, Payment 25.20% | 7100-001 | | 553.15 | 17,539.63 |
| 02/25/08 | 011928 | United States Bankruptcy Court | 1st interim payment on Claim 014328, Payment 25.20% | 5600-001 | | 63.00 | 17,476.63 |
| 02/25/08 | 011929 | United States Bankruptcy Court | 1st interim payment on Claim 000126, Payment 25.20% 4 pgs ; . | 7100-001 | | 95.76 | 17,380.87 |
| 02/25/08 | 011930 | United States Bankruptcy Court | 1st interim payment on Claim 000634, Payment 25.20% | 7100-001 | | 915.95 | 16,464.92 |
| 02/25/08 | 011931 | United States Bankruptcy Court | 1st interim payment on Claim 006590, Payment 25.20% | 7100-001 | | 441.01 | 16,023.91 |
| 02/25/08 | 011932 | United States Bankruptcy Court | 1st interim payment on Claim 007801, Payment 25.20% | 5600-001 | | 63.00 | 15,960.91 |
| 02/25/08 | 011933 | United States Bankruptcy Court | 1st interim payment on Claim 014005, Payment 25.20% | 7100-001 | | 478.37 | 15,482.54 |
| 02/25/08 | 011934 | United States Bankruptcy Court | 1st interim payment on Claim 000942, Payment 25.20% | 5300-001 | | 275.82 | 15,206.72 |
| 02/25/08 | 011935 | United States Bankruptcy Court | 1st interim payment on Claim 000940, Payment 25.20% | 5300-001 | | 189.01 | 15,017.71 |
| 02/25/08 | 011936 | United States Bankruptcy Court | 1st interim payment on Claim 013738, Payment 25.20% | 7100-001 | | 100.80 | 14,916.91 |
| 02/25/08 | 011937 | United States Bankruptcy Court | 1st interim payment on Claim 007107, Payment 25.20% | 7100-001 | | 224.28 | 14,692.63 |

Page Subtotals          0.00          4,827.45

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,294

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/08 | 011938 | United States Bankruptcy Court | 1st interim payment on Claim 000806, Payment 25.20% | 5300-001 | | 63.00 | 14,629.63 |
| 02/25/08 | 011939 | United States Bankruptcy Court | 1st interim payment on Claim 002804, Payment 25.20% | 5300-001 | | 954.85 | 13,674.78 |
| 02/25/08 | 011940 | United States Bankruptcy Court | 1st interim payment on Claim 002233, Payment 25.20% | 7100-001 | | 225.54 | 13,449.24 |
| 02/25/08 | 011941 | United States Bankruptcy Court | 1st interim payment on Claim 007201, Payment 25.20% | 7100-001 | | 106.98 | 13,342.26 |
| 02/25/08 | 011942 | United States Bankruptcy Court | 1st interim payment on Claim 013947, Payment 25.20% | 5600-001 | | 378.01 | 12,964.25 |
| 02/25/08 | 011943 | United States Bankruptcy Court | 1st interim payment on Claim 010741, Payment 25.20% | 7100-001 | | 63.00 | 12,901.25 |
| 02/25/08 | 011944 | United States Bankruptcy Court | 1st interim payment on Claim 002704, Payment 25.20% | 7100-001 | | 325.86 | 12,575.39 |
| 02/25/08 | 011945 | United States Bankruptcy Court | 1st interim payment on Claim 005213, Payment 25.20% | 7100-001 | | 287.54 | 12,287.85 |
| 02/25/08 | 011946 | United States Bankruptcy Court | 1st interim payment on Claim 015734, Payment 25.20% | 7200-001 | | 217.86 | 12,069.99 |
| 02/25/08 | 011947 | United States Bankruptcy Court | 1st interim payment on Claim 009161, Payment 25.20% | 5600-001 | | 126.00 | 11,943.99 |
| 02/25/08 | 011948 | United States Bankruptcy Court | 1st interim payment on Claim 006798, Payment 25.20% | 5300-001 | | 466.21 | 11,477.78 |
| 02/25/08 | 011949 | United States Bankruptcy Court | 1st interim payment on Claim 010671, Payment 25.20% | 7100-001 | | 317.78 | 11,160.00 |
| 02/25/08 | 011950 | United States Bankruptcy Court | 1st interim payment on Claim 004205, Payment 25.20% | 7100-001 | | 69.30 | 11,090.70 |
| 02/25/08 | 011951 | United States Bankruptcy Court | 1st interim payment on Claim 009243, Payment 25.20% | 5600-001 | | 63.00 | 11,027.70 |
| 02/25/08 | 011952 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 456.10 | 10,571.60 |

| | | | Page Subtotals | | 0.00 | 4,121.03 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,295

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/08 | 011953 | United States Bankruptcy Court | 000986, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 217.86 | 10,353.74 |
| 02/25/08 | 011954 | United States Bankruptcy Court | 012124, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 441.01 | 9,912.73 |
| 02/25/08 | 011955 | United States Bankruptcy Court | 011465, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 63.00 | 9,849.73 |
| 02/25/08 | 011956 | United States Bankruptcy Court | 010846, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 224.28 | 9,625.45 |
| 02/25/08 | 011957 | United States Bankruptcy Court | 000655, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 327.61 | 9,297.84 |
| 02/25/08 | 011958 | United States Bankruptcy Court | 013688, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 219.82 | 9,078.02 |
| 02/25/08 | 011959 | United States Bankruptcy Court | 012796, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 226.24 | 8,851.78 |
| 02/25/08 | 011960 | United States Bankruptcy Court | 007763, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 226.18 | 8,625.60 |
| 02/25/08 | 011961 | United States Bankruptcy Court | 011867, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 471.25 | 8,154.35 |
| 02/25/08 | 011962 | United States Bankruptcy Court | 010932, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 406.99 | 7,747.36 |
| 02/25/08 | 011963 | United States Bankruptcy Court | 012446, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 466.21 | 7,281.15 |
| 02/25/08 | 011964 | United States Bankruptcy Court | 012653, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 476.29 | 6,804.86 |
| 02/25/08 | 011965 | United States Bankruptcy Court | 006942, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 441.01 | 6,363.85 |
| 02/25/08 | 011966 | United States Bankruptcy Court | 004832, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 250.40 | 6,113.45 |
| | | | 000652, Payment 25.20% | | | | |

| | Page Subtotals | 0.00 | 4,458.15 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,296

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/08 | 011967 | United States Bankruptcy Court | 1st interim payment on Claim 001197, Payment 25.20% | 5300-001 | | 88.22 | 6,025.23 |
| 02/25/08 | 011968 | United States Bankruptcy Court | 1st interim payment on Claim 008748, Payment 25.20% | 5600-001 | | 224.98 | 5,800.25 |
| 02/25/08 | 011969 | United States Bankruptcy Court | 1st interim payment on Claim 006594, Payment 25.20% | 7100-001 | | 477.61 | 5,322.64 |
| 02/25/08 | 011970 | United States Bankruptcy Court | 1st interim payment on Claim 010612, Payment 25.20% | 7100-001 | | 573.09 | 4,749.55 |
| 02/25/08 | 011971 | United States Bankruptcy Court | 1st interim payment on Claim 002164, Payment 25.20% | 5300-001 | | 441.01 | 4,308.54 |
| 02/25/08 | 011972 | United States Bankruptcy Court | 1st interim payment on Claim 005847, Payment 25.20% | 7100-001 | | 910.87 | 3,397.67 |
| 02/25/08 | 011973 | United States Bankruptcy Court | 1st interim payment on Claim 001416, Payment 25.20% | 7100-001 | | 453.61 | 2,944.06 |
| 02/25/08 | 011974 | United States Bankruptcy Court | 1st interim payment on Claim 002362, Payment 25.20% | 7100-001 | | 99.80 | 2,844.26 |
| 02/25/08 | 011975 | United States Bankruptcy Court | 1st interim payment on Claim 009730, Payment 25.20% | 7100-001 | | 98.28 | 2,745.98 |
| 02/25/08 | 011976 | United States Bankruptcy Court | 1st interim payment on Claim 014595, Payment 25.20% | 7100-001 | | 476.79 | 2,269.19 |
| 02/25/08 | 011977 | United States Bankruptcy Court | 1st interim payment on Claim 014102, Payment 25.20% | 7100-001 | | 223.03 | 2,046.16 |
| 02/25/08 | 011978 | United States Bankruptcy Court | 1st interim payment on Claim 013916, Payment 25.20% | 7100-001 | | 226.36 | 1,819.80 |
| 02/25/08 | 011979 | United States Bankruptcy Court | 1st interim payment on Claim 013591, Payment 25.20% | 5600-001 | | 224.16 | 1,595.64 |
| 02/25/08 | 011980 | United States Bankruptcy Court | 1st interim payment on Claim 001902, Payment 25.20% | 5300-001 | | 466.21 | 1,129.43 |
| 02/27/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 1,194.76 | | 2,324.19 |

| | Page Subtotals | 1,194.76 | 4,984.02 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,297

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/27/08 | 011981 | MICHELLE EVERIDGE<br>P. O. BOX 124<br>CLAYTON, NC  27528 | Temporary Service<br>6 @ $15 | 2990-000 | | 90.00 | 2,234.19 |
| | 02/27/08 | 011982 | DON JOHNSON | Temporary Service<br>2O HOURS @ $15 | 2990-000 | | 300.00 | 1,934.19 |
| | 02/27/08 | 011983 | MATTHEW JOHNSON | Temporary Service<br>42 HOURS @ $15 | 2990-000 | | 630.00 | 1,304.19 |
| | 02/27/08 | 011984 | AT&T | Telephone Service<br>919 790-0128 010 0363 | 2990-000 | | 61.01 | 1,243.18 |
| | 02/27/08 | 011985 | AT&T | Telephone Service<br>056 390-8195 001 | 2990-000 | | 30.62 | 1,212.56 |
| * | 02/27/08 | 011986 | AT&T | Telephone Service<br>020 713 6257 001 | 2990-003 | | 45.95 | 1,166.61 |
| * | 02/27/08 | 011986 | AT&T | Telephone Service<br>020 713 6257 001 | 2990-003 | | -45.95 | 1,212.56 |
| | 02/27/08 | 011987 | AT&T | Telephone Service<br>020 713 6257 001 | 2990-000 | | 86.13 | 1,126.43 |
| * | 02/29/08 | 001739 | MELINDA K. JOHNSON<br>103 KING ARTHUR COURT<br>WEATHERFORD, TX 76086 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -226.36 | 1,352.79 |
| * | 02/29/08 | 001945 | MICHAEL S. SNOWHITE<br>21545 ERWIN ST. #107<br>WOODLAND HILLS, CA 91367 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -315.01 | 1,667.80 |
| * | 02/29/08 | 003266 | KATHRYN K BRAFFORD<br>1401 GLENDALE DR<br>GREENSBORO, NC 27406 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -63.00 | 1,730.80 |
| * | 02/29/08 | 003312 | TIFFANY M. LI<br>2238 E. 15TH ST.<br>BROOKLYN, NY 11229 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5600-004 | | -477.11 | 2,207.91 |
| * | 02/29/08 | 004099 | DARNELL S. CROSBY | Stop Payment Reversal | 5600-004 | | -378.01 | 2,585.92 |

| | | Page Subtotals | 0.00 | -261.73 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,298

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 1081 | STOP PAY ADD SUCCESSFUL | | | | |
| | | SOLDOTNA, AK 99669-1081 | | | | | |
| * 02/29/08 | 004100 | DAN K SCHNEIDER | Stop Payment Reversal | 5600-004 | | -441.01 | 3,026.93 |
| | | PO BOX 1081 | STOP PAY ADD SUCCESSFUL | | | | |
| | | SOLDOTNA, AK 99669 | | | | | |
| * 02/29/08 | 004101 | TED SCHNEIDER | Stop Payment Reversal | 5600-004 | | -441.01 | 3,467.94 |
| | | PO BOX 1081 | STOP PAY ADD SUCCESSFUL | | | | |
| | | SOLDOTNA, AK 99669 | | | | | |
| * 02/29/08 | 004104 | MARY L. SCHNEIDER | Stop Payment Reversal | 5600-004 | | -63.00 | 3,530.94 |
| | | PO BOX 1081 | STOP PAY ADD SUCCESSFUL | | | | |
| | | SOLDOTNA, AK 99669 | | | | | |
| * 02/29/08 | 004105 | TERRY L. SCHNEIDER | Stop Payment Reversal | 5600-004 | | -189.00 | 3,719.94 |
| | | PO BOX 1081 | STOP PAY ADD SUCCESSFUL | | | | |
| | | SOLDOTNA, AK 99669-0096 | | | | | |
| * 02/29/08 | 005319 | DEBORAH K. SMITH | Stop Payment Reversal | 5600-004 | | -477.05 | 4,196.99 |
| | | 45 ADSIT STREET | STOP PAY ADD SUCCESSFUL | | | | |
| | | HORNELL, NY 14843 | | | | | |
| * 02/29/08 | 008083 | LARRY R. EDMINSTON | Stop Payment Reversal | 7100-004 | | -471.25 | 4,668.24 |
| | | 8515 LANE 18 1/2 | STOP PAY ADD SUCCESSFUL | | | | |
| | | ORDWAY, CO 81063 | | | | | |
| * 02/29/08 | 009183 | HUEY P. SLOAN | 1st interim payment on Claim | 7100-003 | | -1,008.02 | 5,676.26 |
| | | 4038 RICHMOND AVE. | | | | | |
| | | SHREVEPORT, LA 71106 | | | | | |
| * 02/29/08 | 010114 | KHATOON M. SHAFIQUE | Stop Payment Reversal | 7100-004 | | -227.19 | 5,903.45 |
| | | 5821 CLARENDON STREET | STOP PAY ADD SUCCESSFUL | | | | |
| | | VANCOUVER, BC  V5R 3K4 | | | | | |
| 02/29/08 | 011988 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 1,008.02 | 4,895.43 |
| | | | 013041, Payment 25.20% | | | | |
| * 03/03/08 | 006348 | PAMELA D CARTER | Stop Payment Reversal | 7100-004 | | -477.80 | 5,373.23 |
| | | 128 OLD AUGUSTA RD SOUTH | STOP PAY ADD SUCCESSFUL | | | | |

| | Page Subtotals | 0.00 | -2,787.31 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,299

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RINCON, GA 31326 | | | | | |
| * 03/04/08 | 001604 | JODI L. RAIMONDO<br>1645 DUNLAWTON AVENUE #1924<br>PORT ORANGE, FL 32127 | 1st interim payment on Claim | 5300-003 | | -13.86 | 5,387.09 |
| * 03/04/08 | 001670 | YUMING QIU<br>#301 8669 HEATHER STREET<br>VANCOUVER, BC V6P3S6<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 5300-003 | | -504.01 | 5,891.10 |
| * 03/04/08 | 001774 | ZHIPING QIAN<br>2D MONARCH CT.<br>COCKEYSVILLE, MD 21030 | 1st interim payment on Claim | 5300-003 | | -502.00 | 6,393.10 |
| * 03/04/08 | 001795 | CHARLENE J. RAMIREZ-FARSAI<br>7241 N.E. 160TH STREET<br>BOTHEL, WA 98011 | 1st interim payment on Claim | 5300-003 | | -589.69 | 6,982.79 |
| * 03/04/08 | 002086 | GINA RECTOR<br>5933 KNOTTY OAKS TRAIL<br>CORPUS CHRISTI, TX 78414 | 1st interim payment on Claim | 5300-003 | | -224.98 | 7,207.77 |
| * 03/04/08 | 002315 | CHAOFU QIN<br>716 DRESSLER LANE<br>ROCHESTER HILLS, MI 48307 | 1st interim payment on Claim | 5300-003 | | -441.01 | 7,648.78 |
| * 03/04/08 | 002678 | KRISTI A. RAMOS<br>6600 LINDA VISTA BLVD.<br>MISSOULA, MT 59803 | 1st interim payment on Claim | 5300-003 | | -478.81 | 8,127.59 |
| * 03/04/08 | 003011 | JEFF REICHEL<br>P.O. BOX 363<br>HANSEN, ID 83334 | 1st interim payment on Claim | 5300-003 | | -441.01 | 8,568.60 |
| * 03/04/08 | 003050 | BEVERLY A. REESE<br>RT. 2, BOX 558<br>WARREN, TX 77664 | 1st interim payment on Claim | 5300-003 | | -63.00 | 8,631.60 |
| * 03/04/08 | 003295 | LARRY J. RACETTE | 1st interim payment on Claim | 5600-003 | | -258.72 | 8,890.32 |

| | | | | Page Subtotals | 0.00 | -3,517.09 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,300

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 03/04/08 | 003531 | 116 E 15TH<br>LARNED, KS 67550<br>RENEE P. REDDY | 1st interim payment on Claim | 5600-003 | | -352.81 | 9,243.13 |
| * 03/04/08 | 003614 | 2400-2ND AVENUE APT #1<br>COLUMBUS, GA 31909<br>BERYL ANN S. RANDOLPH | 1st interim payment on Claim | 5600-003 | | -224.54 | 9,467.67 |
| * 03/04/08 | 003994 | ROUTE 1 BOX 135<br>MARION, NC 28752<br>LEIOLA I. REEDER | 1st interim payment on Claim | 5600-003 | | -444.79 | 9,912.46 |
| * 03/04/08 | 004172 | 6801 WOODWARD<br>OVERLAND PARK, KS 66204<br>FRED BALDWIN | 1st interim payment on Claim | 5600-003 | | -98.15 | 10,010.61 |
| * 03/04/08 | 004241 | 7601 TIMBERLAKE RD.<br>LYNCHBURG, VA 24502<br>TENNISA J. REICHEL | 1st interim payment on Claim | 5600-003 | | -189.00 | 10,199.61 |
| * 03/04/08 | 004430 | PO BOX 182<br>HANSEN, ID 83334<br>STEPHEN REAVES | 1st interim payment on Claim | 5600-003 | | -441.00 | 10,640.61 |
| * 03/04/08 | 005147 | RT. 3, BOX 1790<br>NOCONA, TX 76255<br>SUSAN J RAYMOND | 1st interim payment on Claim | 5600-003 | | -486.37 | 11,126.98 |
| * 03/04/08 | 005193 | 50 BROWN ST<br>KENNEBUNK, ME 4043<br>SUSAN K. REED | 1st interim payment on Claim | 5600-003 | | -189.01 | 11,315.99 |
| * 03/04/08 | 005228 | 25 BAINBRIDGE AVE.<br>HAMPTON, VA 23663<br>WESLEY P. RASMUSSEN | 1st interim payment on Claim | 5600-003 | | -99.10 | 11,415.09 |
| * 03/04/08 | 005475 | 1335 WESTMEADOW DR.<br>BEAUMONT, TX 77706<br>JOHN QIN | 1st interim payment on Claim | 7100-003 | | -63.00 | 11,478.09 |

|  | Page Subtotals | 0.00 | -2,587.77 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,301

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 147-37 ROOOSEVELT APT # 1 G FLUSHING, NY 11354 | | | | | |
| * 03/04/08 | 005569 | PAMELA S. LOGGINS PO BOX 2313 GREENWOOD, SC 29649 | 1st interim payment on Claim | 7100-003 | | -225.54 | 11,703.63 |
| * 03/04/08 | 005673 | JAMES W. RAPER 1983 BARNSBURY WAY #2 CORDOVA, TN 38018 | 1st interim payment on Claim | 7100-003 | | -200.77 | 11,904.40 |
| * 03/04/08 | 005739 | LAWRENCE E. MANDRAS 610 SWEET GUM FOREST LANE ALPHARETTA, GA 30202 | 1st interim payment on Claim | 7100-003 | | -477.55 | 12,381.95 |
| * 03/04/08 | 005883 | HONG QI D-25 E.S. KING VILLAGE RALEIGH, NC 27607 | 1st interim payment on Claim | 7100-003 | | -189.00 | 12,570.95 |
| * 03/04/08 | 006352 | AUGUSTINA L. PACE 5615 BELLE TERRE ROAD MARRERO, LA 70072 | 1st interim payment on Claim | 7100-003 | | -63.00 | 12,633.95 |
| * 03/04/08 | 006523 | XUE LING QU 319 N. BOWMAN AVENUE MERION, PA 19066 | 1st interim payment on Claim | 7100-003 | | -441.01 | 13,074.96 |
| * 03/04/08 | 006638 | MARK A. REICHLIN 1778 HILLCOURT BURLINGTON, WA 98233 | 1st interim payment on Claim | 7100-003 | | -478.26 | 13,553.22 |
| * 03/04/08 | 007110 | CHAD A. QUICK 8617 DUNDALK CT. CINCINNATI, OH 45236-1635 | 1st interim payment on Claim | 7100-003 | | -100.60 | 13,653.82 |
| * 03/04/08 | 007111 | KYLE A. QUICK 4806-A COUNTRY CLUB MIDLAND, TX 79703 | 1st interim payment on Claim | 7100-003 | | -100.60 | 13,754.42 |
| * 03/04/08 | 007359 | HENRY K. MAXWELL | 1st interim payment on Claim | 7100-003 | | -225.29 | 13,979.71 |

|  | Page Subtotals | 0.00 | -2,501.62 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,302

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1834 HICKORY RD. CHAMBLEE, GA 30341 | | | | | |
| * 03/04/08 | 007657 | DENESE E. REDLIN 430 CEDAR STREET OMRO, WI 54963 | 1st interim payment on Claim | 7100-003 | | -189.00 | 14,168.71 |
| * 03/04/08 | 007786 | BEVERLY R. REANEY 2301 CHARLES DRIVE CHALMETTE, LA 70043 | 1st interim payment on Claim | 7100-003 | | -214.20 | 14,382.91 |
| * 03/04/08 | 008359 | JEANIE REHDER 2209 ACORN RIDGE RD GREENSBORO, NC 27407 | 1st interim payment on Claim | 7100-003 | | -217.86 | 14,600.77 |
| * 03/04/08 | 008631 | MIN QI 140-65 BEECH AVE. APT. 6B FLUSHING, NY 11355 | 1st interim payment on Claim | 7100-003 | | -189.01 | 14,789.78 |
| * 03/04/08 | 008769 | TARLOCHAN RANDHAWA 1402 SOUTH 308 LANE F.E. FEDERAL WAY, WA 98003 | 1st interim payment on Claim | 7100-003 | | -563.02 | 15,352.80 |
| * 03/04/08 | 008778 | RUHUI QUI 25 CHESTNUT ST. MALDEN, MA 2148 | 1st interim payment on Claim | 7100-003 | | -378.01 | 15,730.81 |
| * 03/04/08 | 008829 | JERRINE M. DAVIS 729 ENGLEMAN AVE. BURLINGTON, NC 27215 | 1st interim payment on Claim | 7100-003 | | -469.87 | 16,200.68 |
| * 03/04/08 | 009033 | ABLE W. RAMIREZ 9719 BEACH ST. BELLFLOWER, CA 90706 | 1st interim payment on Claim | 7100-003 | | -547.58 | 16,748.26 |
| * 03/04/08 | 009115 | AN QIAN 88-29 51 AVENUE ELMHURST, NY 11373 | 1st interim payment on Claim | 7100-003 | | -441.01 | 17,189.27 |
| * 03/04/08 | 009286 | ANGIE D. RADER | 1st interim payment on Claim | 7100-003 | | -345.55 | 17,534.82 |

| | Page Subtotals | 0.00 | -3,555.11 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,303

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      98-02675-5-ATS                                    Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Case Name:      INTERNATIONAL HERITAGE INC.                 Bank Name:      BANK OF AMERICA

                                                              Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:      *******1191

For Period Ending:      03/31/08                                           Blanket Bond (per case limit):

                                                              Separate Bond (if applicable):      $ 6,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| *   03/04/08 | 009658 | 208 LIVINGSTON<br>FT HOOD, TX 76544<br>GARY A. REH<br>109 N. JACKSON<br>PRATT, KS 67124 | 1st interim payment on Claim | 7100-003 | | -315.01 | 17,849.83 |
| *   03/04/08 | 009717 | LISA S RAMIREZ<br>5820 NORTH 28TH LANE<br>MC ALLEN, TX 78504 | 1st interim payment on Claim | 7100-003 | | -226.36 | 18,076.19 |
| 03/04/08 | 011989 | United States Bankruptcy Court | 1st interim payment on Claim<br>011355, Payment 25.20% | 7100-001 | | 469.87 | 17,606.32 |
| 03/04/08 | 011990 | United States Bankruptcy Court | 1st interim payment on Claim<br>010232, Payment 25.20% | 5600-001 | | 98.15 | 17,508.17 |
| 03/04/08 | 011991 | United States Bankruptcy Court | 1st interim payment on Claim<br>003267, Payment 25.20% | 7100-001 | | 63.00 | 17,445.17 |
| 03/04/08 | 011992 | United States Bankruptcy Court | 1st interim payment on Claim<br>000689, Payment 25.20% | 7100-001 | | 225.54 | 17,219.63 |
| 03/04/08 | 011993 | US BANKRUPTCY COURT | Unclaimed Dividends<br>1ST INTERIM PAYMENT ON CLAIM 006800,<br>PAYMENT 25.20% | 7100-001 | | 225.29 | 16,994.34 |
| 03/04/08 | 011994 | United States Bankruptcy Court | 1st interim payment on Claim<br>001251, Payment 25.20% | 7100-001 | | 477.55 | 16,516.79 |
| 03/04/08 | 011995 | United States Bankruptcy Court | 1st interim payment on Claim<br>003291, Payment 25.20% | 5300-001 | | 441.01 | 16,075.78 |
| 03/04/08 | 011996 | United States Bankruptcy Court | 1st interim payment on Claim<br>006019, Payment 25.20% | 7100-001 | | 100.60 | 15,975.18 |
| 03/04/08 | 011997 | United States Bankruptcy Court | 1st interim payment on Claim<br>006018, Payment 25.20% | 7100-001 | | 100.60 | 15,874.58 |
| 03/04/08 | 011998 | United States Bankruptcy Court | 1st interim payment on Claim<br>011163, Payment 25.20% | 7100-001 | | 378.01 | 15,496.57 |

                                                    Page Subtotals           0.00         2,038.25

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,304

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/04/08 | 011999 | United States Bankruptcy Court | 1st interim payment on Claim 003793, Payment 25.20% | 7100-001 | | 441.01 | 15,055.56 |
| 03/04/08 | 012000 | United States Bankruptcy Court | 1st interim payment on Claim 001210, Payment 25.20% | 5300-001 | | 504.01 | 14,551.55 |
| 03/04/08 | 012001 | United States Bankruptcy Court | 1st interim payment on Claim 000441, Payment 25.20% 2 pgs. ; . | 7100-001 | | 63.00 | 14,488.55 |
| 03/04/08 | 012002 | United States Bankruptcy Court | 1st interim payment on Claim 001497, Payment 25.20% | 5300-001 | | 502.00 | 13,986.55 |
| 03/04/08 | 012003 | United States Bankruptcy Court | 1st interim payment on Claim 012721, Payment 25.20% | 7100-001 | | 441.01 | 13,545.54 |
| 03/04/08 | 012004 | United States Bankruptcy Court | 1st interim payment on Claim 010739, Payment 25.20% | 7100-001 | | 189.01 | 13,356.53 |
| 03/04/08 | 012005 | United States Bankruptcy Court | 1st interim payment on Claim 001702, Payment 25.20% | 7100-001 | | 189.00 | 13,167.53 |
| 03/04/08 | 012006 | United States Bankruptcy Court | 1st interim payment on Claim 007145, Payment 25.20% | 5600-001 | | 258.72 | 12,908.81 |
| 03/04/08 | 012007 | United States Bankruptcy Court | 1st interim payment on Claim 013548, Payment 25.20% | 7100-001 | | 345.55 | 12,563.26 |
| 03/04/08 | 012008 | United States Bankruptcy Court | 1st interim payment on Claim 001026, Payment 25.20% | 5300-001 | | 13.86 | 12,549.40 |
| 03/04/08 | 012009 | United States Bankruptcy Court | 1st interim payment on Claim 012279, Payment 25.20% | 7100-001 | | 547.58 | 12,001.82 |
| 03/04/08 | 012010 | United States Bankruptcy Court | 1st interim payment on Claim 001566, Payment 25.20% | 5300-001 | | 589.69 | 11,412.13 |
| 03/04/08 | 012011 | United States Bankruptcy Court | 1st interim payment on Claim 014790, Payment 25.20% | 7100-001 | | 226.36 | 11,185.77 |
| 03/04/08 | 012012 | United States Bankruptcy Court | 1st interim payment on Claim 004874, Payment 25.20% | 5300-001 | | 478.81 | 10,706.96 |

Page Subtotals                    0.00          4,789.61

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,305

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/04/08 | 012013 | United States Bankruptcy Court | 1st interim payment on Claim 011146, Payment 25.20% | 7100-001 | | 563.02 | 10,143.94 |
| | 03/04/08 | 012014 | United States Bankruptcy Court | 1st interim payment on Claim 008310, Payment 25.20% | 5600-001 | | 224.54 | 9,919.40 |
| | 03/04/08 | 012015 | United States Bankruptcy Court | 1st interim payment on Claim 001018, Payment 25.20% | 7100-001 | | 200.77 | 9,718.63 |
| | 03/04/08 | 012016 | United States Bankruptcy Court | 1st interim payment on Claim 014564, Payment 25.20% | 5600-001 | | 99.10 | 9,619.53 |
| | 03/04/08 | 012017 | United States Bankruptcy Court | 1st interim payment on Claim 014154, Payment 25.20% | 5600-001 | | 486.37 | 9,133.16 |
| * | 03/04/08 | 012018 | United States Bankruptcy Court | 1st interim payment on Claim 002505, Payment 25.20% | 5300-003 | | 630.02 | 8,503.14 |
| | 03/04/08 | 012019 | United States Bankruptcy Court | 1st interim payment on Claim 008099, Payment 25.20% | 7100-001 | | 214.20 | 8,288.94 |
| | 03/04/08 | 012020 | United States Bankruptcy Court | 1st interim payment on Claim 011079, Payment 25.20% | 5600-001 | | 441.00 | 7,847.94 |
| | 03/04/08 | 012021 | United States Bankruptcy Court | 1st interim payment on Claim 002558, Payment 25.20% | 5300-001 | | 224.98 | 7,622.96 |
| | 03/04/08 | 012022 | United States Bankruptcy Court | 1st interim payment on Claim 007898, Payment 25.20% | 5600-001 | | 352.81 | 7,270.15 |
| | 03/04/08 | 012023 | United States Bankruptcy Court | 1st interim payment on Claim 007718, Payment 25.20% | 7100-001 | | 189.00 | 7,081.15 |
| | 03/04/08 | 012024 | United States Bankruptcy Court | 1st interim payment on Claim 014325, Payment 25.20% | 5600-001 | | 189.01 | 6,892.14 |
| | 03/04/08 | 012025 | United States Bankruptcy Court | 1st interim payment on Claim 009712, Payment 25.20% | 5600-001 | | 444.79 | 6,447.35 |
| | 03/04/08 | 012026 | United States Bankruptcy Court | 1st interim payment on Claim 006361, Payment 25.20% | 5300-001 | | 63.00 | 6,384.35 |
| | 03/04/08 | 012027 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 315.01 | 6,069.34 |

| | Page Subtotals | 0.00 | 4,637.62 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,306

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/04/08 | 012028 | United States Bankruptcy Court | 014562, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 217.86 | 5,851.48 |
| | 03/04/08 | 012029 | United States Bankruptcy Court | 009977, Payment 25.20% 1st interim payment on Claim | 5300-001 | | 441.01 | 5,410.47 |
| | 03/04/08 | 012030 | United States Bankruptcy Court | 006227, Payment 25.20% 1st interim payment on Claim | 5600-001 | | 189.00 | 5,221.47 |
| | 03/04/08 | 012031 | United States Bankruptcy Court | 010461, Payment 25.20% 1st interim payment on Claim | 7100-001 | | 478.26 | 4,743.21 |
| * | 03/05/08 | 001290 | SHAYNE K. REMINGTON 7075 SOUTHWEST HYLAND WAY BEAVERTON, OR 97008 | 004137, Payment 25.20% 1st interim payment on Claim | 5300-003 | | -259.09 | 5,002.30 |
| * | 03/05/08 | 003446 | JOSEPH L. REICKS 520 CLEVELAND ST. ELKHORN, NE 68022 | 1st interim payment on Claim | 5600-003 | | -195.30 | 5,197.60 |
| * | 03/05/08 | 004005 | PETER R. REIMER 2302 E. AVE. ANACORTES, WA 98221 | 1st interim payment on Claim | 5600-003 | | -452.85 | 5,650.45 |
| * | 03/05/08 | 004273 | KEVIK S RENSINK 3610 CAPE HORN ROAD CONCRETE, WA 98237 | 1st interim payment on Claim | 5600-003 | | -226.25 | 5,876.70 |
| * | 03/05/08 | 005697 | R. J. RENFROE RT. 2 BOX 212 NAVASOTA, TX 77868 | 1st interim payment on Claim | 7100-003 | | -100.81 | 5,977.51 |
| * | 03/05/08 | 006023 | KRISTIE K. RHODES 800 22ND ST. NO BOZEMAN, MT 59718 | 1st interim payment on Claim | 7100-003 | | -189.00 | 6,166.51 |
| * | 03/05/08 | 006573 | BRYANT M. RICHARD POST OFFICE BOX 163 PAULINA, LA 70763 | 1st interim payment on Claim | 7100-003 | | -476.04 | 6,642.55 |

|  | Page Subtotals | 0.00 | -573.21 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,307

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/05/08 | 006762 | FRANK R RENAU 2075 SOMERTON COURT MT PLEASANT, SC 29464 | 1st interim payment on Claim | 7100-003 | | -316.77 | 6,959.32 |
| * 03/05/08 | 007052 | DIANE REISINGER 10100 W. 80TH ST. #88 OVERLAND PARK, KS 66204 | 1st interim payment on Claim | 7100-003 | | -477.99 | 7,437.31 |
| * 03/05/08 | 008477 | TINA K RICE P.O BOX 861 FULTON, TX 78358 | 1st interim payment on Claim | 7100-003 | | -112.14 | 7,549.45 |
| * 03/05/08 | 009119 | LISA M. REYNOLDS 103 BILTMORE STREET GREENWOOD, SC 29649 | 1st interim payment on Claim | 7100-003 | | -218.93 | 7,768.38 |
| * 03/05/08 | 009410 | DIANNE REYNA 201 E. ADAMS APT. I HARLINGEN, TX 78550 | 1st interim payment on Claim | 7100-003 | | -100.35 | 7,868.73 |
| * 03/05/08 | 009556 | CORY J. RICHARD 8015 SOUTH WHEELING #N TULSA, OK 74136 | 1st interim payment on Claim | 7100-003 | | -459.91 | 8,328.64 |
| 03/05/08 | 012032 | United States Bankruptcy Court | 1st interim payment on Claim 007647, Payment 25.20% | 5600-001 | | 195.30 | 8,133.34 |
| 03/05/08 | 012033 | United States Bankruptcy Court | 1st interim payment on Claim 005815, Payment 25.20% | 7100-001 | | 477.99 | 7,655.35 |
| 03/05/08 | 012034 | United States Bankruptcy Court | 1st interim payment on Claim 004811, Payment 25.20% | 7100-001 | | 316.77 | 7,338.58 |
| 03/05/08 | 012035 | United States Bankruptcy Court | 1st interim payment on Claim 001088, Payment 25.20% | 7100-001 | | 100.81 | 7,237.77 |
| 03/05/08 | 012036 | United States Bankruptcy Court | 1st interim payment on Claim 009732, Payment 25.20% | 5600-001 | | 452.85 | 6,784.92 |
| 03/05/08 | 012037 | United States Bankruptcy Court | 1st interim payment on Claim 000051, Payment 25.20% | 5300-001 | | 259.09 | 6,525.83 |

| | | Page Subtotals | | | 0.00 | 116.72 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,308

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | 5 pgs ; . | | | | |
| | 03/05/08 | 012038 | United States Bankruptcy Court | 1st interim payment on Claim 010549, Payment 25.20% | 5600-001 | | 226.25 | 6,299.58 |
| | 03/05/08 | 012039 | United States Bankruptcy Court | 1st interim payment on Claim 013917, Payment 25.20% | 7100-001 | | 100.35 | 6,199.23 |
| | 03/05/08 | 012040 | United States Bankruptcy Court | 1st interim payment on Claim 012748, Payment 25.20% | 7100-001 | | 218.93 | 5,980.30 |
| | 03/05/08 | 012041 | United States Bankruptcy Court | 1st interim payment on Claim 002145, Payment 25.20% | 7100-001 | | 189.00 | 5,791.30 |
| | 03/05/08 | 012042 | United States Bankruptcy Court | 1st interim payment on Claim 010302, Payment 25.20% | 7100-001 | | 112.14 | 5,679.16 |
| | 03/05/08 | 012043 | United States Bankruptcy Court | 1st interim payment on Claim 003921, Payment 25.20% | 7100-001 | | 476.04 | 5,203.12 |
| | 03/05/08 | 012044 | United States Bankruptcy Court | 1st interim payment on Claim 014157, Payment 25.20% | 7100-001 | | 459.91 | 4,743.21 |
| * | 03/06/08 | 001281 | DOROTHY P. ROBERTS 3340 PROGRESS HILLS BLVD. PIGEON FORGE, TN 37863 | 1st interim payment on Claim | 5300-003 | | -189.00 | 4,932.21 |
| * | 03/06/08 | 001300 | LUIS RODRIGUEZ 22 RUBINSTEIN ST. APT. R-2 STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -201.60 | 5,133.81 |
| * | 03/06/08 | 001548 | TERRY E. ROBERTS 6921 MENLO BATON ROUGE, LA 70808 | 1st interim payment on Claim | 5300-003 | | -478.43 | 5,612.24 |
| * | 03/06/08 | 001935 | TED JW ROGERS 4802 LEGEND WELL SAN ANTONIO, TX 78247 | 1st interim payment on Claim | 5300-003 | | -63.00 | 5,675.24 |
| * | 03/06/08 | 002468 | BO RUAN 75R WYOMING AVE. | 1st interim payment on Claim | 5300-003 | | -462.18 | 6,137.42 |

| | Page Subtotals | 0.00 | 388.41 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,309

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MALDEN, MA 2148 | | | | | |
| * 03/06/08 | 002553 | DEVON D. RUTHERFORD<br>253 OCEAN AVE.<br>KENNEBUNKPORT, ME 4046 | 1st interim payment on Claim | 5300-003 | | -476.54 | 6,613.96 |
| * 03/06/08 | 002634 | LESLIE J. RUTHERFORD<br>253 OCEAN AVENUE<br>KENNEBUNKPORT, ME 4046 | 1st interim payment on Claim | 5600-003 | | -517.87 | 7,131.83 |
| * 03/06/08 | 002645 | ROBERT B. RICHARDSON<br>1001 N. NATCHEZ #G-20<br>CHATTANOOGA, TN 37405 | 1st interim payment on Claim | 5600-003 | | -67.55 | 7,199.38 |
| * 03/06/08 | 002756 | JOSEPH A. RIEBE<br>322 BENTON AVENUE<br>MISSOULA, MT 59801 | 1st interim payment on Claim | 5300-003 | | -224.29 | 7,423.67 |
| * 03/06/08 | 002902 | RITA S RIGGS<br>518 E. MITCHELL DR.<br>PHOENIX, AZ 85012 | 1st interim payment on Claim | 5300-003 | | -103.45 | 7,527.12 |
| * 03/06/08 | 003219 | LANCE L ROBBINS<br>1848 S.ORONOGO #5D<br>WEBB CITY, MO 64870 | 1st interim payment on Claim | 5300-003 | | -100.80 | 7,627.92 |
| * 03/06/08 | 003942 | LARRY RUSH<br>6311 CELESTE RD.<br>SARALAND, AL 36571 | 1st interim payment on Claim | 5600-003 | | -441.01 | 8,068.93 |
| * 03/06/08 | 004109 | DON T. RUYLE<br>4003 KENDALL #303<br>SAN ANTONIO, TX 78212 | 1st interim payment on Claim | 5600-003 | | -189.00 | 8,257.93 |
| * 03/06/08 | 004267 | WAYNE V. RODOLFICH<br>11107 APT 1 LAMEY BRIDGE ROAD<br>DILBERVILLE, MS 39532 | 1st interim payment on Claim | 5600-003 | | -245.20 | 8,503.13 |
| * 03/06/08 | 004268 | JAMES L. HEBERT & IDA V. ROPPOLO<br>7902 OAKLAND DRIVE | 1st interim payment on Claim | 5600-003 | | -234.62 | 8,737.75 |

Page Subtotals              0.00              -2,600.33

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,310

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENHAM SPRINGS, LA 70726 | | | | | |
| * 03/06/08 | 004289 | RONALD R. RISING 12522 ELM COUNTRY LANE SAN ANTONIO, TX 78230 | 1st interim payment on Claim | 5600-003 | | -214.20 | 8,951.95 |
| * 03/06/08 | 004318 | FRANCES P. RUSHING 202-A BOB DODSON ROAD PLAINS, GA 31780 | 1st interim payment on Claim | 5600-003 | | -471.12 | 9,423.07 |
| * 03/06/08 | 004544 | ERIC A. ROY 404 E PROSPER STREET CHALMETTE, LA 70043 | 1st interim payment on Claim | 5600-003 | | -63.00 | 9,486.07 |
| * 03/06/08 | 004546 | JEANNETTE N. ROY 423 E URQUHART STREET CHALMETTE, LA 70043 | 1st interim payment on Claim | 5600-003 | | -63.00 | 9,549.07 |
| * 03/06/08 | 004547 | WILLIAM B. ROY 2516 MARIETTE ST. CHALMETTE, LA 70043 | 1st interim payment on Claim | 5600-003 | | -187.23 | 9,736.30 |
| * 03/06/08 | 004680 | BARRY D. ROY 7543 HABLO DRIVE HOUSTON, TX 77083 | 1st interim payment on Claim | 5600-003 | | -226.36 | 9,962.66 |
| * 03/06/08 | 004801 | GLENDA A. RYAN 120 E. GILMAN AVE. ARLINGTON, WA 98223 | 1st interim payment on Claim | 5600-003 | | -478.26 | 10,440.92 |
| * 03/06/08 | 004804 | MATTHEW J. ROBERSON 2063 E. 3000 N. RD BOURBONNAIS, IL 60914 | 1st interim payment on Claim | 5600-003 | | -477.80 | 10,918.72 |
| * 03/06/08 | 004937 | PRICILLES D. ROMMELAERE BOX 41 LAFLECHE, SK S0H2K0 FOREIGN, FN 99999 | 1st interim payment on Claim | 5600-003 | | -33.04 | 10,951.76 |
| * 03/06/08 | 005061 | EILEEN K. RUST | 1st interim payment on Claim | 5600-003 | | -441.01 | 11,392.77 |

Page Subtotals                                0.00              -2,655.02

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,311

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/06/08 | 005070 | 2908 JAMES AVENUE MANHATTAN, KS 66502 BRIAN P. RUST 1410 HARRY ROAD MANHATTON, KS 66502 | 1st interim payment on Claim | 5600-003 | | -189.00 | 11,581.77 |
| * | 03/06/08 | 005125 | CHRISTINE K. RUST 2908 JAMES AVE. MANHATTAN, KS 66502 | 1st interim payment on Claim | 5600-003 | | -63.00 | 11,644.77 |
| * | 03/06/08 | 005258 | LA VOLA R. ROBINDEAUX 730 PARKSIDE DR. PORT TOWNSEND, WA 98368 | 1st interim payment on Claim | 5600-003 | | -226.28 | 11,871.05 |
| * | 03/06/08 | 005441 | MU S. RIVAS 1211 S. MACARTHUR BLVD IRVING, TX 75060 | 1st interim payment on Claim | 7100-003 | | -85.98 | 11,957.03 |
| * | 03/06/08 | 005443 | RONALD D. ROWE 4331 PINEBROOK DR. COLUMBUS, GA 31907 | 1st interim payment on Claim | 7100-003 | | -453.61 | 12,410.64 |
| * | 03/06/08 | 005740 | DENISE A. RIETCHECK 10 HEATHER LANE GULFPORT, MS 39503 | 1st interim payment on Claim | 7100-003 | | -378.01 | 12,788.65 |
| * | 03/06/08 | 005960 | JASON ROSS 3831 SOUTH 46TH #4 LINCOLN, NE 68506 | 1st interim payment on Claim | 7100-003 | | -476.67 | 13,265.32 |
| * | 03/06/08 | 005992 | KELVIN R. RION 2801 WEST SUNSET DRIVE #G-54 ORANGE, TX 77630 | 1st interim payment on Claim | 7100-003 | | -478.43 | 13,743.75 |
| * | 03/06/08 | 006274 | LEZLIE L. RUBE 5007 SAND WICHITA FALLS, TX 76310 | 1st interim payment on Claim | 7100-003 | | -472.07 | 14,215.82 |
| * | 03/06/08 | 006388 | JEFF D. ROBERTS | 1st interim payment on Claim | 7100-003 | | -406.94 | 14,622.76 |

|  | Page Subtotals | 0.00 | -3,229.99 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,312

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/06/08 | 006631 | 1909 BROADWAY CONCORDIA, KS 66901 LINDA D. RUSSELL RT.5 BOX 158 PERRY, FL 32347 | 1st interim payment on Claim | 7100-003 | | -529.21 | 15,151.97 |
| * 03/06/08 | 006773 | MELISSA ROLLINS 3035 OCALALA TRAIL CROSSVILLE, TN 38555 | 1st interim payment on Claim | 7100-003 | | -226.30 | 15,378.27 |
| * 03/06/08 | 007256 | JENNIFER B. RICHARDSON 22616-120TH AVE NE #B ARLINGTON, WA 98223 | 1st interim payment on Claim | 7100-003 | | -477.00 | 15,855.27 |
| * 03/06/08 | 007437 | MARCIA A. RIEKE 3053 JONATHON CT. BILLINGS, MT 59102 | 1st interim payment on Claim | 7100-003 | | -224.28 | 16,079.55 |
| * 03/06/08 | 008013 | CRESCENS ROACH 421 TRAPIER DRIVE CHARLESTON, SC 29412 | 1st interim payment on Claim | 7100-003 | | -453.61 | 16,533.16 |
| * 03/06/08 | 008183 | DAGFINN RUSTEN 4519 146TH PLACE S.W. LYNNWOOD, WA 98037 | 1st interim payment on Claim | 7100-003 | | -478.50 | 17,011.66 |
| * 03/06/08 | 008262 | ANTHONY T. RUFFIN 5905 JACOB GLEN AUSTIN, TX 78727 | 1st interim payment on Claim | 7100-003 | | -189.00 | 17,200.66 |
| * 03/06/08 | 008294 | BEVERLY G. ROOT 4808 HAVERWOOD LANE #923 DALLAS, TX 75287 | 1st interim payment on Claim | 7100-003 | | -94.50 | 17,295.16 |
| * 03/06/08 | 008538 | HILDA ROSENCRANS P.O. BOX 4 OPHEIM, MT 59250 | 1st interim payment on Claim | 7100-003 | | -169.60 | 17,464.76 |
| * 03/06/08 | 008551 | MICHAEL D. ROUSE | 1st interim payment on Claim | 7100-003 | | -441.01 | 17,905.77 |

| | Page Subtotals | 0.00 | -3,283.01 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,313

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/06/08 | 008569 | 1021 6TH AVE., S.W.<br>DECATUR, AL 35601<br>LYNETTE S. ROSSOW<br>2525 BARRY ROSE ROAD #211<br>PEARLAND, TX 77581 | 1st interim payment on Claim | 7100-003 | | -478.37 | 18,384.14 |
| * 03/06/08 | 008622 | WEN L. RUAN<br>2316 W. ARTHUR<br>CHICAGO, IL 60645 | 1st interim payment on Claim | 7100-003 | | -441.01 | 18,825.15 |
| * 03/06/08 | 008735 | JAMES G. ROTHROCK<br>5222 CONGRESSIONAL PLACE<br>LAWRENCE, KS 66049 | 1st interim payment on Claim | 7100-003 | | -695.89 | 19,521.04 |
| * 03/06/08 | 009188 | MARY K. RICHARDSON<br>4634 S E SOUTH VILLAGE PKWY<br>TOPEKA, KS 66609-1830 | 1st interim payment on Claim | 7100-003 | | -225.83 | 19,746.87 |
| * 03/06/08 | 009405 | AMADO ROBELDO JR.<br>920 NORTH MAIN ST.<br>MCALLEN, TX 78501 | 1st interim payment on Claim | 7100-003 | | -226.37 | 19,973.24 |
| * 03/06/08 | 009627 | REUBEN ROBINSON<br>RT 2 BOX 369<br>NEW BOSTON, TX 75570 | 1st interim payment on Claim | 7100-003 | | -108.74 | 20,081.98 |
| * 03/06/08 | 009708 | KATHY L. ROLLER<br>7 EAST CANAL STREET<br>WABASH, IN 46992 | 1st interim payment on Claim | 7100-003 | | -226.43 | 20,308.41 |
| * 03/06/08 | 009736 | LAURA R. ROSE<br>C/O PAUL WINBORNE<br>POST OFFICE BOX 1547<br>RALEIGH, NC 27602 | 1st interim payment on Claim | 7100-003 | | -224.29 | 20,532.70 |
| * 03/06/08 | 009777 | RICHARD T. RILEY<br>5731 CRESTWOOD BLVD<br>BIRMINGHAM, AL 35212 | 1st interim payment on Claim | 7100-003 | | -50.40 | 20,583.10 |

Page Subtotals      0.00      -2,677.33

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,314

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/06/08 | 012045 | United States Bankruptcy Court | 1st interim payment on Claim 006486, Payment 25.20% | 7100-001 | | 477.00 | 20,106.10 |
| 03/06/08 | 012046 | United States Bankruptcy Court | 1st interim payment on Claim 013050, Payment 25.20% | 7100-001 | | 225.83 | 19,880.27 |
| 03/06/08 | 012047 | United States Bankruptcy Court | 1st interim payment on Claim 004770, Payment 25.20% | 5600-001 | | 67.55 | 19,812.72 |
| 03/06/08 | 012048 | United States Bankruptcy Court | 1st interim payment on Claim 005119, Payment 25.20% | 5300-001 | | 224.29 | 19,588.43 |
| 03/06/08 | 012049 | United States Bankruptcy Court | 1st interim payment on Claim 007032, Payment 25.20% | 7100-001 | | 224.28 | 19,364.15 |
| 03/06/08 | 012050 | United States Bankruptcy Court | 1st interim payment on Claim 001255, Payment 25.20% | 7100-001 | | 378.01 | 18,986.14 |
| 03/06/08 | 012051 | United States Bankruptcy Court | 1st interim payment on Claim 005795, Payment 25.20% | 5300-001 | | 103.45 | 18,882.69 |
| 03/06/08 | 012052 | United States Bankruptcy Court | 1st interim payment on Claim 014999, Payment 25.20% | 7100-001 | | 50.40 | 18,832.29 |
| 03/06/08 | 012053 | United States Bankruptcy Court | 1st interim payment on Claim 002051, Payment 25.20% | 7100-001 | | 478.43 | 18,353.86 |
| 03/06/08 | 012054 | United States Bankruptcy Court | 1st interim payment on Claim 010616, Payment 25.20% | 5600-001 | | 214.20 | 18,139.66 |
| 03/06/08 | 012055 | United States Bankruptcy Court | 1st interim payment on Claim 000342, Payment 25.20% 2pgs ; . | 7100-001 | | 85.98 | 18,053.68 |
| 03/06/08 | 012056 | United States Bankruptcy Court | 1st interim payment on Claim 008880, Payment 25.20% | 7100-001 | | 453.61 | 17,600.07 |
| 03/06/08 | 012057 | United States Bankruptcy Court | 1st interim payment on Claim 006874, Payment 25.20% | 5300-001 | | 100.80 | 17,499.27 |
| 03/06/08 | 012058 | United States Bankruptcy Court | 1st interim payment on Claim 013910, Payment 25.20% | 7100-001 | | 226.37 | 17,272.90 |

Page Subtotals        0.00        3,310.20

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,315

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:    03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/06/08 | 012059 | United States Bankruptcy Court | 1st interim payment on Claim 012557, Payment 25.20% | 5600-001 | | 477.80 | 16,795.10 |
| 03/06/08 | 012060 | United States Bankruptcy Court | 1st interim payment on Claim 000022, Payment 25.20% 4 pgs ; . | 5300-001 | | 189.00 | 16,606.10 |
| 03/06/08 | 012061 | United States Bankruptcy Court | 1st interim payment on Claim 003360, Payment 25.20% | 7100-001 | | 406.94 | 16,199.16 |
| 03/06/08 | 012062 | United States Bankruptcy Court | 1st interim payment on Claim 000819, Payment 25.20% | 5300-001 | | 478.43 | 15,720.73 |
| 03/06/08 | 012063 | United States Bankruptcy Court | 1st interim payment on Claim 014689, Payment 25.20% | 5600-001 | | 226.28 | 15,494.45 |
| 03/06/08 | 012064 | United States Bankruptcy Court | 1st interim payment on Claim 014380, Payment 25.20% | 7100-001 | | 108.74 | 15,385.71 |
| 03/06/08 | 012065 | United States Bankruptcy Court | 1st interim payment on Claim 010537, Payment 25.20% | 5600-001 | | 245.20 | 15,140.51 |
| 03/06/08 | 012066 | United States Bankruptcy Court | 1st interim payment on Claim 000078, Payment 25.20% 2 pgs ; . | 5300-001 | | 201.60 | 14,938.91 |
| 03/06/08 | 012067 | United States Bankruptcy Court | 1st interim payment on Claim 002054, Payment 25.20% | 5300-001 | | 63.00 | 14,875.91 |
| 03/06/08 | 012068 | United States Bankruptcy Court | 1st interim payment on Claim 014773, Payment 25.20% | 7100-001 | | 226.43 | 14,649.48 |
| 03/06/08 | 012069 | United States Bankruptcy Court | 1st interim payment on Claim 004867, Payment 25.20% | 7100-001 | | 226.30 | 14,423.18 |
| 03/06/08 | 012070 | United States Bankruptcy Court | 1st interim payment on Claim 013115, Payment 25.20% | 5600-001 | | 33.04 | 14,390.14 |
| 03/06/08 | 012071 | United States Bankruptcy Court | 1st interim payment on Claim 009756, Payment 25.20% | 7100-001 | | 94.50 | 14,295.64 |
| 03/06/08 | 012072 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 234.62 | 14,061.02 |

Page Subtotals    0.00    3,211.88

Ver: 12.63

FORM 2                                                                                                    Page: 1,316

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 010538, Payment 25.20% | | | | |
| 03/06/08 | 012073 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 224.29 | 13,836.73 |
| | | | 014864, Payment 25.20% | | | | |
| 03/06/08 | 012074 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 169.60 | 13,667.13 |
| | | | 010489, Payment 25.20% | | | | |
| 03/06/08 | 012075 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 476.67 | 13,190.46 |
| | | | 001925, Payment 25.20% | | | | |
| 03/06/08 | 012076 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 478.37 | 12,712.09 |
| | | | 010583, Payment 25.20% | | | | |
| 03/06/08 | 012077 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 695.89 | 12,016.20 |
| | | | 011030, Payment 25.20% | | | | |
| 03/06/08 | 012078 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 441.01 | 11,575.19 |
| | | | 010520, Payment 25.20% | | | | |
| 03/06/08 | 012079 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 453.61 | 11,121.58 |
| | | | 000345, Payment 25.20% | | | | |
| | | | 1pg ; . | | | | |
| 03/06/08 | 012080 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 226.36 | 10,895.22 |
| | | | 011999, Payment 25.20% | | | | |
| 03/06/08 | 012081 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 63.00 | 10,832.22 |
| | | | 011466, Payment 25.20% | | | | |
| 03/06/08 | 012082 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 63.00 | 10,769.22 |
| | | | 011468, Payment 25.20% | | | | |
| 03/06/08 | 012083 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 187.23 | 10,581.99 |
| | | | 011469, Payment 25.20% | | | | |
| 03/06/08 | 012084 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 462.18 | 10,119.81 |
| | | | 003898, Payment 25.20% | | | | |
| 03/06/08 | 012085 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 441.01 | 9,678.80 |
| | | | 010711, Payment 25.20% | | | | |
| 03/06/08 | 012086 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 472.07 | 9,206.73 |

|  | Page Subtotals | 0.00 | 4,854.29 |
|---|---|---|---|

Ver: 12.63

**FORM 2**

Page: 1,317

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 002997, Payment 25.20% | | | | |
| 03/06/08 | 012087 | United States Bankruptcy Court | 1st interim payment on Claim 009684, Payment 25.20% | 7100-001 | | 189.00 | 9,017.73 |
| 03/06/08 | 012088 | United States Bankruptcy Court | 1st interim payment on Claim 009470, Payment 25.20% | 5600-001 | | 441.01 | 8,576.72 |
| 03/06/08 | 012089 | United States Bankruptcy Court | 1st interim payment on Claim 004125, Payment 25.20% | 7100-001 | | 529.21 | 8,047.51 |
| 03/06/08 | 012090 | United States Bankruptcy Court | 1st interim payment on Claim 010714, Payment 25.20% | 5600-001 | | 471.12 | 7,576.39 |
| 03/06/08 | 012091 | United States Bankruptcy Court | 1st interim payment on Claim 013775, Payment 25.20% | 5600-001 | | 189.00 | 7,387.39 |
| 03/06/08 | 012092 | United States Bankruptcy Court | 1st interim payment on Claim 014072, Payment 25.20% | 5600-001 | | 63.00 | 7,324.39 |
| 03/06/08 | 012093 | United States Bankruptcy Court | 1st interim payment on Claim 013737, Payment 25.20% | 5600-001 | | 441.01 | 6,883.38 |
| 03/06/08 | 012094 | United States Bankruptcy Court | 1st interim payment on Claim 009452, Payment 25.20% | 7100-001 | | 478.50 | 6,404.88 |
| 03/06/08 | 012095 | United States Bankruptcy Court | 1st interim payment on Claim 004223, Payment 25.20% | 5300-001 | | 476.54 | 5,928.34 |
| 03/06/08 | 012096 | United States Bankruptcy Court | 1st interim payment on Claim 004546, Payment 25.20% | 5600-001 | | 517.87 | 5,410.47 |
| 03/06/08 | 012097 | United States Bankruptcy Court | 1st interim payment on Claim 010069, Payment 25.20% | 5600-001 | | 189.00 | 5,221.47 |
| 03/06/08 | 012098 | United States Bankruptcy Court | 1st interim payment on Claim 012538, Payment 25.20% | 5600-001 | | 478.26 | 4,743.21 |
| * 03/07/08 | 001330 | JOE A SALAMONE 121 RACCOON TRACE HUNTSVILLE, AL 35806 | 1st interim payment on Claim | 5300-003 | | -535.26 | 5,278.47 |
| * 03/07/08 | 001400 | DAVID N. SCHNEIDER | 1st interim payment on Claim | 5300-003 | | -476.94 | 5,755.41 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,451.32 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,318

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 311 S 1ST ST. | | | | | |
| | | SELAH, WA 98942 | | | | | |
| *  03/07/08 | 001665 | ELIZABETH A SHEEHAN | 1st interim payment on Claim | 5300-003 | | -471.12 | 6,226.53 |
| | | 2166 CENTRAL AVE | | | | | |
| | | AUGUSTA, GA 30904 | | | | | |
| *  03/07/08 | 001787 | A. WADE SAMPLE | 1st interim payment on Claim | 5300-003 | | -189.01 | 6,415.54 |
| | | 1908 W. 20TH STREET | | | | | |
| | | JOPLIN, MO 64804 | | | | | |
| *  03/07/08 | 001811 | ANN B. SHERIDAN | 1st interim payment on Claim | 5300-003 | | -441.01 | 6,856.55 |
| | | 409 LOCUST | | | | | |
| | | ANACONDA, MT 59711 | | | | | |
| *  03/07/08 | 002116 | MARTY W. WOODS | 1st interim payment on Claim | 5300-003 | | -478.31 | 7,334.86 |
| | | 12419 REED SIMPSON ROAD | | | | | |
| | | NORTHPORT, AL 35475 | | | | | |
| *  03/07/08 | 002184 | KENT D. SHOCKLEY | 1st interim payment on Claim | 5300-003 | | -451.09 | 7,785.95 |
| | | 539 W. 8TH STREET | | | | | |
| | | BAXTER SPRINGS, KS 66713 | | | | | |
| *  03/07/08 | 002246 | SHELLEY R. SHOPE | 1st interim payment on Claim | 5300-003 | | -224.54 | 8,010.49 |
| | | 3430 CLARKS BRIDGE CROSSING | | | | | |
| | | GAINESVILLE, GA 30506 | | | | | |
| *  03/07/08 | 002283 | PHEBE Y. SATTERFIELD | 1st interim payment on Claim | 5300-003 | | -327.61 | 8,338.10 |
| | | P.O. BOX 592 | | | | | |
| | | SIMPSONVILLE, SC 29681 | | | | | |
| *  03/07/08 | 002519 | DONNA S. SCHAEFER | 1st interim payment on Claim | 5300-003 | | -360.98 | 8,699.08 |
| | | 101 RAINBOW DRIVE #9701 | | | | | |
| | | LIVINGSTON, TX 77351 | | | | | |
| *  03/07/08 | 002566 | HUGH SCHILTZ | 1st interim payment on Claim | 5300-003 | | -472.07 | 9,171.15 |
| | | 2901 BURNING TREE | | | | | |
| | | BRYAN, TX 77802 | | | | | |
| *  03/07/08 | 003171 | FEINAN SHI | 1st interim payment on Claim | 5300-003 | | -466.47 | 9,637.62 |

| | Page Subtotals | 0.00 | -3,882.21 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,319

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191

For Period Ending:    03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/07/08 | 003392 | 2 ALBERT ST. SOUTH RIVER, NJ 8882 SUSAN L SHEARD 516 N GRAND BOZEMAN, MT 59715 | 1st interim payment on Claim | 5600-003 | | -224.28 | 9,861.90 |
| * 03/07/08 | 003405 | GLEN J. SCHROCK 300 BAKER STREET BLACKVILLE, SC 29817 | 1st interim payment on Claim | 5600-003 | | -441.01 | 10,302.91 |
| * 03/07/08 | 003461 | JUDY K. SCOTT 1021 WEST BUCHANAN CALIFORNIA, MO 65018 | 1st interim payment on Claim | 5600-003 | | -326.52 | 10,629.43 |
| * 03/07/08 | 003658 | MARK Z SHIEH 19811 E COLIMA ROAD #250 WALNUT, CA 91789 | 1st interim payment on Claim | 5600-003 | | -441.01 | 11,070.44 |
| * 03/07/08 | 003985 | TROY R SCHOCK 3805 SLALOM DR. #298 BILLINGS, MT 59102 | 1st interim payment on Claim | 5600-003 | | -476.29 | 11,546.73 |
| * 03/07/08 | 004002 | PAL S. DULAI 11612 S.E. 219 PLACE KENT, WA 98031 | 1st interim payment on Claim | 5600-003 | | -470.90 | 12,017.63 |
| * 03/07/08 | 004121 | PAUL SCHLOEMER 2600 OLD HWY 231 N TROY, AL 36079 | 1st interim payment on Claim | 5600-003 | | -63.00 | 12,080.63 |
| * 03/07/08 | 004123 | KAREN E. SCHLOEMER 2600 OLD HWY 231 N TROY, AL 36079 | 1st interim payment on Claim | 5600-003 | | -226.05 | 12,306.68 |
| * 03/07/08 | 004127 | CANDELYN H SCOTT 2600 OLD HWY 231N TROY, AL 36079 | 1st interim payment on Claim | 5600-003 | | -126.00 | 12,432.68 |
| * 03/07/08 | 004131 | NADINE G. SCHLOEMER | 1st interim payment on Claim | 5300-003 | | -534.13 | 12,966.81 |

Page Subtotals    0.00    -3,329.19

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,320

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/07/08 | 004221 | 2600 OLD HWY 231 N. TROY, AL 36079 ANITA SAHAI 2488 EAST 33RD AVE VANCOUVER, BC V5R2S3 FOREIGN, FN 99999 | 1st interim payment on Claim | 5300-003 | | -593.45 | 13,560.26 |
| * 03/07/08 | 004277 | YUSHAN SHAO 144-39 SANFORD AVE #5D FLUSHING, NY 11355 | 1st interim payment on Claim | 5600-003 | | -441.01 | 14,001.27 |
| * 03/07/08 | 004363 | ALBERT J. SAMUELSON 901 E. VALLEY BLVD. SAN GABRIEL, CA 91776 | 1st interim payment on Claim | 5600-003 | | -378.01 | 14,379.28 |
| * 03/07/08 | 004366 | VICTORIA J. SCOTT 2913E 3600N TRLR 43 TWIN FALLS, ID 83301 | 1st interim payment on Claim | 5600-003 | | -224.28 | 14,603.56 |
| * 03/07/08 | 004374 | BARRY E. SHOOK 7117 N. DESCHUTES DR. SPOKANE, WA 99208 | 1st interim payment on Claim | 5600-003 | | -478.26 | 15,081.82 |
| * 03/07/08 | 004703 | BENJAMIN Z. SALINAS 10617 ALTA VISTA DRIVE SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim | 5600-003 | | -63.00 | 15,144.82 |
| * 03/07/08 | 004715 | CAREY D. SCHOENEBERG 1103 BENTON MACON, MO 63552 | 1st interim payment on Claim | 5600-003 | | -372.21 | 15,517.03 |
| * 03/07/08 | 004962 | CHARLES C. SCOTT 13814 S.E. 62ND ST. BELLEVUE, WA 98006 | 1st interim payment on Claim | 5600-003 | | -86.94 | 15,603.97 |
| * 03/07/08 | 005027 | BRIAN SCOTT SAPP 1521 BRIDFORD PARKWAY #14-L GREENSBORO, NC 27407 | 1st interim payment on Claim | 5600-003 | | -476.16 | 16,080.13 |

Page Subtotals                 0.00          -3,113.32

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,321

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/07/08 | 005067 | CAROLE M. SALAK<br>404 ANACAPA CIR.<br>NEWBURY PARK, CA 91320 | 1st interim payment on Claim | 5600-003 | | -441.01 | 16,521.14 |
| * | 03/07/08 | 005084 | TENA E. MEASLES-SCHWARZ<br>316 13TH ST.<br>HEMPSTEAD, TX 77445 | 1st interim payment on Claim | 5600-003 | | -100.37 | 16,621.51 |
| * | 03/07/08 | 005222 | JANET L. SCHROEDER<br>1013 LYNDA LANE<br>ARLINGTON, TX 76013 | 1st interim payment on Claim | 5600-003 | | -226.36 | 16,847.87 |
| * | 03/07/08 | 005240 | HOU SHIHE<br>4401 SPRUCE STREET APT 202<br>PHILADELPHIA, PA 19104 | 1st interim payment on Claim | 5600-003 | | -63.00 | 16,910.87 |
| * | 03/07/08 | 005368 | KARL J SHAW<br>1308 BIRCHWOOD DRIVE<br>ANNISTON, AL 36207 | 1st interim payment on Claim | 7100-003 | | -582.64 | 17,493.51 |
| * | 03/07/08 | 005389 | MICHAEL L. SHEPARD<br>74 HARTINGTON DR.<br>MADISON, AL 35758 | 1st interim payment on Claim | 7100-003 | | -196.06 | 17,689.57 |
| * | 03/07/08 | 005396 | WAYNE R. SHEVOKAS<br>1422 BURRY ST.<br>JOLIET, IL 60435 | 1st interim payment on Claim | 7100-003 | | -445.23 | 18,134.80 |
| * | 03/07/08 | 005417 | KT N. SUNN<br>2517 PINEY WOODS DRIVE<br>PEARLAND, TX 77581 | 1st interim payment on Claim | 7100-003 | | -226.36 | 18,361.16 |
| * | 03/07/08 | 005426 | ED F. SEGHERS<br>606 TORREY PINES<br>GARLAND, TX 75044 | 1st interim payment on Claim | 7100-003 | | -195.30 | 18,556.46 |
| * | 03/07/08 | 005459 | KERRY SCHUETZ<br>3304 SW 29TH TERR APT 2<br>TOPEKA, KS 66614 | 1st interim payment on Claim | 7100-003 | | -63.00 | 18,619.46 |

| | | Page Subtotals | 0.00 | -2,539.33 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,322

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/07/08 | 005516 | KEVIN SHEN 191 COLUMBIA STREET BROOKLYN, NY 11231 | 1st interim payment on Claim | 7100-003 | | -189.00 | 18,808.46 |
| * 03/07/08 | 005533 | GARY B. SAPPENFIELD 2909 NEW GARDEN ROAD EAST GREENSBORO, NC 27455 | 1st interim payment on Claim | 7100-003 | | -217.86 | 19,026.32 |
| * 03/07/08 | 005607 | SAM R. SCRIBNER 12562 C STREET MOUNT VERNON, WA 98273 | 1st interim payment on Claim | 7100-003 | | -478.26 | 19,504.58 |
| * 03/07/08 | 005746 | TAMI SCHAFFER 2723 AUGUSTA UNIT A HAYS, KS 67601 | 1st interim payment on Claim | 7100-003 | | -378.00 | 19,882.58 |
| * 03/07/08 | 005825 | JENNIFER SALMON 3815-L COTSWOLD TERRACE GREENSBORO, NC 27410 | 1st interim payment on Claim | 7100-003 | | -98.53 | 19,981.11 |
| * 03/07/08 | 005896 | GENA K. SHIPLEY 1104 B SOUTH MAIN HARRISONVILLE, MO 64701 | 1st interim payment on Claim | 7100-003 | | -477.95 | 20,459.06 |
| * 03/07/08 | 006035 | CHAD S SEIM 5820 S 100 PLAZA 1B OMAHA, NE 68127 | 1st interim payment on Claim | 7100-003 | | -225.92 | 20,684.98 |
| * 03/07/08 | 006384 | KENNETH J. SHANNON 1606-B CAROLEWOOD COURT TALLAHASSEE, FL 32308 | 1st interim payment on Claim | 7100-003 | | -478.05 | 21,163.03 |
| * 03/07/08 | 006505 | TAMARA L. SHELLEY 16722 PETERSON RD. BURLINGTON, WA 98233 | 1st interim payment on Claim | 7100-003 | | -256.21 | 21,419.24 |
| * 03/07/08 | 006527 | YUE SHENG 14 BUSWELL STREET #111 BOSTON, MA 2215 | 1st interim payment on Claim | 7100-003 | | -441.01 | 21,860.25 |

| Page Subtotals | 0.00 | -3,240.79 |
|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,323

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/07/08 | 006555 | REX E. SHARRAI<br>7614 RICHARDS DRIVE<br>SHAWNEE, KS 66216 | 1st interim payment on Claim | 7100-003 | | -441.01 | 22,301.26 |
| * 03/07/08 | 006600 | NATALIE L. SELF<br>ROUTE 1 BOX 79<br>ALEXANDER CITY, AL 35010 | 1st interim payment on Claim | 7100-003 | | -441.01 | 22,742.27 |
| * 03/07/08 | 006924 | RITA SHAHA<br>208 CONOVER RD.<br>ROBINSONVILLE, NJ 8691 | 1st interim payment on Claim | 7100-003 | | -476.54 | 23,218.81 |
| * 03/07/08 | 007071 | TROY N. SEEGER<br>200 SPRING AVE SW<br>JACKSONVILLE, AL 36265 | 1st interim payment on Claim | 7100-003 | | -225.04 | 23,443.85 |
| * 03/07/08 | 007077 | JEFF D SCHULTZ<br>1118 WILSON<br>WEBB CITY, MO 64870 | 1st interim payment on Claim | 7100-003 | | -99.80 | 23,543.65 |
| * 03/07/08 | 007209 | PEGGY S. SHEPPARD<br>5108 4TH PLACE<br>MERIDIAN, MS 39305 | 1st interim payment on Claim | 7100-003 | | -225.80 | 23,769.45 |
| * 03/07/08 | 007213 | LYNDA M SEAGLE<br>10779 SCRIPPS RANCH ROW<br>SAN DIEGO, CA 92131 | 1st interim payment on Claim | 7100-003 | | -112.93 | 23,882.38 |
| * 03/07/08 | 007403 | KENT L. SCHMIDT<br>1114 CARROLL<br>LARNED, KS 67550 | 1st interim payment on Claim | 7100-003 | | -408.11 | 24,290.49 |
| * 03/07/08 | 007474 | DE ETTA J. SANCHEZ<br>1710 ARLENE AVE.<br>OXNARD, CA 93030 | 1st interim payment on Claim | 7100-003 | | -478.12 | 24,768.61 |
| * 03/07/08 | 007566 | WENDY SEMLER<br>2362 PARSONAGE RD APT 3G<br>CHARLESTON, SC 29414 | 1st interim payment on Claim | 7100-003 | | -239.66 | 25,008.27 |

| | | | Page Subtotals | | 0.00 | -3,148.02 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,324

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/07/08 | 007659 | KERRY E. SHAVER ROUTE 3, BOX 521-S WICHITA FALLS, TX 76308 | 1st interim payment on Claim | 7100-003 | | -220.06 | 25,228.33 |
| * 03/07/08 | 007682 | ANDREW M. SENFIELD PO BOX 8538 RENO, NV 89507 | 1st interim payment on Claim | 7100-003 | | -63.00 | 25,291.33 |
| * 03/07/08 | 007692 | JU FANG SHEN 175-15 74 AVE. FRESH MEADOWS, NY 11366 | 1st interim payment on Claim | 7100-003 | | -441.01 | 25,732.34 |
| * 03/07/08 | 007696 | JONI SCRIBNER 5243 TURKEY RANCH RD. WICHITA FALLS, TX 76308 | 1st interim payment on Claim | 7100-003 | | -309.26 | 26,041.60 |
| * 03/07/08 | 007750 | ANTHONY W. SCREWS JR. 10900 KUHLMAN ROAD S.E. #77 OLYMPIA, WA 98513 | 1st interim payment on Claim | 7100-003 | | -220.50 | 26,262.10 |
| * 03/07/08 | 007791 | RUDOLPH SADLER RT. 1, BOX 762 PERRY, FL 32347 | 1st interim payment on Claim | 7100-003 | | -512.70 | 26,774.80 |
| * 03/07/08 | 007866 | DEBORAH SCRIMSHIRE 9270 EAGLE RANCH RD, NW, #1511 ALBUQUERQUE, NM 87114 | 1st interim payment on Claim | 7100-003 | | -25.20 | 26,800.00 |
| * 03/07/08 | 007886 | SHENGLUN WANG 9821 SAILFISH TERRACE GAITHERSBURG, MD 20879 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -224.73 | 27,024.73 |
| * 03/07/08 | 008127 | JOSEPH B. SCHMITZ 819 BIRCH AVENUE HELENA, MT 59601 | 1st interim payment on Claim | 7100-003 | | -476.29 | 27,501.02 |
| * 03/07/08 | 008212 | CATHY E. SHAFFER 34495 HAMILTON CEMETARY RD. SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim | 7100-003 | | -226.25 | 27,727.27 |

| | | | Page Subtotals | 0.00 | -2,719.00 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,325

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/07/08 | 008711 | B. L. SCHOENBERGER<br>3936 NORTH EDGEMOOR<br>WICHITA, KS 67220 | 1st interim payment on Claim | 7100-003 | | -345.11 | 28,072.38 |
| * 03/07/08 | 008733 | MICHAEL E. SADOFF<br>1601 ONSLOW DR.<br>CHARLOTTE, NC 28205 | 1st interim payment on Claim | 7100-003 | | -435.71 | 28,508.09 |
| * 03/07/08 | 008742 | JOHN R. SEAMAN<br>15894 EAST 17 PLACE<br>AURORA, CO 80011 | 1st interim payment on Claim | 7100-003 | | -139.43 | 28,647.52 |
| * 03/07/08 | 008782 | MELINDA E. SHILLINGS<br>711 EMORY HEIGHTS RD.<br>HARRIMAN, TN 37748 | 1st interim payment on Claim | 7100-003 | | -92.86 | 28,740.38 |
| * 03/07/08 | 008911 | CHARLES E SELF<br>509 W. WASHINGTON<br>VERSAILLES, MO 65084 | 1st interim payment on Claim | 7100-003 | | -441.01 | 29,181.39 |
| * 03/07/08 | 008918 | ROSE-MARIE SCHEEL<br>735 UNIVERSITY AVE SPO 1130<br>SEWANEE, TN 37383 | 1st interim payment on Claim | 7100-003 | | -478.31 | 29,659.70 |
| * 03/07/08 | 009008 | CHIN-WEN K. CHANG<br>9108 BELLLAIRE BLVD #1<br>HOUSTON, TX 77036 | 1st interim payment on Claim | 7100-003 | | -189.00 | 29,848.70 |
| * 03/07/08 | 009303 | TASHA M. SCHMITZ<br>2011 WEST SANDSTONE CT.<br>BARDSTOWN, KY 40004 | 1st interim payment on Claim | 7100-003 | | -226.17 | 30,074.87 |
| * 03/07/08 | 009469 | ALICE A SCOTT<br>POST OFFICE BOX 1353<br>LA FERIA, TX 78559 | 1st interim payment on Claim | 7100-003 | | -189.00 | 30,263.87 |
| * 03/07/08 | 009550 | SUSAN CROWTHER SCHULTZ<br>157 GYPSY LANE<br>KING OF PRUSSIA, PA 19406 | 1st interim payment on Claim | 7100-003 | | -378.01 | 30,641.88 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -2,914.61 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,326

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/07/08 | 009694 | JANICE C. SEGALL 10943 MARY LANE BURLINGTON, WA 98233 | 1st interim payment on Claim | 7100-003 | | -478.26 | 31,120.14 |
| * | 03/07/08 | 010061 | RICHARD A. SHARP 9205 LINDA VISTA ROWLETT, TX 75088 | 1st interim payment on Claim | 7200-003 | | -219.17 | 31,339.31 |
| | 03/07/08 | 012099 | United States Bankruptcy Court | 1st interim payment on Claim 010390, Payment 25.20% | 5300-001 | | 593.45 | 30,745.86 |
| | 03/07/08 | 012100 | United States Bankruptcy Court | 1st interim payment on Claim 013752, Payment 25.20% | 5600-001 | | 441.01 | 30,304.85 |
| | 03/07/08 | 012101 | United States Bankruptcy Court | 1st interim payment on Claim 000172, Payment 25.20% 5 pgs ; . | 5300-001 | | 535.26 | 29,769.59 |
| | 03/07/08 | 012102 | United States Bankruptcy Court | 1st interim payment on Claim 012162, Payment 25.20% | 7100-001 | | 189.00 | 29,580.59 |
| | 03/07/08 | 012103 | United States Bankruptcy Court | 1st interim payment on Claim 012081, Payment 25.20% | 5600-001 | | 63.00 | 29,517.59 |
| | 03/07/08 | 012104 | United States Bankruptcy Court | 1st interim payment on Claim 001511, Payment 25.20% | 7100-001 | | 98.53 | 29,419.06 |
| | 03/07/08 | 012105 | United States Bankruptcy Court | 1st interim payment on Claim 001529, Payment 25.20% | 5300-001 | | 189.01 | 29,230.05 |
| | 03/07/08 | 012106 | United States Bankruptcy Court | 1st interim payment on Claim 010850, Payment 25.20% | 5600-001 | | 378.01 | 28,852.04 |
| | 03/07/08 | 012107 | United States Bankruptcy Court | 1st interim payment on Claim 008111, Payment 25.20% | 7100-001 | | 512.70 | 28,339.34 |
| | 03/07/08 | 012108 | United States Bankruptcy Court | 1st interim payment on Claim 010995, Payment 25.20% | 7100-001 | | 435.71 | 27,903.63 |
| | 03/07/08 | 012109 | United States Bankruptcy Court | 1st interim payment on Claim 007162, Payment 25.20% | 7100-001 | | 478.12 | 27,425.51 |

|  | Page Subtotals | 0.00 | 3,216.37 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2    Page: 1,327

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/08 | 012110 | United States Bankruptcy Court | 1st interim payment on Claim 013588, Payment 25.20% | 5600-001 | | 476.16 | 26,949.35 |
| 03/07/08 | 012111 | United States Bankruptcy Court | 1st interim payment on Claim 000601, Payment 25.20% | 7100-001 | | 217.86 | 26,731.49 |
| 03/07/08 | 012112 | United States Bankruptcy Court | 1st interim payment on Claim 003180, Payment 25.20% | 5300-001 | | 327.61 | 26,403.88 |
| 03/07/08 | 012113 | United States Bankruptcy Court | 1st interim payment on Claim 004059, Payment 25.20% | 5300-001 | | 360.98 | 26,042.90 |
| 03/07/08 | 012114 | United States Bankruptcy Court | 1st interim payment on Claim 001261, Payment 25.20% | 7100-001 | | 378.00 | 25,664.90 |
| 03/07/08 | 012115 | United States Bankruptcy Court | 1st interim payment on Claim 011692, Payment 25.20% | 7100-001 | | 478.31 | 25,186.59 |
| 03/07/08 | 012116 | United States Bankruptcy Court | 1st interim payment on Claim 004263, Payment 25.20% | 5300-001 | | 472.07 | 24,714.52 |
| 03/07/08 | 012117 | United States Bankruptcy Court | 1st interim payment on Claim 010109, Payment 25.20% | 5600-001 | | 226.05 | 24,488.47 |
| 03/07/08 | 012118 | United States Bankruptcy Court | 1st interim payment on Claim 010117, Payment 25.20% | 5300-001 | | 534.13 | 23,954.34 |
| 03/07/08 | 012119 | United States Bankruptcy Court | 1st interim payment on Claim 010107, Payment 25.20% | 5600-001 | | 63.00 | 23,891.34 |
| 03/07/08 | 012120 | United States Bankruptcy Court | 1st interim payment on Claim 006941, Payment 25.20% | 7100-001 | | 408.11 | 23,483.23 |
| 03/07/08 | 012121 | United States Bankruptcy Court | 1st interim payment on Claim 009224, Payment 25.20% | 7100-001 | | 476.29 | 23,006.94 |
| 03/07/08 | 012122 | United States Bankruptcy Court | 1st interim payment on Claim 013612, Payment 25.20% | 7100-001 | | 226.17 | 22,780.77 |
| 03/07/08 | 012123 | United States Bankruptcy Court | 1st interim payment on Claim 000400, Payment 25.20% 8 pgs ; . | 5300-001 | | 476.94 | 22,303.83 |

| | | | Page Subtotals | | 0.00 | 5,121.68 | |

LFORM24

Ver: 12.63

**FORM 2**                                                                                                 Page: 1,328

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                    Account Number / CD #:    *******6835  Checking - Non Interest
Taxpayer ID No:   *******1191
For Period Ending:  03/31/08                                        Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/08 | 012124 | United States Bankruptcy Court | 1st interim payment on Claim 009662, Payment 25.20% | 5600-001 | | 476.29 | 21,827.54 |
| 03/07/08 | 012125 | United States Bankruptcy Court | 1st interim payment on Claim 012120, Payment 25.20% | 5600-001 | | 372.21 | 21,455.33 |
| 03/07/08 | 012126 | United States Bankruptcy Court | 1st interim payment on Claim 010908, Payment 25.20% | 7100-001 | | 345.11 | 21,110.22 |
| 03/07/08 | 012127 | United States Bankruptcy Court | 1st interim payment on Claim 013822, Payment 25.20% | 5600-001 | | 100.37 | 21,009.85 |
| 03/07/08 | 012128 | United States Bankruptcy Court | 1st interim payment on Claim 008392, Payment 25.20% | 7100-001 | | 25.20 | 20,984.65 |
| 03/07/08 | 012129 | United States Bankruptcy Court | 1st interim payment on Claim 007528, Payment 25.20% | 5600-001 | | 441.01 | 20,543.64 |
| 03/07/08 | 012130 | United States Bankruptcy Court | 1st interim payment on Claim 014452, Payment 25.20% | 5600-001 | | 226.36 | 20,317.28 |
| 03/07/08 | 012131 | United States Bankruptcy Court | 1st interim payment on Claim 000402, Payment 25.20% 5 pgs ; . | 7100-001 | | 63.00 | 20,254.28 |
| 03/07/08 | 012132 | United States Bankruptcy Court | 1st interim payment on Claim 005915, Payment 25.20% | 7100-001 | | 99.80 | 20,154.48 |
| 03/07/08 | 012133 | United States Bankruptcy Court | 1st interim payment on Claim 014138, Payment 25.20% | 7100-001 | | 378.01 | 19,776.47 |
| 03/07/08 | 012134 | United States Bankruptcy Court | 1st interim payment on Claim 013998, Payment 25.20% | 7100-001 | | 189.00 | 19,587.47 |
| 03/07/08 | 012135 | United States Bankruptcy Court | 1st interim payment on Claim 010113, Payment 25.20% | 5600-001 | | 126.00 | 19,461.47 |
| 03/07/08 | 012136 | United States Bankruptcy Court | 1st interim payment on Claim 013265, Payment 25.20% | 5600-001 | | 86.94 | 19,374.53 |
| 03/07/08 | 012137 | United States Bankruptcy Court | 1st interim payment on Claim 007697, Payment 25.20% | 5600-001 | | 326.52 | 19,048.01 |

Page Subtotals                0.00              3,255.82

LFORM24                                                                                                    Ver: 12.63

**FORM 2**

Page: 1,329

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/08 | 012138 | United States Bankruptcy Court | 1st interim payment on Claim 010854, Payment 25.20% | 5600-001 | | 224.28 | 18,823.73 |
| 03/07/08 | 012139 | United States Bankruptcy Court | 1st interim payment on Claim 008021, Payment 25.20% | 7100-001 | | 220.50 | 18,603.23 |
| 03/07/08 | 012140 | United States Bankruptcy Court | 1st interim payment on Claim 007867, Payment 25.20% | 7100-001 | | 309.26 | 18,293.97 |
| 03/07/08 | 012141 | United States Bankruptcy Court | 1st interim payment on Claim 000814, Payment 25.20% | 7100-001 | | 478.26 | 17,815.71 |
| 03/07/08 | 012142 | United States Bankruptcy Court | 1st interim payment on Claim 006348, Payment 25.20% | 7100-001 | | 112.93 | 17,702.78 |
| 03/07/08 | 012143 | United States Bankruptcy Court | 1st interim payment on Claim 011058, Payment 25.20% | 7100-001 | | 139.43 | 17,563.35 |
| 03/07/08 | 012144 | United States Bankruptcy Court | 1st interim payment on Claim 005888, Payment 25.20% | 7100-001 | | 225.04 | 17,338.31 |
| 03/07/08 | 012145 | United States Bankruptcy Court | 1st interim payment on Claim 014695, Payment 25.20% | 7100-001 | | 478.26 | 16,860.05 |
| 03/07/08 | 012146 | United States Bankruptcy Court | 1st interim payment on Claim 000287, Payment 25.20% 3 pgs ; . | 7100-001 | | 195.30 | 16,664.75 |
| 03/07/08 | 012147 | United States Bankruptcy Court | 1st interim payment on Claim 002174, Payment 25.20% | 7100-001 | | 225.92 | 16,438.83 |
| 03/07/08 | 012148 | United States Bankruptcy Court | 1st interim payment on Claim 004015, Payment 25.20% | 7100-001 | | 441.01 | 15,997.82 |
| 03/07/08 | 012149 | United States Bankruptcy Court | 1st interim payment on Claim 011685, Payment 25.20% | 7100-001 | | 441.01 | 15,556.81 |
| 03/07/08 | 012150 | United States Bankruptcy Court | 1st interim payment on Claim 007437, Payment 25.20% | 7100-001 | | 239.66 | 15,317.15 |
| 03/07/08 | 012151 | United States Bankruptcy Court | 1st interim payment on Claim 007811, Payment 25.20% | 7100-001 | | 63.00 | 15,254.15 |

| | | | Page Subtotals | | 0.00 | 3,793.86 | |

LFORM24

Ver: 12.63

FORM 2

Page: 1,330

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/08 | 012152 | United States Bankruptcy Court | 1st interim payment on Claim 009544, Payment 25.20% | 7100-001 | | 226.25 | 15,027.90 |
| 03/07/08 | 012153 | United States Bankruptcy Court | 1st interim payment on Claim 005397, Payment 25.20% | 7100-001 | | 476.54 | 14,551.36 |
| 03/07/08 | 012154 | United States Bankruptcy Court | 1st interim payment on Claim 003346, Payment 25.20% | 7100-001 | | 478.05 | 14,073.31 |
| 03/07/08 | 012155 | United States Bankruptcy Court | 1st interim payment on Claim 010558, Payment 25.20% | 5600-001 | | 441.01 | 13,632.30 |
| 03/07/08 | 012156 | UNITED STATES BANKRUPTCY COURT | 1ST INTERIM PAYMENT CLAIM NO. 015623, PAYMENT 25.02% | 7200-001 | | 219.17 | 13,413.13 |
| 03/07/08 | 012157 | United States Bankruptcy Court | 1st interim payment on Claim 003875, Payment 25.20% | 7100-001 | | 441.01 | 12,972.12 |
| 03/07/08 | 012158 | United States Bankruptcy Court | 1st interim payment on Claim 007721, Payment 25.20% | 7100-001 | | 220.06 | 12,752.06 |
| 03/07/08 | 012159 | United States Bankruptcy Court | 1st interim payment on Claim 000106, Payment 25.20% 7 pgs ; . | 7100-001 | | 582.64 | 12,169.42 |
| 03/07/08 | 012160 | United States Bankruptcy Court | 1st interim payment on Claim 007490, Payment 25.20% | 5600-001 | | 224.28 | 11,945.14 |
| 03/07/08 | 012161 | United States Bankruptcy Court | 1st interim payment on Claim 001203, Payment 25.20% | 5300-001 | | 471.12 | 11,474.02 |
| 03/07/08 | 012162 | United States Bankruptcy Court | 1st interim payment on Claim 003745, Payment 25.20% | 7100-001 | | 256.21 | 11,217.81 |
| 03/07/08 | 012163 | United States Bankruptcy Court | 1st interim payment on Claim 007853, Payment 25.20% | 7100-001 | | 441.01 | 10,776.80 |
| 03/07/08 | 012164 | United States Bankruptcy Court | 1st interim payment on Claim 000560, Payment 25.20% | 7100-001 | | 189.00 | 10,587.80 |
| 03/07/08 | 012165 | United States Bankruptcy Court | 1st interim payment on Claim 003803, Payment 25.20% | 7100-001 | | 441.01 | 10,146.79 |

| | | Page Subtotals | 0.00 | 5,107.36 |
|---|---|---|---|---|

Ver: 12.63

**FORM 2**

Page: 1,331

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:      *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/08 | 012166 | United States Bankruptcy Court | 1st interim payment on Claim 000183, Payment 25.20% 2 pgs ; . | 7100-001 | | 196.06 | 9,950.73 |
| 03/07/08 | 012167 | United States Bankruptcy Court | 1st interim payment on Claim 006339, Payment 25.20% | 7100-001 | | 225.80 | 9,724.93 |
| 03/07/08 | 012168 | United States Bankruptcy Court | 1st interim payment on Claim 001602, Payment 25.20% | 5300-001 | | 441.01 | 9,283.92 |
| 03/07/08 | 012169 | United States Bankruptcy Court | 1st interim payment on Claim 000206, Payment 25.20% 15 pgs ; . | 7100-001 | | 445.23 | 8,838.69 |
| 03/07/08 | 012170 | United States Bankruptcy Court | 1st interim payment on Claim 006718, Payment 25.20% | 5300-001 | | 466.47 | 8,372.22 |
| 03/07/08 | 012171 | United States Bankruptcy Court | 1st interim payment on Claim 008484, Payment 25.20% | 5600-001 | | 441.01 | 7,931.21 |
| 03/07/08 | 012172 | United States Bankruptcy Court | 1st interim payment on Claim 014624, Payment 25.20% | 5600-001 | | 63.00 | 7,868.21 |
| 03/07/08 | 012173 | United States Bankruptcy Court | 1st interim payment on Claim 011170, Payment 25.20% | 7100-001 | | 92.86 | 7,775.35 |
| 03/07/08 | 012174 | United States Bankruptcy Court | 1st interim payment on Claim 001744, Payment 25.20% | 7100-001 | | 477.95 | 7,297.40 |
| 03/07/08 | 012175 | United States Bankruptcy Court | 1st interim payment on Claim 002849, Payment 25.20% | 5300-001 | | 451.09 | 6,846.31 |
| 03/07/08 | 012176 | United States Bankruptcy Court | 1st interim payment on Claim 010877, Payment 25.20% | 5600-001 | | 478.26 | 6,368.05 |
| 03/07/08 | 012177 | United States Bankruptcy Court | 1st interim payment on Claim 003086, Payment 25.20% | 5300-001 | | 224.54 | 6,143.51 |
| 03/07/08 | 012178 | United States Bankruptcy Court | 1st interim payment on Claim 002619, Payment 25.20% | 5300-001 | | 478.31 | 5,665.20 |
| 03/07/08 | 012179 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 470.90 | 5,194.30 |

Page Subtotals                               0.00              4,952.49

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,332

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/08 | 012180 | United States Bankruptcy Court | 009725, Payment 25.20% 1st interim payment on Claim 000254, Payment 25.20% 2 pgs ; . | 7100-001 | | 226.36 | 4,967.94 |
| * 03/08/08 | 001282 | TIAN ZHENG SONG 22 RUBINSTEIN ST APT 51 STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -201.61 | 5,169.55 |
| * 03/08/08 | 001288 | STEVEN E. STATON 7216 PRINCE WILBERT WAY WEST CHESTER, OH 45069 | 1st interim payment on Claim | 5300-003 | | -189.00 | 5,358.55 |
| * 03/08/08 | 001321 | NELSON J. SORRELL 1131 S 8TH AVE. KANKAKEE, IL 60901 | 1st interim payment on Claim | 5300-003 | | -285.77 | 5,644.32 |
| * 03/08/08 | 001337 | STEINBERG & ASSOCIATES INC. 1141 SHERIDAM RD. 2ND FL. ATLANTA, GA 30324 | 1st interim payment on Claim | 5300-003 | | -476.80 | 6,121.12 |
| * 03/08/08 | 001355 | CONSUELO L. SWAIM 318 FRANK PATTERSON RD. HAZEL GREEN, AL 35750 | 1st interim payment on Claim | 5300-003 | | -576.05 | 6,697.17 |
| * 03/08/08 | 001364 | STEWART SYLVIA D. 753 HILLCREST DRIVE STAUNTON, VA 24401 | 1st interim payment on Claim | 5300-003 | | -224.16 | 6,921.33 |
| * 03/08/08 | 001388 | TROY R. SPENCER 1120 NASA RD. ONE STE. #610 HOUSTON, TX 77058 | 1st interim payment on Claim | 5300-003 | | -93.24 | 7,014.57 |
| * 03/08/08 | 001538 | DALE A. SKELTON 304 EAST RT 71 NEWARK, IL 60541 | 1st interim payment on Claim | 5300-003 | | -477.99 | 7,492.56 |
| * 03/08/08 | 001620 | REESE P. STANLEY 6520 OAK VALLEY DR. | 1st interim payment on Claim | 5300-003 | | -476.54 | 7,969.10 |

| | | Page Subtotals | | | 0.00 | -2,774.80 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,333

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CUMMING, GA 30040 | | | | | |
| *  03/08/08 | 001743 | GRACE M STEPHENSON 3126 BELLINGHAM DR ORLANDO, FL 32825 | 1st interim payment on Claim | 5300-003 | | -132.55 | 8,101.65 |
| *  03/08/08 | 001767 | WENDY K. SALLAS 9105 HIGHWAY 44 MIDDLETON, ID 83644 | 1st interim payment on Claim | 5300-003 | | -378.01 | 8,479.66 |
| *  03/08/08 | 001969 | SMITH BRUNETTA D 6433 SO. STAPLES #106 CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim | 5300-003 | | -189.00 | 8,668.66 |
| *  03/08/08 | 002000 | GREGORY S. WOODS 12419 REED SIMPSON RD NORTHPORT, AL 35475 | 1st interim payment on Claim | 5300-003 | | -226.30 | 8,894.96 |
| *  03/08/08 | 002045 | MAUREEN A. SNELGROVE 1350 PARKHILL ROAD SANTA MARGARITA, CA 93453 | 1st interim payment on Claim | 5300-003 | | -477.05 | 9,372.01 |
| *  03/08/08 | 002055 | KYLE E. SIMS 32 BARBERRY ST. MONTGOMERY, AL 36109 | 1st interim payment on Claim | 5300-003 | | -441.01 | 9,813.02 |
| *  03/08/08 | 002059 | STEVEN C. WOODS 12419 REED SIMPSON RD NORTHPORT, AL 35475 | 1st interim payment on Claim | 5600-003 | | -226.30 | 10,039.32 |
| *  03/08/08 | 002127 | ROCKY STEVENSON 2904 INWOOD RD DALLAS, TX 75235 | 1st interim payment on Claim | 5300-003 | | -63.00 | 10,102.32 |
| *  03/08/08 | 002170 | D ALLEN SMITH JR. 9010 NESBIT FERRY RD #202 ALPHARETTA, GA 30022 | 1st interim payment on Claim | 5300-003 | | -189.00 | 10,291.32 |
| *  03/08/08 | 002174 | MARK STEVENSON 2904 INWOOD ROAD | 1st interim payment on Claim | 5300-003 | | -63.00 | 10,354.32 |

Page Subtotals          0.00          -2,385.22

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,334

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:               BANK OF AMERICA
Account Number / CD #:     *******6835  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | DALLAS, TX 75235 | | | | | |
| * 03/08/08 | 002209 | RENEE HOOKS 3410 ARGYLE LANE GREENSBORO, NC 27406 | 1st interim payment on Claim | 5300-003 | | -106.09 | 10,460.41 |
| * 03/08/08 | 002224 | SUSAN K. SKIDMORE S. 5341 CONIFER LANE HARRISON, ID 83833 | 1st interim payment on Claim | 5300-003 | | -441.01 | 10,901.42 |
| * 03/08/08 | 002267 | MICHAEL B. SMITH 102 STEPHEN ST. WILLIAMSON, GA 30292 | 1st interim payment on Claim | 5300-003 | | -441.01 | 11,342.43 |
| * 03/08/08 | 002325 | ANGELENA STEVENSON 2904 INWOOD RD. DALLAS, TX 75235 | 1st interim payment on Claim | 5300-003 | | -63.01 | 11,405.44 |
| * 03/08/08 | 002341 | FELICIA D. WALDON 5400 MEMORIAL DRIVE, 8C STONE MOUNTAIN, GA 30083 | 1st interim payment on Claim | 5300-003 | | -907.22 | 12,312.66 |
| * 03/08/08 | 002344 | MITCH J. JALBERT P.O BOX 7034 BEND, OR 97708 | 1st interim payment on Claim | 5300-003 | | -462.90 | 12,775.56 |
| * 03/08/08 | 002419 | JIANG YULEI YU YONGJUN 13209 TWINBROOK PARKWAY #304 ROCKVILLE, MD 20851 | 1st interim payment on Claim | 5300-003 | | -217.98 | 12,993.54 |
| * 03/08/08 | 002432 | ZHI LING SONG 448 68ST APT 3R BROOKLYN, NY 11220 | 1st interim payment on Claim | 5300-003 | | -216.71 | 13,210.25 |
| * 03/08/08 | 002484 | CLARE M. SPELLMAN 887 ROAD N. OLPE, KS 66865 | 1st interim payment on Claim | 5300-003 | | -63.00 | 13,273.25 |
| * 03/08/08 | 002558 | DONNA M. SMYDER 1898 CO. RT. 50 | 1st interim payment on Claim | 5300-003 | | -477.05 | 13,750.30 |

Page Subtotals          0.00          -3,395.98

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,335

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ARKPORT, NY 14807 | | | | | |
| * 03/08/08 | 002658 | DANNY G SIMS 7676 WINDSONG DRIVE TRUSSVILLE, AL 35173 | 1st interim payment on Claim | 5300-003 | | -441.01 | 14,191.31 |
| * 03/08/08 | 002692 | BRAD J. STOKES 8960 CYNTHIA ST. #108 LOS ANGELES, CA 90069 | 1st interim payment on Claim | 5300-003 | | -305.18 | 14,496.49 |
| * 03/08/08 | 002701 | LAURETTA K. SNODGRASS 725 SO. ILLINOIS AVE. LEAGUE CITY, TX 77573 | 1st interim payment on Claim | 5300-003 | | -231.37 | 14,727.86 |
| * 03/08/08 | 002711 | DAVID K SIN 7924 FRONTENAC COURT FONTANA, CA 92336 | 1st interim payment on Claim | 5300-003 | | -189.00 | 14,916.86 |
| * 03/08/08 | 002738 | RANDALL R. SIMS JR. 45 POND PATH DALLAS, GA 30132 | 1st interim payment on Claim | 5300-003 | | -476.54 | 15,393.40 |
| * 03/08/08 | 002802 | RAGHBIR SINGH 11101 SE 208TH ST APT# 1411 KENT, WA 98031 | 1st interim payment on Claim | 5300-003 | | -563.02 | 15,956.42 |
| * 03/08/08 | 002812 | JEFF D. SLATE PO BOX 67 DOCHOW, KS 66901 | 1st interim payment on Claim | 5300-003 | | -226.14 | 16,182.56 |
| * 03/08/08 | 002838 | BHADUR SINGH 11101 SE 208TH ST. APT#1411 KENT, WA 98031 | 1st interim payment on Claim | 5300-003 | | -563.17 | 16,745.73 |
| * 03/08/08 | 002857 | RAMANDIP SINGH 11020 S.E. KENT-KANGLY RD KENT, WA 98031 | 1st interim payment on Claim | 5300-003 | | -563.02 | 17,308.75 |
| * 03/08/08 | 002860 | AMRIK SINGH 11101 SE 208TH ST APT #1411 | 1st interim payment on Claim | 5300-003 | | -563.02 | 17,871.77 |

| | Page Subtotals | 0.00 | -4,121.47 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,336

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | KENT, WA 98031 | | | | | |
| * 03/08/08 | 002904 | BARBARA Y. SZUREK 7431 SAN BENITO NW ALBUQUERQUE, NM 87120 | 1st interim payment on Claim | 5300-003 | | -361.11 | 18,232.88 |
| * 03/08/08 | 002927 | GURMAIL SINGH 132 SW 332ND ST APT# 406 FEDERAL WAY, WA 98032 | 1st interim payment on Claim | 5300-003 | | -563.02 | 18,795.90 |
| * 03/08/08 | 002952 | K. RICHARD STANWOOD 2024 WESTGATE BOISE, ID 83704 | 1st interim payment on Claim | 5300-003 | | -469.99 | 19,265.89 |
| * 03/08/08 | 003020 | WILMA F. SUTTON 111 HWY 63 N BONO, AR 72416 | 1st interim payment on Claim | 5300-003 | | -217.69 | 19,483.58 |
| * 03/08/08 | 003025 | ST-LAURENT CECILE 11285 YAMASKA ST-HYACINTHE, PQ J2S8B1 FOREIGN, FN 99999 | 1st interim payment on Claim | 5300-003 | | -69.30 | 19,552.88 |
| * 03/08/08 | 003249 | ROBERT STRICKLAND 12940 HENRY RD. HENRY, VA 24102 | 1st interim payment on Claim | 5300-003 | | -224.16 | 19,777.04 |
| * 03/08/08 | 003354 | ANN A. STOEGER PO BOX 1845 RIVERTON, WY 82501 | 1st interim payment on Claim | 5600-003 | | -69.30 | 19,846.34 |
| * 03/08/08 | 003356 | LISHA SUN 105 N. 4TH STREET, APT. E ALHAMBRA, CA 91801 | 1st interim payment on Claim | 5600-003 | | -441.01 | 20,287.35 |
| * 03/08/08 | 003613 | JEWEL P. SMITH ROUTE 1 BOX 133 MARION, NC 28752 | 1st interim payment on Claim | 5600-003 | | -98.53 | 20,385.88 |
| * 03/08/08 | 003739 | ADAM G. SMALL | 1st interim payment on Claim | 5600-003 | | -189.00 | 20,574.88 |

|  | Page Subtotals | 0.00 | -2,703.11 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,337

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191

For Period Ending:    03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8000 WATERS AVE, APT 10 | | | | | |
| | | SAVANNAH, GA 31406 | | | | | |
| *  03/08/08 | 003813 | BRIAN R. SWEENEY | 1st interim payment on Claim | 5600-003 | | -219.95 | 20,794.83 |
| | | 1472 COLONY RD. | | | | | |
| | | BOW, WA 98232 | | | | | |
| *  03/08/08 | 003995 | CELINE SIU | 1st interim payment on Claim | 5600-003 | | -477.11 | 21,271.94 |
| | | RR 3 BOX 255A OAK SUMMIT | | | | | |
| | | MILLBROOK, NY 12545 | | | | | |
| *  03/08/08 | 004009 | WILSON SUN | 1st interim payment on Claim | 5600-003 | | -441.01 | 21,712.95 |
| | | 999 BRANNAN #128 | | | | | |
| | | SAN FRANCISCO, CA 94103 | | | | | |
| *  03/08/08 | 004151 | LEE E. SZYMBORSKI | 1st interim payment on Claim | 5600-003 | | -478.26 | 22,191.21 |
| | | 112 N. 39TH PLACE | | | | | |
| | | MOUNT VERNON, WA 98273 | | | | | |
| *  03/08/08 | 004317 | LOU ANN STEELE | 1st interim payment on Claim | 5600-003 | | -224.54 | 22,415.75 |
| | | 812 S. MAIN ST. | | | | | |
| | | REIDSVILLE, NC 27322 | | | | | |
| *  03/08/08 | 004365 | KUNYANG SI | 1st interim payment on Claim | 5600-003 | | -189.00 | 22,604.75 |
| | | 159 FRANKLIN ST. U-D6 | | | | | |
| | | STONEHAM, MA 2180 | | | | | |
| *  03/08/08 | 004413 | SANDRA SOODEEN | 1st interim payment on Claim | 5600-003 | | -108.68 | 22,713.43 |
| | | 333 B. MAYVIEW CRES. | | | | | |
| | | WATERLOO, ON N2V1P9 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| *  03/08/08 | 004550 | ANITA L. STARGEL | 1st interim payment on Claim | 5600-003 | | -478.43 | 23,191.86 |
| | | 824 STAFFORD STATION DRIVE | | | | | |
| | | SAGINAW, TX 76131 | | | | | |
| *  03/08/08 | 004635 | GRETCHEN SULTZER | 1st interim payment on Claim | 5600-003 | | -441.01 | 23,632.87 |
| | | 205 S. CHURCH AVE. | | | | | |
| | | BOZEMAN, MT 59715 | | | | | |

Page Subtotals    0.00    -3,057.99

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,338

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/08/08 | 004639 | THOMAS J. STOFFEL<br>2251 LOTUS COURT<br>NAPERVILLE, IL 60565 | 1st interim payment on Claim | 5600-003 | | -441.01 | 24,073.88 |
| * 03/08/08 | 004774 | DAN R. STEPHENSON<br>3413 LANCASTER DRIVE<br>FORT COLLINS, CO 80525 | 1st interim payment on Claim | 5600-003 | | -98.69 | 24,172.57 |
| * 03/08/08 | 004865 | MABRY B. SMITH<br>7513 CRESVIEW LN.<br>DORA, AL 35062 | 1st interim payment on Claim | 5600-003 | | -478.31 | 24,650.88 |
| * 03/08/08 | 004907 | KENY P. SMITH<br>42905 N. AMOY ST<br>LANCASTER, CA 93536 | 1st interim payment on Claim | 5600-003 | | -208.79 | 24,859.67 |
| * 03/08/08 | 005205 | MERLE SWARTZENTRUBER<br>P.O. BOX 329<br>BERLIN, OH 44610 | 1st interim payment on Claim | 5600-003 | | -378.01 | 25,237.68 |
| * 03/08/08 | 005215 | GERRY K. SPENCER<br>4729 CHAMPIONS DRIVE<br>CORPUS CHRISTI, TX 78413 | 1st interim payment on Claim | 5600-003 | | -254.89 | 25,492.57 |
| * 03/08/08 | 005268 | SHERRY A SYRIE<br>PO BOX 930<br>ROYAL CITY, WA 99357 | 1st interim payment on Claim | 5600-003 | | -126.00 | 25,618.57 |
| * 03/08/08 | 005476 | FRANCES SUN<br>147-37 ROOSEVELT APT #1 G<br>FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -63.00 | 25,681.57 |
| * 03/08/08 | 005557 | DONALD SPREIER<br>PO BOX 107<br>LARNED, KS 67550 | 1st interim payment on Claim | 7100-003 | | -491.87 | 26,173.44 |
| * 03/08/08 | 005566 | JAMES N. STAUBES<br>2 PETTIGREW DRIVE<br>SAVANNAH, GA 31411 | 1st interim payment on Claim | 7100-003 | | -189.00 | 26,362.44 |

| | | Page Subtotals | | | 0.00 | -2,729.57 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,339

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/08/08 | 005594 | JANA M. SMITH<br>701 CHELSEA DRIVE<br>BLOOMINGTON, IL 61704 | 1st interim payment on Claim | 7100-003 | | -92.28 | 26,454.72 |
| * | 03/08/08 | 005726 | WINDY L. SMITH<br>1344 PINETREE DRIVE<br>MAPLEWOOD, MN 55119 | 1st interim payment on Claim | 7100-003 | | -441.01 | 26,895.73 |
| * | 03/08/08 | 005761 | GEORGE E. SPADE<br>10502 FOUNTAIN LAKE DR.<br>APT. 1523<br>STAFFORD, TX 77477 | 1st interim payment on Claim | 7100-003 | | -94.50 | 26,990.23 |
| * | 03/08/08 | 005808 | SONYA SHORES<br>RT 1, BOX 896-A<br>STATEROAD, NC 28676 | 1st interim payment on Claim | 7100-003 | | -78.88 | 27,069.11 |
| * | 03/08/08 | 005870 | MICHAEL DARIN SINCLAIR<br>1301 E. 81 TERR<br>KANSAS CITY, MO 64131 | 1st interim payment on Claim | 7100-003 | | -882.02 | 27,951.13 |
| * | 03/08/08 | 006031 | ART E STOLTMAN<br>5983 VANTAGE HWY<br>ELLENSBURG, WA 98926 | 1st interim payment on Claim | 7100-003 | | -564.73 | 28,515.86 |
| * | 03/08/08 | 006042 | NEDRA J. SPAULDING<br>321 NORTH 15TH<br>CANON CITY, CO 81212 | 1st interim payment on Claim | 7100-003 | | -470.75 | 28,986.61 |
| * | 03/08/08 | 006044 | JAMES R. SIEHR<br>2213 B. WASHINGTON STREET<br>TWO RIVERS, WI 54241 | 1st interim payment on Claim | 7100-003 | | -195.30 | 29,181.91 |
| * | 03/08/08 | 006057 | BEANT K. SINGH<br>#104 2512 40ST<br>EDMONTON, AB T6L5L1<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -561.16 | 29,743.07 |
| * | 03/08/08 | 006118 | CLARA A. SPENCE | 1st interim payment on Claim | 7100-003 | | -100.04 | 29,843.11 |

| | | | Page Subtotals | 0.00 | -3,480.67 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,340

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/08/08 | 006139 | 8500 GREENBROOK PARKWAY SOUTHAVEN, MS 38671 SHERRY M. SMYRE 3022 NE 13TH DRIVE GAINESVILLE, FL 32609 | 1st interim payment on Claim | 7100-003 | | -99.79 | 29,942.90 |
| * 03/08/08 | 006177 | STEPHEN K STORNETTA PO BOX 9192 RENO, NV 89507 | 1st interim payment on Claim | 7100-003 | | -108.11 | 30,051.01 |
| * 03/08/08 | 006227 | WILLIE F. SYKES RT. 1 BOX 216 TOXEY, AL 36921 | 1st interim payment on Claim | 7100-003 | | -477.80 | 30,528.81 |
| * 03/08/08 | 006237 | JEANNETTE L. SOULE RR 1 BOX 1388 LIVINGSTON, TX 77351 | 1st interim payment on Claim | 7100-003 | | -99.10 | 30,627.91 |
| * 03/08/08 | 006257 | WILLIAMS R. SIMONE 31008 DEVONSHIRE DR.#107 PLANO, TX 75075 | 1st interim payment on Claim | 7100-003 | | -478.37 | 31,106.28 |
| * 03/08/08 | 006334 | JON & SUZANNE M. SWETT 14517 CHRONICLE ST. MEAD, WA 99021 | 1st interim payment on Claim | 7100-003 | | -478.33 | 31,584.61 |
| * 03/08/08 | 006355 | DAVID W. STODDARD 91 MORROW DRIVE BOX E-6 BEDFORD, TX 76021 | 1st interim payment on Claim | 7100-003 | | -36.42 | 31,621.03 |
| * 03/08/08 | 006370 | VINCENT D. SIMMONS 516 WEST 12TH LANNED, KS 67550 | 1st interim payment on Claim | 7100-003 | | -315.01 | 31,936.04 |
| * 03/08/08 | 006441 | TROY A. STRONG 1115 EASTON AVENUE BELLINGHAM, WA 98225 | 1st interim payment on Claim | 7100-003 | | -124.74 | 32,060.78 |
| * 03/08/08 | 006503 | STOLCON INC. | 1st interim payment on Claim | 7100-003 | | -476.79 | 32,537.57 |

| | | | Page Subtotals | | 0.00 | -2,694.46 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,341

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/08/08 | 006577 | PO BOX 422343 ATLANTA, GA 30342 RIMPLE SONI 25834-26TH PLACE SOUTH APT. G-201 KENT, WA 98032 | 1st interim payment on Claim | 7100-003 | | -378.01 | 32,915.58 |
| * 03/08/08 | 006637 | LYNDA KATY SMITH 8787 WOODWAY DR. #9107 HOUSTON, TX 77063 | 1st interim payment on Claim | 7100-003 | | -133.56 | 33,049.14 |
| * 03/08/08 | 006733 | TIFFANY L. STOLTMAN 5983 VANTAGE HWY. ELLENSBURG, WA 98926 | 1st interim payment on Claim | 7100-003 | | -107.58 | 33,156.72 |
| * 03/08/08 | 006748 | DAWN C. SORROW 931 COKER RD. WHIGHAM, GA 31797 | 1st interim payment on Claim | 7100-003 | | -477.80 | 33,634.52 |
| * 03/08/08 | 006763 | ZORAWAR SINGH 24010 137 AVE S.E. KENT, WA 98042 | 1st interim payment on Claim | 7100-003 | | -478.46 | 34,112.98 |
| * 03/08/08 | 006765 | RONNIE L SMITH 7134 ADIRONDACK TRAIL AMARILLO, TX 79106 | 1st interim payment on Claim | 7100-003 | | -93.16 | 34,206.14 |
| * 03/08/08 | 006787 | ANDREW P. SNYDER 5161 S.W. RAINTREE PKWY LEE'S SUMMIT, MO 64082 | 1st interim payment on Claim | 7100-003 | | -241.94 | 34,448.08 |
| * 03/08/08 | 006991 | PATRICIA A. SHORTER 922 E. VERMONT OSBORNE, KS 67473 | 1st interim payment on Claim | 7100-003 | | -408.10 | 34,856.18 |
| * 03/08/08 | 007000 | R. J. SMITH 910 W. INTERSTATE 30 APT. 608 | 1st interim payment on Claim | 7100-003 | | -126.00 | 34,982.18 |

|  | | | Page Subtotals | | 0.00 | -2,444.61 | |

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,342

| | | | |
|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GARLAND, TX 75043-5725 | | | | | |
| * 03/08/08 | 007096 | LORRAYNE F. REYNOLDS<br>P.O. BOX 92763<br>ALBUQUERQUE, NM 87199 | 1st interim payment on Claim | 7100-003 | | -63.00 | 35,045.18 |
| * 03/08/08 | 007189 | TERRY A. SIMMONS<br>3038 16TH STREET S.E.<br>AUBURN, WA 98092 | 1st interim payment on Claim | 7100-003 | | -436.60 | 35,481.78 |
| * 03/08/08 | 007190 | CLARENCE SIMMONS<br>3038 16TH STREET SE<br>AUBURN, WA 98092 | 1st interim payment on Claim | 7100-003 | | -756.65 | 36,238.43 |
| * 03/08/08 | 007216 | JAMES STEVENS<br>831 FISHER CIRCLE<br>STAUNTON, VA 24401 | 1st interim payment on Claim | 7100-003 | | -224.16 | 36,462.59 |
| * 03/08/08 | 007297 | WILLIAM J. SKINNER<br>801 N. ERIE<br>LEXINGTON, NE 68850 | 1st interim payment on Claim | 7100-003 | | -225.80 | 36,688.39 |
| * 03/08/08 | 007727 | LINLI SU<br>1840 RHODES ROAD #353<br>KENT, OH 44240 | 1st interim payment on Claim | 7100-003 | | -189.00 | 36,877.39 |
| * 03/08/08 | 007789 | DANIEL SMITH<br>916 E. CYPRESS<br>LOMPOC, CA 93436 | 1st interim payment on Claim | 7100-003 | | -105.16 | 36,982.55 |
| * 03/08/08 | 007813 | KAREN L. SMITH<br>5307 KIAMESHA WAY<br>MESQUITE, TX 75150 | 1st interim payment on Claim | 7100-003 | | -219.17 | 37,201.72 |
| * 03/08/08 | 007881 | DON C. SULLIVAN SR.<br>RT 2 BOX 136<br>FAIRFAX, SC 29827 | 1st interim payment on Claim | 7100-003 | | -189.00 | 37,390.72 |
| * 03/08/08 | 007933 | YAN GANG SONG<br>5713 S. GRANT ST. #F | 1st interim payment on Claim | 7100-003 | | -441.01 | 37,831.73 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -2,849.55 |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,343

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HINSDALE, IL 60521 | | | | | |
| * 03/08/08 | 007934 | YAN MING SONG<br>5713 S. GARNT S.T #F<br>HINSDALE, IL 60521 | 1st interim payment on Claim | 7100-003 | | -189.00 | 38,020.73 |
| * 03/08/08 | 008009 | SANDRA SIMMONS<br>330 LONGVUE COURT<br>DULUTH, GA 30097 | 1st interim payment on Claim | 7100-003 | | -470.50 | 38,491.23 |
| * 03/08/08 | 008098 | BOYD D. STEPHENS<br>2229 EDINBURGH DRIVE<br>MONTGOMERY, AL 36116 | 1st interim payment on Claim | 7100-003 | | -226.30 | 38,717.53 |
| * 03/08/08 | 008190 | PEGGY J. STEWART<br>ROUTE 1 BOX 281<br>CADDO, OK 74729 | 1st interim payment on Claim | 7100-003 | | -88.20 | 38,805.73 |
| * 03/08/08 | 008198 | GARY SPIVEY<br>5317 STOUSLAND<br>COLLEGE STATION, TX 77845 | 1st interim payment on Claim | 7100-003 | | -126.00 | 38,931.73 |
| * 03/08/08 | 008220 | DAVID & DIANNE R. STANTON<br>710 W. WEBSTER DR.<br>JEFFERSONVILLE, IN 47130 | 1st interim payment on Claim | 5600-003 | | -289.18 | 39,220.91 |
| * 03/08/08 | 008371 | JAMES A. SULLIVAN<br>406 JUSTIN CT.<br>CHEROKEE, GA 30188 | 1st interim payment on Claim | 7100-003 | | -477.55 | 39,698.46 |
| * 03/08/08 | 008539 | DAN SHULDA<br>4032 LUNETA DRIVE<br>SAN JOSE, CA 95136 | 1st interim payment on Claim | 7100-003 | | -315.01 | 40,013.47 |
| * 03/08/08 | 008616 | GARY W. STOVALL<br>1212 EAST FIRST<br>ELDORADO, AR 71730 | 1st interim payment on Claim | 7100-003 | | -252.01 | 40,265.48 |
| * 03/08/08 | 008651 | PAUL C. SIEMER<br>5800 BRODIE LN. #732 | 1st interim payment on Claim | 7100-003 | | -226.36 | 40,491.84 |

| | Page Subtotals | 0.00 | -2,660.11 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,344

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | AUSTIN, TX 78745 | | | | | |
| * | 03/08/08 | 008815 | LUCILLE E. STROHL<br>1805 B EAST 24TH<br>HUTCHINSON, KS 67502 | 1st interim payment on Claim | 7100-003 | | -406.84 | 40,898.68 |
| * | 03/08/08 | 008890 | HYEIN SO<br>2749 BOLKER DRIVE<br>PORT HUENEME, CA 93041 | 1st interim payment on Claim | 7100-003 | | -315.01 | 41,213.69 |
| * | 03/08/08 | 008891 | POKYOL SO<br>2749 BOLKER DR.<br>PORT HUENEME, CA 93041 | 1st interim payment on Claim | 7100-003 | | -441.01 | 41,654.70 |
| * | 03/08/08 | 008907 | CRAIG J. SODERQUIST<br>1509 SOUTH TALON DRIVE<br>LOGAN, UT 84321 | 1st interim payment on Claim | 7100-003 | | -225.83 | 41,880.53 |
| * | 03/08/08 | 008998 | MICHELE M. SUNDBERG<br>143 HIGH MEADOWS STREET<br>RICHLAND, WA 99352 | 1st interim payment on Claim | 7100-003 | | -441.01 | 42,321.54 |
| * | 03/08/08 | 009000 | MONIKA SUNDBERG<br>143 HIGH MEADOWS STREET<br>RICHLAND, WA 99352 | 1st interim payment on Claim | 7100-003 | | -69.30 | 42,390.84 |
| * | 03/08/08 | 009039 | SHORT VELYNDA L.<br>628 MOUNTAINSIDE<br>ALLEN, TX 75002 | 1st interim payment on Claim | 7100-003 | | -225.11 | 42,615.95 |
| * | 03/08/08 | 009096 | MELINDA L. SPITZ<br>12103 N. FARM RD 221<br>FAIR GROVE, MO 65648 | 1st interim payment on Claim | 7100-003 | | -519.74 | 43,135.69 |
| * | 03/08/08 | 009516 | RUSSELL A. SIEGEL<br>HC 37, BOX 103D<br>LEWISBURG, WV 24901 | 1st interim payment on Claim | 7100-003 | | -251.91 | 43,387.60 |
| * | 03/08/08 | 009707 | JULIE M. SWEEZEA<br>P.O. BOX 683 | 1st interim payment on Claim | 7100-003 | | -554.13 | 43,941.73 |

| | | Page Subtotals | 0.00 | -3,449.89 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,345

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | ZILLAH, WA 98953 | | | | | |
| * | 03/08/08 | 009758 | HAZEL R. SMITH<br>POST OFFICE BOX 5818<br>SAN LEON, TX 77539 | 1st interim payment on Claim | 7100-003 | | -219.17 | 44,160.90 |
| * | 03/08/08 | 009785 | SARAH W. SMITH<br>RT.1 BOX 48 A<br>RABUN GAP, GA 30568 | 1st interim payment on Claim | 7100-003 | | -189.00 | 44,349.90 |
| | 03/08/08 | 012181 | United States Bankruptcy Court | 1st interim payment on Claim<br>002925, Payment 25.20% | 5300-001 | | 106.09 | 44,243.81 |
| | 03/08/08 | 012182 | United States Bankruptcy Court | 1st interim payment on Claim<br>002497, Payment 25.20% | 5600-001 | | 226.30 | 44,017.51 |
| | 03/08/08 | 012183 | United States Bankruptcy Court | 1st interim payment on Claim<br>002290, Payment 25.20% | 5300-001 | | 226.30 | 43,791.21 |
| | 03/08/08 | 012184 | United States Bankruptcy Court | 1st interim payment on Claim<br>005976, Payment 25.20% | 7100-001 | | 63.00 | 43,728.21 |
| | 03/08/08 | 012185 | United States Bankruptcy Court | 1st interim payment on Claim<br>003373, Payment 25.20% | 5300-001 | | 907.22 | 42,820.99 |
| | 03/08/08 | 012186 | United States Bankruptcy Court | 1st interim payment on Claim<br>003676, Payment 25.20% | 5300-001 | | 217.98 | 42,603.01 |
| | 03/08/08 | 012187 | United States Bankruptcy Court | 1st interim payment on Claim<br>001479, Payment 25.20% | 5300-001 | | 378.01 | 42,225.00 |
| | 03/08/08 | 012188 | United States Bankruptcy Court | 1st interim payment on Claim<br>011629, Payment 25.20% | 7100-001 | | 315.01 | 41,909.99 |
| | 03/08/08 | 012189 | United States Bankruptcy Court | 1st interim payment on Claim<br>004926, Payment 25.20% | 7100-001 | | 241.94 | 41,668.05 |
| | 03/08/08 | 012190 | United States Bankruptcy Court | 1st interim payment on Claim<br>004952, Payment 25.20% | 5300-001 | | 231.37 | 41,436.68 |
| | 03/08/08 | 012191 | United States Bankruptcy Court | 1st interim payment on Claim<br>002418, Payment 25.20% | 5300-001 | | 477.05 | 40,959.63 |

Page Subtotals                 0.00                 2,982.10

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,346

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/08/08 | 012192 | United States Bankruptcy Court | 1st interim payment on Claim 002585, Payment 25.20% | 7100-001 | | 99.79 | 40,859.84 |
| 03/08/08 | 012193 | United States Bankruptcy Court | 1st interim payment on Claim 004235, Payment 25.20% | 5300-001 | | 477.05 | 40,382.79 |
| 03/08/08 | 012194 | United States Bankruptcy Court | 1st interim payment on Claim 001202, Payment 25.20% | 7100-001 | | 441.01 | 39,941.78 |
| 03/08/08 | 012195 | United States Bankruptcy Court | 1st interim payment on Claim 015024, Payment 25.20% | 7100-001 | | 189.00 | 39,752.78 |
| 03/08/08 | 012196 | United States Bankruptcy Court | 1st interim payment on Claim 004820, Payment 25.20% | 7100-001 | | 93.16 | 39,659.62 |
| 03/08/08 | 012197 | United States Bankruptcy Court | 1st interim payment on Claim 005628, Payment 25.20% | 7100-001 | | 126.00 | 39,533.62 |
| 03/08/08 | 012198 | United States Bankruptcy Court | 1st interim payment on Claim 003151, Payment 25.20% | 5300-001 | | 441.01 | 39,092.61 |
| 03/08/08 | 012199 | United States Bankruptcy Court | 1st interim payment on Claim 012815, Payment 25.20% | 5600-001 | | 478.31 | 38,614.30 |
| 03/08/08 | 012200 | United States Bankruptcy Court | 1st interim payment on Claim 004136, Payment 25.20% | 7100-001 | | 133.56 | 38,480.74 |
| 03/08/08 | 012201 | United States Bankruptcy Court | 1st interim payment on Claim 013023, Payment 25.20% | 5600-001 | | 208.79 | 38,271.95 |
| 03/08/08 | 012202 | United States Bankruptcy Court | 1st interim payment on Claim 008176, Payment 25.20% | 7100-001 | | 219.17 | 38,052.78 |
| 03/08/08 | 012203 | United States Bankruptcy Court | 1st interim payment on Claim 008309, Payment 25.20% | 5600-001 | | 98.53 | 37,954.25 |
| 03/08/08 | 012204 | United States Bankruptcy Court | 1st interim payment on Claim 000775, Payment 25.20% | 7100-001 | | 92.28 | 37,861.97 |
| 03/08/08 | 012205 | United States Bankruptcy Court | 1st interim payment on Claim 014946, Payment 25.20% | 7100-001 | | 219.17 | 37,642.80 |
| 03/08/08 | 012206 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 105.16 | 37,537.64 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 3,421.99 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,347

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 008108, Payment 25.20% | | | | |
| 03/08/08 | 012207 | United States Bankruptcy Court | 1st interim payment on Claim 002814, Payment 25.20% | 5300-001 | | 189.00 | 37,348.64 |
| 03/08/08 | 012208 | United States Bankruptcy Court | 1st interim payment on Claim 002181, Payment 25.20% | 5300-001 | | 189.00 | 37,159.64 |
| 03/08/08 | 012209 | United States Bankruptcy Court | 1st interim payment on Claim 008779, Payment 25.20% | 5600-001 | | 189.00 | 36,970.64 |
| 03/08/08 | 012210 | United States Bankruptcy Court | 1st interim payment on Claim 005477, Payment 25.20% | 5300-001 | | 226.14 | 36,744.50 |
| 03/08/08 | 012211 | United States Bankruptcy Court | 1st interim payment on Claim 006624, Payment 25.20% | 7100-001 | | 225.80 | 36,518.70 |
| 03/08/08 | 012212 | United States Bankruptcy Court | 1st interim payment on Claim 002989, Payment 25.20% | 5300-001 | | 441.01 | 36,077.69 |
| 03/08/08 | 012213 | United States Bankruptcy Court | 1st interim payment on Claim 000787, Payment 25.20% | 5300-001 | | 477.99 | 35,599.70 |
| 03/08/08 | 012214 | United States Bankruptcy Court | 1st interim payment on Claim 009714, Payment 25.20% | 5600-001 | | 477.11 | 35,122.59 |
| 03/08/08 | 012215 | United States Bankruptcy Court | 1st interim payment on Claim 004812, Payment 25.20% | 7100-001 | | 478.46 | 34,644.13 |
| 03/08/08 | 012216 | United States Bankruptcy Court | 1st interim payment on Claim 005626, Payment 25.20% | 5300-001 | | 563.02 | 34,081.11 |
| 03/08/08 | 012217 | United States Bankruptcy Court | 1st interim payment on Claim 005427, Payment 25.20% | 5300-001 | | 563.02 | 33,518.09 |
| 03/08/08 | 012218 | United States Bankruptcy Court | 1st interim payment on Claim 005916, Payment 25.20% | 5300-001 | | 563.02 | 32,955.07 |
| 03/08/08 | 012219 | United States Bankruptcy Court | 1st interim payment on Claim 005570, Payment 25.20% | 5300-001 | | 563.17 | 32,391.90 |
| 03/08/08 | 012220 | United States Bankruptcy Court | 1st interim payment on Claim 002252, Payment 25.20% | 7100-001 | | 561.16 | 31,830.74 |

| | Page Subtotals | 0.00 | 5,706.90 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,348

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/08/08 | 012221 | United States Bankruptcy Court | 1st interim payment on Claim 005647, Payment 25.20% | 5300-001 | | 563.02 | 31,267.72 |
| 03/08/08 | 012222 | United States Bankruptcy Court | 1st interim payment on Claim 001672, Payment 25.20% | 7100-001 | | 882.02 | 30,385.70 |
| 03/08/08 | 012223 | United States Bankruptcy Court | 1st interim payment on Claim 004980, Payment 25.20% | 5300-001 | | 189.00 | 30,196.70 |
| 03/08/08 | 012224 | United States Bankruptcy Court | 1st interim payment on Claim 005029, Payment 25.20% | 5300-001 | | 476.54 | 29,720.16 |
| 03/08/08 | 012225 | United States Bankruptcy Court | 1st interim payment on Claim 002473, Payment 25.20% | 5300-001 | | 441.01 | 29,279.15 |
| 03/08/08 | 012226 | United States Bankruptcy Court | 1st interim payment on Claim 004831, Payment 25.20% | 5300-001 | | 441.01 | 28,838.14 |
| 03/08/08 | 012227 | United States Bankruptcy Court | 1st interim payment on Claim 002931, Payment 25.20% | 7100-001 | | 478.37 | 28,359.77 |
| 03/08/08 | 012228 | United States Bankruptcy Court | 1st interim payment on Claim 003304, Payment 25.20% | 7100-001 | | 315.01 | 28,044.76 |
| 03/08/08 | 012229 | United States Bankruptcy Court | 1st interim payment on Claim 006274, Payment 25.20% | 7100-001 | | 436.60 | 27,608.16 |
| 03/08/08 | 012230 | United States Bankruptcy Court | 1st interim payment on Claim 008870, Payment 25.20% | 7100-001 | | 470.50 | 27,137.66 |
| 03/08/08 | 012231 | United States Bankruptcy Court | 1st interim payment on Claim 006275, Payment 25.20% | 7100-001 | | 756.65 | 26,381.01 |
| 03/08/08 | 012232 | United States Bankruptcy Court | 1st interim payment on Claim 010779, Payment 25.20% | 7100-001 | | 226.36 | 26,154.65 |
| 03/08/08 | 012233 | United States Bankruptcy Court | 1st interim payment on Claim 002216, Payment 25.20% | 7100-001 | | 195.30 | 25,959.35 |
| 03/08/08 | 012234 | United States Bankruptcy Court | 1st interim payment on Claim 014079, Payment 25.20% | 7100-001 | | 251.91 | 25,707.44 |
| 03/08/08 | 012235 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 189.00 | 25,518.44 |

|  | Page Subtotals | 0.00 | 6,312.30 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,349

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | | |
| | | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/08/08 | 012236 | United States Bankruptcy Court | 010852, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 315.01 | 25,203.43 |
| 03/08/08 | 012237 | United States Bankruptcy Court | 010495, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 408.10 | 24,795.33 |
| 03/08/08 | 012238 | United States Bankruptcy Court | 005588, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 225.11 | 24,570.22 |
| 03/08/08 | 012239 | United States Bankruptcy Court | 012312, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 78.88 | 24,491.34 |
| 03/08/08 | 012240 | United States Bankruptcy Court | 001460, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 478.26 | 24,013.08 |
| 03/08/08 | 012241 | United States Bankruptcy Court | 010179, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 361.11 | 23,651.97 |
| 03/08/08 | 012242 | United States Bankruptcy Court | 005803, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 441.01 | 23,210.96 |
| 03/08/08 | 012243 | United States Bankruptcy Court | 011630, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 225.83 | 22,985.13 |
| 03/08/08 | 012244 | United States Bankruptcy Court | 011671, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 201.61 | 22,783.52 |
| 03/08/08 | 012245 | United States Bankruptcy Court | 000023, Payment 25.20%<br>3 pgs ; .<br>1st interim payment on Claim | 7100-001 | | 441.01 | 22,342.51 |
| 03/08/08 | 012246 | United States Bankruptcy Court | 008578, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 189.00 | 22,153.51 |
| 03/08/08 | 012247 | United States Bankruptcy Court | 008579, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 216.71 | 21,936.80 |
| 03/08/08 | 012248 | United States Bankruptcy Court | 003764, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 378.01 | 21,558.79 |
| 03/08/08 | 012249 | United States Bankruptcy Court | 003933, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 108.68 | 21,450.11 |

| | | | Page Subtotals | | 0.00 | 4,068.33 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,350

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/08/08 | 012250 | United States Bankruptcy Court | 011032, Payment 25.20% 1st interim payment on Claim 000156, Payment 25.20% 3 pgs ; . | 5300-001 | | 285.77 | 21,164.34 |
| 03/08/08 | 012251 | United States Bankruptcy Court | 1st interim payment on Claim 004715, Payment 25.20% | 7100-001 | | 477.80 | 20,686.54 |
| 03/08/08 | 012252 | United States Bankruptcy Court | 1st interim payment on Claim 002853, Payment 25.20% | 7100-001 | | 99.10 | 20,587.44 |
| 03/08/08 | 012253 | United States Bankruptcy Court | 1st interim payment on Claim 001338, Payment 25.20% | 7100-001 | | 94.50 | 20,492.94 |
| 03/08/08 | 012254 | United States Bankruptcy Court | 1st interim payment on Claim 002210, Payment 25.20% | 7100-001 | | 470.75 | 20,022.19 |
| 03/08/08 | 012255 | United States Bankruptcy Court | 1st interim payment on Claim 003940, Payment 25.20% | 5300-001 | | 63.00 | 19,959.19 |
| 03/08/08 | 012256 | United States Bankruptcy Court | 1st interim payment on Claim 002490, Payment 25.20% | 7100-001 | | 100.04 | 19,859.15 |
| 03/08/08 | 012257 | United States Bankruptcy Court | 1st interim payment on Claim 014415, Payment 25.20% | 5600-001 | | 254.89 | 19,604.26 |
| 03/08/08 | 012258 | United States Bankruptcy Court | 1st interim payment on Claim 000350, Payment 25.20% 2pgs ; . | 5300-001 | | 93.24 | 19,511.02 |
| 03/08/08 | 012259 | United States Bankruptcy Court | 1st interim payment on Claim 012652, Payment 25.20% | 7100-001 | | 519.74 | 18,991.28 |
| 03/08/08 | 012260 | United States Bankruptcy Court | 1st interim payment on Claim 009509, Payment 25.20% | 7100-001 | | 126.00 | 18,865.28 |
| 03/08/08 | 012261 | United States Bankruptcy Court | 1st interim payment on Claim 000661, Payment 25.20% | 7100-001 | | 491.87 | 18,373.41 |
| 03/08/08 | 012262 | United States Bankruptcy Court | 1st interim payment on Claim 006268, Payment 25.20% | 5300-001 | | 69.30 | 18,304.11 |

|  | Page Subtotals | 0.00 | 3,146.00 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,351

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/08/08 | 012263 | United States Bankruptcy Court | 1st interim payment on Claim 001086, Payment 25.20% | 5300-001 | | 476.54 | 17,827.57 |
| 03/08/08 | 012264 | United States Bankruptcy Court | 1st interim payment on Claim 009553, Payment 25.20% | 5600-001 | | 289.18 | 17,538.39 |
| 03/08/08 | 012265 | United States Bankruptcy Court | 1st interim payment on Claim 006017, Payment 25.20% | 5300-001 | | 469.99 | 17,068.40 |
| 03/08/08 | 012266 | United States Bankruptcy Court | 1st interim payment on Claim 011479, Payment 25.20% | 5600-001 | | 478.43 | 16,589.97 |
| 03/08/08 | 012267 | United States Bankruptcy Court | 1st interim payment on Claim 000033, Payment 25.20% 8 pgs ; . | 5300-001 | | 189.00 | 16,400.97 |
| 03/08/08 | 012268 | United States Bankruptcy Court | 1st interim payment on Claim 000684, Payment 25.20% | 7100-001 | | 189.00 | 16,211.97 |
| 03/08/08 | 012269 | United States Bankruptcy Court | 1st interim payment on Claim 010704, Payment 25.20% | 5600-001 | | 224.54 | 15,987.43 |
| 03/08/08 | 012270 | United States Bankruptcy Court | 1st interim payment on Claim 000190, Payment 25.20% 3 pgs ; . | 5300-001 | | 476.80 | 15,510.63 |
| 03/08/08 | 012271 | United States Bankruptcy Court | 1st interim payment on Claim 009155, Payment 25.20% | 7100-001 | | 226.30 | 15,284.33 |
| 03/08/08 | 012272 | United States Bankruptcy Court | 1st interim payment on Claim 012393, Payment 25.20% | 5600-001 | | 98.69 | 15,185.64 |
| 03/08/08 | 012273 | United States Bankruptcy Court | 1st interim payment on Claim 006360, Payment 25.20% | 7100-001 | | 224.16 | 14,961.48 |
| 03/08/08 | 012274 | United States Bankruptcy Court | 1st interim payment on Claim 001401, Payment 25.20% | 5300-001 | | 132.55 | 14,828.93 |
| 03/08/08 | 012275 | United States Bankruptcy Court | 1st interim payment on Claim 003325, Payment 25.20% | 5300-001 | | 63.01 | 14,765.92 |
| 03/08/08 | 012276 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 63.00 | 14,702.92 |

| | | Page Subtotals | 0.00 | 3,601.19 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,352

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/08/08 | 012277 | United States Bankruptcy Court | 002824, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 63.00 | 14,639.92 |
| 03/08/08 | 012278 | United States Bankruptcy Court | 002640, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 88.20 | 14,551.72 |
| 03/08/08 | 012279 | United States Bankruptcy Court | 009481, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 224.16 | 14,327.56 |
| 03/08/08 | 012280 | United States Bankruptcy Court | 000288, Payment 25.20%<br>3 pgs ; .<br>1st interim payment on Claim | 7100-001 | | 36.42 | 14,291.14 |
| 03/08/08 | 012281 | United States Bankruptcy Court | 003270, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 69.30 | 14,221.84 |
| 03/08/08 | 012282 | United States Bankruptcy Court | 007355, Payment 25.20%<br>1st interim payment on Claim | 5600-001 | | 441.01 | 13,780.83 |
| 03/08/08 | 012283 | United States Bankruptcy Court | 011807, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 305.18 | 13,475.65 |
| 03/08/08 | 012284 | United States Bankruptcy Court | 004916, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 476.79 | 12,998.86 |
| 03/08/08 | 012285 | United States Bankruptcy Court | 003740, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 564.73 | 12,434.13 |
| 03/08/08 | 012286 | United States Bankruptcy Court | 002168, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 107.58 | 12,326.55 |
| 03/08/08 | 012287 | United States Bankruptcy Court | 004527, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 108.11 | 12,218.44 |
| 03/08/08 | 012288 | United States Bankruptcy Court | 002706, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 252.01 | 11,966.43 |
| 03/08/08 | 012289 | United States Bankruptcy Court | 010698, Payment 25.20%<br>1st interim payment on Claim | 5300-001 | | 224.16 | 11,742.27 |
| 03/08/08 | 012290 | United States Bankruptcy Court | 006968, Payment 25.20%<br>1st interim payment on Claim | 7100-001 | | 406.84 | 11,335.43 |

| | Page Subtotals | 0.00 | 3,367.49 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,353

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/08/08 | 012291 | United States Bankruptcy Court | 011254, Payment 25.20%<br>1st interim payment on Claim<br>003515, Payment 25.20% | 7100-001 | | 124.74 | 11,210.69 |
| 03/08/08 | 012292 | United States Bankruptcy Court | 1st interim payment on Claim<br>007959, Payment 25.20% | 7100-001 | | 189.00 | 11,021.69 |
| 03/08/08 | 012293 | United States Bankruptcy Court | 1st interim payment on Claim<br>008429, Payment 25.20% | 7100-001 | | 189.00 | 10,832.69 |
| 03/08/08 | 012294 | United States Bankruptcy Court | 1st interim payment on Claim<br>010002, Payment 25.20% | 7100-001 | | 477.55 | 10,355.14 |
| 03/08/08 | 012295 | United States Bankruptcy Court | 1st interim payment on Claim<br>011791, Payment 25.20% | 5600-001 | | 441.01 | 9,914.13 |
| 03/08/08 | 012296 | United States Bankruptcy Court | 1st interim payment on Claim<br>000442, Payment 25.20%<br>2 pgs. ; . | 7100-001 | | 63.00 | 9,851.13 |
| 03/08/08 | 012297 | United States Bankruptcy Court | 1st interim payment on Claim<br>007364, Payment 25.20% | 5600-001 | | 441.01 | 9,410.12 |
| 03/08/08 | 012298 | United States Bankruptcy Court | 1st interim payment on Claim<br>009750, Payment 25.20% | 5600-001 | | 441.01 | 8,969.11 |
| 03/08/08 | 012299 | United States Bankruptcy Court | 1st interim payment on Claim<br>012131, Payment 25.20% | 7100-001 | | 441.01 | 8,528.10 |
| 03/08/08 | 012300 | United States Bankruptcy Court | 1st interim payment on Claim<br>012133, Payment 25.20% | 7100-001 | | 69.30 | 8,458.80 |
| 03/08/08 | 012301 | United States Bankruptcy Court | 1st interim payment on Claim<br>006246, Payment 25.20% | 5300-001 | | 217.69 | 8,241.11 |
| 03/08/08 | 012302 | United States Bankruptcy Court | 1st interim payment on Claim<br>000256, Payment 25.20%<br>2 pgs ; . | 5300-001 | | 576.05 | 7,665.06 |
| 03/08/08 | 012303 | United States Bankruptcy Court | 1st interim payment on Claim<br>014360, Payment 25.20% | 5600-001 | | 378.01 | 7,287.05 |

Page Subtotals    0.00    4,048.38

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,354

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/08/08 | 012304 | United States Bankruptcy Court | 1st interim payment on Claim 008985, Payment 25.20% | 5600-001 | | 219.95 | 7,067.10 |
| 03/08/08 | 012305 | United States Bankruptcy Court | 1st interim payment on Claim 014772, Payment 25.20% | 7100-001 | | 554.13 | 6,512.97 |
| 03/08/08 | 012306 | United States Bankruptcy Court | 1st interim payment on Claim 003215, Payment 25.20% | 7100-001 | | 478.33 | 6,034.64 |
| 03/08/08 | 012307 | United States Bankruptcy Court | 1st interim payment on Claim 002829, Payment 25.20% | 7100-001 | | 477.80 | 5,556.84 |
| 03/08/08 | 012308 | United States Bankruptcy Court | 1st interim payment on Claim 014729, Payment 25.20% | 5600-001 | | 126.00 | 5,430.84 |
| 03/08/08 | 012309 | United States Bankruptcy Court | 1st interim payment on Claim 003387, Payment 25.20% | 5300-001 | | 462.90 | 4,967.94 |
| * 03/09/08 | 001275 | SHIU YUEN TAM 22 RUBINSTEIN STREET APT. T1 STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -143.64 | 5,111.58 |
| * 03/09/08 | 001338 | TROY A. WRIGHT P.O. BOX 344 MANOR, TX 78653 | 1st interim payment on Claim | 5300-003 | | -768.62 | 5,880.20 |
| * 03/09/08 | 001457 | SUSAN WU 22 RUBENSTEIN STREET STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -201.61 | 6,081.81 |
| * 03/09/08 | 001514 | PIREN TIAN 1705 COIT RD. #1078 PLANO, TX 75075 | 1st interim payment on Claim | 5300-003 | | -478.38 | 6,560.19 |
| * 03/09/08 | 001530 | GAIL E. VAN SLYKE 701 S. 53RD LINCOLN, NE 68510 | 1st interim payment on Claim | 5300-003 | | -98.66 | 6,658.85 |
| * 03/09/08 | 001596 | SPERO VASILAKIS 2810 SW 87TH AVE UNIT 901 | 1st interim payment on Claim | 5300-003 | | -266.22 | 6,925.07 |

| | Page Subtotals | 0.00 | 361.98 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,355

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DAVIE, FL 33328 | | | | | |
| * 03/09/08 | 001885 | SHARON S. TAUR 1405 REDWOOD DR. LOS ALTOS, CA 94024 | 1st interim payment on Claim | 5300-003 | | -189.00 | 7,114.07 |
| * 03/09/08 | 001906 | DAVID W. VAUGHAN 13085 N 91ST WAY SCOTTSDALE, AZ 85260 | 1st interim payment on Claim | 5300-003 | | -259.25 | 7,373.32 |
| * 03/09/08 | 001957 | BARBARA J. VETETO 1111 W. 19TH STREET KENNEWICK, WA 99337 | 1st interim payment on Claim | 5300-003 | | -189.00 | 7,562.32 |
| * 03/09/08 | 002062 | CINDY P. TO 2805 WASHINGTON AVE EL MONTE, CA 91733 | 1st interim payment on Claim | 5300-003 | | -189.00 | 7,751.32 |
| * 03/09/08 | 002167 | THOMAS V TOWNSEND JR. 1427 5TH STREET SHALLOWWATER, TX 79363 | 1st interim payment on Claim | 5300-003 | | -478.37 | 8,229.69 |
| * 03/09/08 | 002320 | JODY L. TRAVIS 3010 WHIRLWIND PEARLAND, TX 77581 | 1st interim payment on Claim | 5300-003 | | -264.68 | 8,494.37 |
| * 03/09/08 | 002326 | JILL M. TERRY 1403 SILVERLEAF FRIENDSWOOD, TX 77546 | 1st interim payment on Claim | 5300-003 | | -100.36 | 8,594.73 |
| * 03/09/08 | 002360 | RICHARD T. TOMPKINS 102 GREENWAY DRIVE VICTORIA, TX 77904 | 1st interim payment on Claim | 5300-003 | | -478.37 | 9,073.10 |
| * 03/09/08 | 002447 | MONTY A. VALDEZ RT 73 BOX 79 LLOYD, MT 59535 | 1st interim payment on Claim | 5300-003 | | -476.29 | 9,549.39 |
| * 03/09/08 | 002461 | SHIRLEY C. TSO 955 WATER STREET | 1st interim payment on Claim | 5300-003 | | -364.12 | 9,913.51 |

| | | Page Subtotals | | | 0.00 | -2,988.44 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,356

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PORT TOWNSENT, WA 98368 | | | | | |
| * 03/09/08 | 002603 | JAMES I. TENNESSEE<br>3675 CHIMNEY RIDGE COURT<br>ELLENWOOD, GA 30049 | 1st interim payment on Claim | 5300-003 | | -171.87 | 10,085.38 |
| * 03/09/08 | 002604 | EDDIE READHIMER<br>2871 MAPLE CIRCLE<br>THOMPSON STATIO, TN 37179 | 1st interim payment on Claim | 5300-003 | | -441.01 | 10,526.39 |
| * 03/09/08 | 002612 | JEFFERSON UNDERWOOD<br>2992 OLD FARM ROAD<br>MONTGOMERY, AL 36111 | 1st interim payment on Claim | 5300-003 | | -461.67 | 10,988.06 |
| * 03/09/08 | 002670 | MICHAEL TODD<br>1109 EAST HILLS DRIVE<br>MOORE, OK 73160 | 1st interim payment on Claim | 5300-003 | | -441.01 | 11,429.07 |
| * 03/09/08 | 002682 | GAIL Y TSAI<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 1st interim payment on Claim | 5300-003 | | -289.28 | 11,718.35 |
| * 03/09/08 | 002906 | HONG WU<br>1010 60TH STREET, 2F/L<br>BROOKLYN, NY 11219 | 1st interim payment on Claim | 5300-003 | | -189.00 | 11,907.35 |
| * 03/09/08 | 002945 | LARRY G. VANDERPOOL<br>600 NORTH SHORE DR. #1<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim | 5600-003 | | -485.11 | 12,392.46 |
| * 03/09/08 | 002950 | JAMES G. VANDYCK<br>9516 SOUTH CASTLE RIDGE CIR.<br>HIGHLANDS RANCH, CO 80126 | 1st interim payment on Claim | 5300-003 | | -378.01 | 12,770.47 |
| * 03/09/08 | 003034 | SHAWN H. TEAGUE<br>3953 NORTH CLAREY<br>EUGENE, OR 97402 | 1st interim payment on Claim | 5600-003 | | -476.29 | 13,246.76 |
| * 03/09/08 | 003083 | PATRICK M. TERAN<br>78850 AURORA WAY | 1st interim payment on Claim | 5300-003 | | -478.24 | 13,725.00 |

Page Subtotals                    0.00              -3,811.49

LFORM24

Ver: 12.63

FORM 2                    Page: 1,357

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LA QUINTA, CA 92253 | | | | | |
| * 03/09/08 | 003119 | LOLITA L. TRAHAN 6103-B WIGMORE LANE ALEXANDRIA, VA 22315 | 1st interim payment on Claim | 5300-003 | | -685.01 | 14,410.01 |
| * 03/09/08 | 003138 | JEREMY M. TALBOTT 6847 D. YALHTHAVEN ROAD FRIDAYHARBOR, WA 98250 | 1st interim payment on Claim | 5300-003 | | -226.25 | 14,636.26 |
| * 03/09/08 | 003178 | JAMES L. TRACY P.O. BOX 53 REXVILLE, NY 14877 | 1st interim payment on Claim | 5600-003 | | -477.05 | 15,113.31 |
| * 03/09/08 | 003280 | ANN VAUGHN 1014 NORTH BEND RALEIGH, NC 27609 | 1st interim payment on Claim | 5300-003 | | -476.54 | 15,589.85 |
| * 03/09/08 | 003388 | PETER E. WRIGHT RR1 BOX 38C TYRONE, OK 73951 | 1st interim payment on Claim | 5600-003 | | -225.80 | 15,815.65 |
| * 03/09/08 | 003559 | MARGARET M. THEISEN 878 GLORY DR. EUGENE, OR 97404 | 1st interim payment on Claim | 5600-003 | | -340.21 | 16,155.86 |
| * 03/09/08 | 003590 | HANNA H.T. TENG 5625 DUMFRIEF ST. VANCOUVER, BC V5P3A5 FOREIGN, FN 99999 | 1st interim payment on Claim | 5600-003 | | -214.20 | 16,370.06 |
| * 03/09/08 | 003728 | DOROTHY MAE VERMEULEN P.O. BOX 181055 CORPUS CHRISTI, TX 78480 | 1st interim payment on Claim | 5600-003 | | -75.38 | 16,445.44 |
| * 03/09/08 | 003835 | WIGBERTO P. VELUZ 22330 HARTLAND ST. CANOGA PARK, CA 91303 | 1st interim payment on Claim | 5600-003 | | -441.01 | 16,886.45 |
| * 03/09/08 | 003929 | MECHELLE S. VOGEL | 1st interim payment on Claim | 5600-003 | | -478.50 | 17,364.95 |

Page Subtotals                    0.00                    -3,639.95

LFORM24                    Ver: 12.63

**FORM 2**

Page: 1,358

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/09/08 | 003992 | 4519 146TH PLACE S.W. LYNNWOOD, WA 98037 MAUREEN UPHILL #1202 - 811 HELMEKEN STREET VANCOUVER, BC V6Z 1B1 FOREIGN, FN 99999 | 1st interim payment on Claim | 5300-003 | | -997.94 | 18,362.89 |
| * 03/09/08 | 004196 | CYNTHIA A. TISINAI 1303 HOLIDAY DR. SANDWICH, IL 60548 | 1st interim payment on Claim | 5600-003 | | -477.86 | 18,840.75 |
| * 03/09/08 | 004303 | MATTHEW A. VALENTINO 750 W. BASELINE RD. #1066 TEMPE, AZ 85283 | 1st interim payment on Claim | 5600-003 | | -225.80 | 19,066.55 |
| * 03/09/08 | 004337 | MARIA T. TELLEZ 104 LOS EBANOS BROWNSVILLE, TX 78521 | 1st interim payment on Claim | 5600-003 | | -100.36 | 19,166.91 |
| * 03/09/08 | 004364 | ELLEN M. TAFT 901 FIDALGO #3 APT. SEDRO WOOLLEY, WA 98284 | 1st interim payment on Claim | 5600-003 | | -478.26 | 19,645.17 |
| * 03/09/08 | 004405 | KATHERINE S. UYENO 9554 MEADOWLARK DRIVE BOZEMAN, MT 59718 | 1st interim payment on Claim | 5600-003 | | -63.00 | 19,708.17 |
| * 03/09/08 | 004523 | GENE TAN 3 CYPRESS DR. CEDAR KNOLLS, NJ 7927 | 1st interim payment on Claim | 5600-003 | | -441.01 | 20,149.18 |
| * 03/09/08 | 004619 | THOMAS THOMPSON 534 SOUTH 3RD W. MISSOULA, MT 59801 | 1st interim payment on Claim | 5600-003 | | -378.01 | 20,527.19 |
| * 03/09/08 | 004660 | TRISH C. TAYLOR P.O. BOX 734 RUSTON, LA 71273 | 1st interim payment on Claim | 5600-003 | | -265.08 | 20,792.27 |

Page Subtotals           0.00          -3,427.32

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,359

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/09/08 | 004894 | LOUISE A TOPIE<br>4820 BELLE RIVER ROAD<br>ATTICA, MI 48412 | 1st interim payment on Claim | 5600-003 | | -469.87 | 21,262.14 |
| * | 03/09/08 | 004960 | WILLIAM E. TYNDALL<br>P.O. BOX 132<br>CENTER, AL 35960 | 1st interim payment on Claim | 5600-003 | | -189.00 | 21,451.14 |
| * | 03/09/08 | 004966 | DIANE H. TYNDALL<br>135 HICKORY RIDGE DR.<br>GLENCOE, AL 35905 | 1st interim payment on Claim | 5600-003 | | -441.01 | 21,892.15 |
| * | 03/09/08 | 004996 | LISA L VIOLETT<br>POST OFFICE BOX 527<br>POWELL PARK, WY 82432 | 1st interim payment on Claim | 5600-003 | | -441.01 | 22,333.16 |
| * | 03/09/08 | 005005 | RITA M. WRIGHT<br>P.O. BOX 521038<br>BIG LAKE, AK 99652 | 1st interim payment on Claim | 5600-003 | | -477.00 | 22,810.16 |
| * | 03/09/08 | 005204 | KAYA N. TRAHAN<br>3101 LAKE STREET<br>LAKE CHARLES, LA 70601 | 1st interim payment on Claim | 5600-003 | | -85.31 | 22,895.47 |
| * | 03/09/08 | 005269 | CHESTER E. THACKER<br>1068 CEDAR<br>JUNCTION CITY, KS 66441 | 1st interim payment on Claim | 5600-003 | | -189.00 | 23,084.47 |
| * | 03/09/08 | 005273 | DONALD R. THRASH<br>8380 CHILDERSBURG-FAYETTEVILLE HWY<br>CHILDERSBURG, AL 35044 | 1st interim payment on Claim | 5600-003 | | -441.01 | 23,525.48 |
| * | 03/09/08 | 005291 | ANDY T. VALINSKI<br>1736 CRESTLINE<br>TROY, MI 48083 | 1st interim payment on Claim | 5600-003 | | -189.00 | 23,714.48 |
| * | 03/09/08 | 005340 | DAN E TUCKER<br>5636 PINE DRIVE<br>RALEIGH, NC 27606 | 1st interim payment on Claim | 7100-003 | | -469.86 | 24,184.34 |

Page Subtotals          0.00          -3,392.07

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,360

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/09/08 | 005355 | HENRY TOM<br>22 RUBINSTEIN ST., APT. T2<br>STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 7100-003 | | -158.77 | 24,343.11 |
| * | 03/09/08 | 005370 | BILLY THOMPSON<br>166 MIRACLE HILLS<br>SPRINGVILLE, AL 35146 | 1st interim payment on Claim | 7100-003 | | -550.95 | 24,894.06 |
| * | 03/09/08 | 005483 | MARK J. TAYLOR<br>5257 S. APRIL DR.<br>LANGLEY, WA 98260 | 1st interim payment on Claim | 7100-003 | | -105.50 | 24,999.56 |
| * | 03/09/08 | 005592 | BYRON L. TRAVIS<br>932 TALLOW ROAD<br>LAKE CHARLES, LA 70607 | 1st interim payment on Claim | 7100-003 | | -208.85 | 25,208.41 |
| * | 03/09/08 | 005605 | BETTY J. URIE<br>4392 NORTHWEST DR.<br>BELLINGHAM, WA 98226 | 1st interim payment on Claim | 7100-003 | | -315.01 | 25,523.42 |
| * | 03/09/08 | 005750 | MAY D. TOOLE<br>1716 GRAND AVENUE SW<br>FORT PAYNE, AL 35967 | 1st interim payment on Claim | 7100-003 | | -478.30 | 26,001.72 |
| * | 03/09/08 | 005762 | TOWERY JOYCE A.<br>1302 DEUPREE<br>AUSTIN, TX 78753 | 1st interim payment on Claim | 7100-003 | | -37.36 | 26,039.08 |
| * | 03/09/08 | 005791 | LINDA L. UMBARGER<br>PO BOX 132<br>OVERBROOK, KS 66524 | 1st interim payment on Claim | 7100-003 | | -477.99 | 26,517.07 |
| * | 03/09/08 | 005801 | THERESA M. VANSICKLE<br>1722 BARRINGTON HILLS LANE<br>KATY, TX 77450 | 1st interim payment on Claim | 7100-003 | | -257.18 | 26,774.25 |
| * | 03/09/08 | 005917 | JIM E. TILLEY<br>202 SOUTH THIRD AVE<br>MAYODAN, NC 27027 | 1st interim payment on Claim | 7100-003 | | -224.28 | 26,998.53 |

|  | Page Subtotals | 0.00 | -2,814.19 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,361

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/09/08 | 005988 | DON L. VARDAMAN<br>450 T. SCHILLINGER ROAD #289<br>MOBILE, AL 36608 | 1st interim payment on Claim | 7100-003 | | -478.31 | 27,476.84 |
| * | 03/09/08 | 005996 | TED J. TEDESCO<br>912 CAROLYNDON DR.<br>HIGH POINT, NC 27262 | 1st interim payment on Claim | 7100-003 | | -469.86 | 27,946.70 |
| * | 03/09/08 | 006098 | AYE A. THEIN<br>41-06 50TH STREET APT 4L<br>WOODSIDE, NY 11377 | 1st interim payment on Claim | 7100-003 | | -189.00 | 28,135.70 |
| * | 03/09/08 | 006101 | VARNELL DONALD M<br>707 SE BIRCH M<br>COLLEGE PLACE, WA 99324 | 1st interim payment on Claim | 7100-003 | | -645.24 | 28,780.94 |
| * | 03/09/08 | 006106 | RAYMOND J. VARS<br>2109 DEVON STREET<br>MONTROSE, CO 81401 | 1st interim payment on Claim | 7100-003 | | -100.17 | 28,881.11 |
| * | 03/09/08 | 006133 | UNIQUE PROPERTIES INC.<br>PO BOX 1183<br>CLEMMONS, NC 27012 | 1st interim payment on Claim | 7100-003 | | -222.02 | 29,103.13 |
| * | 03/09/08 | 006144 | LORRAINE K. VICARI<br>2313 ROBY ROAD<br>MECHANICSBURG, IL 62545 | 1st interim payment on Claim | 7100-003 | | -63.00 | 29,166.13 |
| * | 03/09/08 | 006206 | HERMON B. TURNER<br>1711 HWY 17 SOUTH #396<br>SURFSIDE BEACH, SC 29575 | 1st interim payment on Claim | 7100-003 | | -91.67 | 29,257.80 |
| * | 03/09/08 | 006224 | KATHRYN M. THORNTON<br>4392 U.S. HWY 522-NORTH<br>LEWISTOWN, PA 17044 | 1st interim payment on Claim | 7100-003 | | -189.00 | 29,446.80 |
| * | 03/09/08 | 006240 | SAU YING TSE<br>2200 E. 21 ST.<br>OAKLAND, CA 94606 | 1st interim payment on Claim | 7100-003 | | -189.00 | 29,635.80 |

|  | Page Subtotals | 0.00 | -2,637.27 |
|---|---|---|---|

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,362

| | | | | |
|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/09/08 | 006253 | ROBERT A VASOLD 1231 ADIAL ROAD FABER, VA 22938 | 1st interim payment on Claim | 7100-003 | | -559.06 | 30,194.86 |
| * 03/09/08 | 006273 | KATHRYN ROUTSON 430 WEST 28TH AVE SPOKANE, WA 99203 | 1st interim payment on Claim | 7100-003 | | -565.51 | 30,760.37 |
| * 03/09/08 | 006435 | JO A TRIPPIE 100 OAKWOOD MARION, NC 28752 | 1st interim payment on Claim | 7100-003 | | -224.54 | 30,984.91 |
| * 03/09/08 | 006472 | MARY ANN WEAKLEY 4518 PRATT LN. FRANKLIN, TN 37064 | 1st interim payment on Claim | 7100-003 | | -176.41 | 31,161.32 |
| * 03/09/08 | 006540 | AI TANG 84 B MARION PEPE DR. LODI, NJ 07644 | 1st interim payment on Claim | 7100-003 | | -224.54 | 31,385.86 |
| * 03/09/08 | 006808 | TERRANCE THOMAS 414 SOUTH CEDAR PATH DR BIRMINGHAM, AL 35209 | 1st interim payment on Claim | 7100-003 | | -261.58 | 31,647.44 |
| * 03/09/08 | 006845 | VICKIE E. TILLEMANS 218 S WATER DERBY, KS 67037 | 1st interim payment on Claim | 7100-003 | | -441.01 | 32,088.45 |
| * 03/09/08 | 006892 | JOSEPH R. TAN 2643 BRANDON AVENUE S.W. ROANOKE, VA 24015 | 1st interim payment on Claim | 7100-003 | | -98.16 | 32,186.61 |
| * 03/09/08 | 006896 | MATTHEW M. TRUE PO BOX 2699 HAVELOCK, NC 28532 | 1st interim payment on Claim | 7100-003 | | -477.80 | 32,664.41 |
| * 03/09/08 | 006903 | RICHARD R.S. THOMPSON 1344 WHISPERWOOD DR COLUMBUS, GA 31907 | 1st interim payment on Claim | 7100-003 | | -478.81 | 33,143.22 |

Page Subtotals                0.00        -3,507.42

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,363

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/09/08 | 006905 | JERRY TOOT<br>1583 N. LINCOLN AVE.<br>SALEM, OH 44460 | 1st interim payment on Claim | 7100-003 | | -92.23 | 33,235.45 |
| * 03/09/08 | 006945 | WINNIE TAM<br>2368 E. 22ND STREET<br>BROOKLYN, NY 11229 | 1st interim payment on Claim | 7100-003 | | -475.33 | 33,710.78 |
| * 03/09/08 | 006993 | STEPHANIE P. WYATT<br>COYLE, BASCOM & BERGMAN, P.C.<br>1000 CAMBRIDGE SQUARE, SUITE C<br>ALPHARETTA, GA 30004 | 1st interim payment on Claim | 7100-003 | | -476.54 | 34,187.32 |
| * 03/09/08 | 007137 | SUSAN TESLOW<br>508 KATHY LANE<br>BELGRADE, MT 59714 | 1st interim payment on Claim | 7100-003 | | -466.21 | 34,653.53 |
| * 03/09/08 | 007301 | WANDA A. TREVINO<br>6730 MITZI CT.<br>MONTGOMERY, AL 36116 | 1st interim payment on Claim | 7100-003 | | -189.00 | 34,842.53 |
| * 03/09/08 | 007399 | ROYCE M. TAYLOR<br>PO BOX 381<br>RIVERSIDE, TX 77367 | 1st interim payment on Claim | 7100-003 | | -225.10 | 35,067.63 |
| * 03/09/08 | 007556 | ED A. TIGRETT<br>4101 CALLFIELD RD.<br>WICHITA FALLS, TX 76308 | 1st interim payment on Claim | 7100-003 | | -506.28 | 35,573.91 |
| * 03/09/08 | 007677 | VELMA N. VELA<br>RT. 3, BOX 133-H [LOC. 6 MI.<br>MISSION, TX 78572 | 1st interim payment on Claim | 7100-003 | | -441.01 | 36,014.92 |
| * 03/09/08 | 007849 | SADIE VIERSTRA<br>1070 CALLEDELCERRO, #1609<br>SAN CLEMENTE, CA 92672 | 1st interim payment on Claim | 7100-003 | | -262.76 | 36,277.68 |
| * 03/09/08 | 007880 | ALAN R. TILLMAN<br>408 W. BROADWAY | 1st interim payment on Claim | 7100-003 | | -478.31 | 36,755.99 |

Page Subtotals     0.00     -3,612.77

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,364

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SUMMERDALE, AL 36580 | | | | | |
| * | 03/09/08 | 007923 | YIM-NGOR TONG<br>123 LUDLOW ST, APT 23<br>NEW YORK, NY 10002 | 1st interim payment on Claim | 7100-003 | | -225.10 | 36,981.09 |
| * | 03/09/08 | 007982 | ALVARO D. TANCHEZ<br>2315 W. ESPLANADE AVE. APT. D<br>KENNER, LA 70065 | 1st interim payment on Claim | 7100-003 | | -189.00 | 37,170.09 |
| * | 03/09/08 | 008028 | ROBERT J. VEROULIS<br>601 W. KENT<br>MISSOULA, MT 59801 | 1st interim payment on Claim | 7100-003 | | -476.29 | 37,646.38 |
| * | 03/09/08 | 008104 | DAN TENNANT<br>5964 S. WALLFLOWER PL.<br>BOISE, ID 83716 | 1st interim payment on Claim | 7100-003 | | -225.54 | 37,871.92 |
| * | 03/09/08 | 008193 | CAROL J. THOMPSON<br>483 EAGLE ROAD<br>CEDAR VALE, KS 67024 | 1st interim payment on Claim | 7100-003 | | -477.78 | 38,349.70 |
| * | 03/09/08 | 008203 | NATHANIEL V. WRIGHT<br>3479 ORMOND CIR.<br>LEXINGTON, KY 40517 | 1st interim payment on Claim | 7100-003 | | -224.54 | 38,574.24 |
| * | 03/09/08 | 008407 | REBEKAH J. VICKERS<br>1125 BRIARWOOD DR.<br>GARLAND, TX 75041 | 1st interim payment on Claim | 7100-003 | | -189.00 | 38,763.24 |
| * | 03/09/08 | 008410 | RICHARD D. TELLES<br>3003 DOVER RD.<br>ALBUQUERQUE, NM 87105 | 1st interim payment on Claim | 7100-003 | | -63.00 | 38,826.24 |
| * | 03/09/08 | 008440 | DARLENE I. VALIGORA<br>1306 HARBOR VILLAGE DR.<br>CORPUS CHRISTI, TX 78412 | 1st interim payment on Claim | 7100-003 | | -518.84 | 39,345.08 |
| * | 03/09/08 | 008691 | BONNIE P. VARON<br>3068 RIVERWOOD TERRACE | 1st interim payment on Claim | 7100-003 | | -226.30 | 39,571.38 |

| Page Subtotals | 0.00 | -2,815.39 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,365

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/09/08 | 008853 | BIRMINGHAM, AL 35242<br>ANNEMARIE TASSELLO<br>23 BURNET ST.<br>AVENEL, NJ 7001 | 1st interim payment on Claim | 7100-003 | | -504.01 | 40,075.39 |
| * 03/09/08 | 008867 | PER PLT THOMSEN<br>500 KENSINGTON FARMS DR.<br>ALPHARETTA, GA 30004 | 1st interim payment on Claim | 7100-003 | | -526.94 | 40,602.33 |
| * 03/09/08 | 009103 | WILLIAM L. TILLMAN<br>12 DEERFIELD ROAD<br>OSTERVILLE, MA 2655 | 1st interim payment on Claim | 7100-003 | | -224.28 | 40,826.61 |
| * 03/09/08 | 009145 | LIANGZHONG TANG<br>35 W. 38TH STREET APT 1-F<br>MANHATTAN, NY 10018 | 1st interim payment on Claim | 7100-003 | | -63.01 | 40,889.62 |
| * 03/09/08 | 009291 | ERIC C. TURNER & ALFIE L. TURNER<br>3059-A VON STEUBEN PLACE<br>WEST POINT, NY 10996 | 1st interim payment on Claim | 7100-003 | | -338.44 | 41,228.06 |
| * 03/09/08 | 009397 | DINO TAMEZ<br>440 MADRID CT.<br>SAN BENITO, TX 78586 | 1st interim payment on Claim | 7100-003 | | -204.63 | 41,432.69 |
| * 03/09/08 | 009402 | JOSE A. TAMEZ<br>440 MADRID CT.<br>SAN BENITO, TX 78586 | 1st interim payment on Claim | 7100-003 | | -252.01 | 41,684.70 |
| * 03/09/08 | 009403 | JUDITH TAMEZ<br>440 MADRID COURT<br>SAN BENITO, TX 78586 | 1st interim payment on Claim | 7100-003 | | -189.00 | 41,873.70 |
| * 03/09/08 | 009412 | TABATHA TAMEZ<br>440 MADRID COURT<br>SAN BENITO, TX 78586 | 1st interim payment on Claim | 7100-003 | | -226.36 | 42,100.06 |
| * 03/09/08 | 009558 | CHRISTOPHER L. VEAZEY<br>12419 S. 87TH E. AVE. | 1st interim payment on Claim | 7100-003 | | -207.90 | 42,307.96 |

| | | | Page Subtotals | | 0.00 | -2,736.58 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,366

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:　　98-02675-5-ATS
Case Name:　INTERNATIONAL HERITAGE INC.

Trustee Name:　　HOLMES P. HARDEN, TRUSTEE
Bank Name:　　BANK OF AMERICA
Account Number / CD #:　*******6835  Checking - Non Interest

Taxpayer ID No:　*******1191
For Period Ending:　03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):　$ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BIXBY, OK 74008 | | | | | |
| * 03/09/08 | 009699 | FAYE C. THURSTON 500 RED BARN TR. MATTHEWS, NC 28104 | 1st interim payment on Claim | 7100-003 | | -468.73 | 42,776.69 |
| * 03/09/08 | 009705 | JEANINE R. TATUM 5209 OLD CORNELIA HWY. LULA, GA 30554 | 1st interim payment on Claim | 7100-003 | | -99.88 | 42,876.57 |
| * 03/09/08 | 010106 | MARY ANN WEAKLEY 4518 PRATT LN. FRANKLIN, TN 37064 | 1st interim payment on Claim | 7100-003 | | -27.49 | 42,904.06 |
| 03/09/08 | 012310 | United States Bankruptcy Court | 1st interim payment on Claim 002991, Payment 25.20% | 7100-001 | | 565.51 | 42,338.55 |
| 03/09/08 | 012311 | United States Bankruptcy Court | 1st interim payment on Claim 010851, Payment 25.20% | 5600-001 | | 478.26 | 41,860.29 |
| 03/09/08 | 012312 | United States Bankruptcy Court | 1st interim payment on Claim 006631, Payment 25.20% | 5300-001 | | 226.25 | 41,634.04 |
| 03/09/08 | 012313 | United States Bankruptcy Court | 1st interim payment on Claim 000013, Payment 25.20% 3 pgs ; . | 5300-001 | | 143.64 | 41,490.40 |
| 03/09/08 | 012314 | United States Bankruptcy Court | 1st interim payment on Claim 005449, Payment 25.20% | 7100-001 | | 475.33 | 41,015.07 |
| 03/09/08 | 012315 | United States Bankruptcy Court | 1st interim payment on Claim 013902, Payment 25.20% | 7100-001 | | 204.63 | 40,810.44 |
| 03/09/08 | 012316 | United States Bankruptcy Court | 1st interim payment on Claim 013907, Payment 25.20% | 7100-001 | | 252.01 | 40,558.43 |
| 03/09/08 | 012317 | United States Bankruptcy Court | 1st interim payment on Claim 013908, Payment 25.20% | 7100-001 | | 189.00 | 40,369.43 |
| 03/09/08 | 012318 | United States Bankruptcy Court | 1st interim payment on Claim 013921, Payment 25.20% | 7100-001 | | 226.36 | 40,143.07 |

Page Subtotals　　　0.00　　　2,164.89

Ver: 12.63

LFORM24

FORM 2                                                                                              Page: 1,367

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                              Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                 Bank Name:           BANK OF AMERICA
                                                            Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                                Blanket Bond (per case limit):
                                                            Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/09/08 | 012319 | United States Bankruptcy Court | 1st interim payment on Claim 011429, Payment 25.20% | 5600-001 | | 441.01 | 39,702.06 |
| 03/09/08 | 012320 | United States Bankruptcy Court | 1st interim payment on Claim 005244, Payment 25.20% | 7100-001 | | 98.16 | 39,603.90 |
| 03/09/08 | 012321 | United States Bankruptcy Court | 1st interim payment on Claim 008749, Payment 25.20% | 7100-001 | | 189.00 | 39,414.90 |
| 03/09/08 | 012322 | United States Bankruptcy Court | 1st interim payment on Claim 003850, Payment 25.20% | 7100-001 | | 224.54 | 39,190.36 |
| 03/09/08 | 012323 | United States Bankruptcy Court | 1st interim payment on Claim 012855, Payment 25.20% | 7100-001 | | 63.01 | 39,127.35 |
| 03/09/08 | 012324 | United States Bankruptcy Court | 1st interim payment on Claim 011450, Payment 25.20% | 7100-001 | | 504.01 | 38,623.34 |
| 03/09/08 | 012325 | United States Bankruptcy Court | 1st interim payment on Claim 014764, Payment 25.20% | 7100-001 | | 99.88 | 38,523.46 |
| 03/09/08 | 012326 | United States Bankruptcy Court | 1st interim payment on Claim 001865, Payment 25.20% | 5300-001 | | 189.00 | 38,334.46 |
| 03/09/08 | 012327 | United States Bankruptcy Court | 1st interim payment on Claim 000449, Payment 25.20% 4 pgs. ; . | 7100-001 | | 105.50 | 38,228.96 |
| 03/09/08 | 012328 | United States Bankruptcy Court | 1st interim payment on Claim 006929, Payment 25.20% | 7100-001 | | 225.10 | 38,003.86 |
| 03/09/08 | 012329 | United States Bankruptcy Court | 1st interim payment on Claim 011887, Payment 25.20% | 5600-001 | | 265.08 | 37,738.78 |
| 03/09/08 | 012330 | United States Bankruptcy Court | 1st interim payment on Claim 006305, Payment 25.20% | 5600-001 | | 476.29 | 37,262.49 |
| 03/09/08 | 012331 | United States Bankruptcy Court | 1st interim payment on Claim 002061, Payment 25.20% | 7100-001 | | 469.86 | 36,792.63 |
| 03/09/08 | 012332 | United States Bankruptcy Court | 1st interim payment on Claim 010759, Payment 25.20% | 5600-001 | | 100.36 | 36,692.27 |

                                                            Page Subtotals           0.00        3,450.80

LFORM24                                                                                             Ver: 12.63

FORM 2                                                                                                          Page: 1,368

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:       98-02675-5-ATS                                              Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:     INTERNATIONAL HERITAGE INC.                                 Bank Name:         BANK OF AMERICA
                                                                           Account Number / CD #:    *******6835  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:  03/31/08                                               Blanket Bond (per case limit):
                                                                           Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/09/08 | 012333 | United States Bankruptcy Court | 1st interim payment on Claim 010140, Payment 25.20% | 7100-001 | | 63.00 | 36,629.27 |
| 03/09/08 | 012334 | United States Bankruptcy Court | 1st interim payment on Claim 008191, Payment 25.20% | 5600-001 | | 214.20 | 36,415.07 |
| 03/09/08 | 012335 | United States Bankruptcy Court | 1st interim payment on Claim 009171, Payment 25.20% | 7100-001 | | 225.54 | 36,189.53 |
| 03/09/08 | 012336 | United States Bankruptcy Court | 1st interim payment on Claim 004364, Payment 25.20% | 5300-001 | | 171.87 | 36,017.66 |
| 03/09/08 | 012337 | United States Bankruptcy Court | 1st interim payment on Claim 006451, Payment 25.20% | 5300-001 | | 478.24 | 35,539.42 |
| 03/09/08 | 012338 | United States Bankruptcy Court | 1st interim payment on Claim 003339, Payment 25.20% | 5300-001 | | 100.36 | 35,439.06 |
| 03/09/08 | 012339 | United States Bankruptcy Court | 1st interim payment on Claim 006097, Payment 25.20% | 7100-001 | | 466.21 | 34,972.85 |
| 03/09/08 | 012340 | United States Bankruptcy Court | 1st interim payment on Claim 014731, Payment 25.20% | 5600-001 | | 189.00 | 34,783.85 |
| 03/09/08 | 012341 | United States Bankruptcy Court | 1st interim payment on Claim 002397, Payment 25.20% | 7100-001 | | 189.00 | 34,594.85 |
| 03/09/08 | 012342 | United States Bankruptcy Court | 1st interim payment on Claim 008041, Payment 25.20% | 5600-001 | | 340.21 | 34,254.64 |
| 03/09/08 | 012343 | United States Bankruptcy Court | 1st interim payment on Claim 004973, Payment 25.20% | 7100-001 | | 261.58 | 33,993.06 |
| 03/09/08 | 012344 | United States Bankruptcy Court | 1st interim payment on Claim 000112, Payment 25.20% 5 pgs ; . | 7100-001 | | 550.95 | 33,442.11 |
| 03/09/08 | 012345 | United States Bankruptcy Court | 1st interim payment on Claim 009489, Payment 25.20% | 7100-001 | | 477.78 | 32,964.33 |
| 03/09/08 | 012346 | United States Bankruptcy Court | 1st interim payment on Claim 005325, Payment 25.20% | 7100-001 | | 478.81 | 32,485.52 |

Page Subtotals                          0.00           4,206.75

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,369

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/09/08 | 012347 | United States Bankruptcy Court | 1st interim payment on Claim 011749, Payment 25.20% | 5600-001 | | 378.01 | 32,107.51 |
| 03/09/08 | 012348 | United States Bankruptcy Court | 1st interim payment on Claim 011510, Payment 25.20% | 7100-001 | | 526.94 | 31,580.57 |
| 03/09/08 | 012349 | United States Bankruptcy Court | 1st interim payment on Claim 002822, Payment 25.20% | 7100-001 | | 189.00 | 31,391.57 |
| 03/09/08 | 012350 | United States Bankruptcy Court | 1st interim payment on Claim 014755, Payment 25.20% | 5600-001 | | 441.01 | 30,950.56 |
| 03/09/08 | 012351 | United States Bankruptcy Court | 1st interim payment on Claim 014733, Payment 25.20% | 7100-001 | | 468.73 | 30,481.83 |
| 03/09/08 | 012352 | United States Bankruptcy Court | 1st interim payment on Claim 000720, Payment 25.20% | 5300-001 | | 478.38 | 30,003.45 |
| 03/09/08 | 012353 | United States Bankruptcy Court | 1st interim payment on Claim 007403, Payment 25.20% | 7100-001 | | 506.28 | 29,497.17 |
| 03/09/08 | 012354 | United States Bankruptcy Court | 1st interim payment on Claim 005078, Payment 25.20% | 7100-001 | | 441.01 | 29,056.16 |
| 03/09/08 | 012355 | United States Bankruptcy Court | 1st interim payment on Claim 008428, Payment 25.20% | 7100-001 | | 478.31 | 28,577.85 |
| 03/09/08 | 012356 | United States Bankruptcy Court | 1st interim payment on Claim 001794, Payment 25.20% | 7100-001 | | 224.28 | 28,353.57 |
| 03/09/08 | 012357 | United States Bankruptcy Court | 1st interim payment on Claim 012676, Payment 25.20% | 7100-001 | | 224.28 | 28,129.29 |
| 03/09/08 | 012358 | United States Bankruptcy Court | 1st interim payment on Claim 010313, Payment 25.20% | 5600-001 | | 477.86 | 27,651.43 |
| 03/09/08 | 012359 | United States Bankruptcy Court | 1st interim payment on Claim 002500, Payment 25.20% | 5300-001 | | 189.00 | 27,462.43 |
| 03/09/08 | 012360 | United States Bankruptcy Court | 1st interim payment on Claim 004849, Payment 25.20% | 5300-001 | | 441.01 | 27,021.42 |
| 03/09/08 | 012361 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 158.77 | 26,862.65 |

| | | | | Page Subtotals | 0.00 | 5,622.87 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,370

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 000076, Payment 25.20% | | | | |
| | | | 3 pgs ; . | | | | |
| 03/09/08 | 012362 | United States Bankruptcy Court | 1st interim payment on Claim 003447, Payment 25.20% | 5300-001 | | 478.37 | 26,384.28 |
| 03/09/08 | 012363 | United States Bankruptcy Court | 1st interim payment on Claim 008553, Payment 25.20% | 7100-001 | | 225.10 | 26,159.18 |
| 03/09/08 | 012364 | United States Bankruptcy Court | 1st interim payment on Claim 001269, Payment 25.20% | 7100-001 | | 478.30 | 25,680.88 |
| 03/09/08 | 012365 | United States Bankruptcy Court | 1st interim payment on Claim 005330, Payment 25.20% | 7100-001 | | 92.23 | 25,588.65 |
| 03/09/08 | 012366 | United States Bankruptcy Court | 1st interim payment on Claim 012963, Payment 25.20% | 5600-001 | | 469.87 | 25,118.78 |
| 03/09/08 | 012367 | United States Bankruptcy Court | 1st interim payment on Claim 001339, Payment 25.20% | 7100-001 | | 37.36 | 25,081.42 |
| 03/09/08 | 012368 | United States Bankruptcy Court | 1st interim payment on Claim 002798, Payment 25.20% | 5300-001 | | 478.37 | 24,603.05 |
| 03/09/08 | 012369 | United States Bankruptcy Court | 1st interim payment on Claim 006751, Payment 25.20% | 5600-001 | | 477.05 | 24,126.00 |
| 03/09/08 | 012370 | United States Bankruptcy Court | 1st interim payment on Claim 014359, Payment 25.20% | 5600-001 | | 85.31 | 24,040.69 |
| 03/09/08 | 012371 | United States Bankruptcy Court | 1st interim payment on Claim 006571, Payment 25.20% | 5300-001 | | 685.01 | 23,355.68 |
| 03/09/08 | 012372 | United States Bankruptcy Court | 1st interim payment on Claim 000769, Payment 25.20% | 7100-001 | | 208.85 | 23,146.83 |
| 03/09/08 | 012373 | United States Bankruptcy Court | 1st interim payment on Claim 003305, Payment 25.20% | 5300-001 | | 264.68 | 22,882.15 |
| 03/09/08 | 012374 | United States Bankruptcy Court | 1st interim payment on Claim 006651, Payment 25.20% | 7100-001 | | 189.00 | 22,693.15 |
| 03/09/08 | 012375 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 224.54 | 22,468.61 |

| | | Page Subtotals | 0.00 | 4,394.04 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,371

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:  03/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:   *******6835 Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/09/08 | 012376 | United States Bankruptcy Court | 003487, Payment 25.20%<br>1st interim payment on Claim<br>005264, Payment 25.20% | 7100-001 | | 477.80 | 21,990.81 |
| 03/09/08 | 012377 | United States Bankruptcy Court | 1st interim payment on Claim<br>004894, Payment 25.20% | 5300-001 | | 289.28 | 21,701.53 |
| 03/09/08 | 012378 | United States Bankruptcy Court | 1st interim payment on Claim<br>002870, Payment 25.20% | 7100-001 | | 189.00 | 21,512.53 |
| 03/09/08 | 012379 | United States Bankruptcy Court | 1st interim payment on Claim<br>003867, Payment 25.20% | 5300-001 | | 364.12 | 21,148.41 |
| 03/09/08 | 012380 | United States Bankruptcy Court | 1st interim payment on Claim<br>000030, Payment 25.20%<br>4 pgs ; . | 7100-001 | | 469.86 | 20,678.55 |
| 03/09/08 | 012381 | United States Bankruptcy Court | 1st interim payment on Claim<br>013559, Payment 25.20% | 7100-001 | | 338.44 | 20,340.11 |
| 03/09/08 | 012382 | United States Bankruptcy Court | 1st interim payment on Claim<br>002784, Payment 25.20% | 7100-001 | | 91.67 | 20,248.44 |
| 03/09/08 | 012383 | United States Bankruptcy Court | 1st interim payment on Claim<br>013284, Payment 25.20% | 5600-001 | | 441.01 | 19,807.43 |
| 03/09/08 | 012384 | United States Bankruptcy Court | 1st interim payment on Claim<br>013259, Payment 25.20% | 5600-001 | | 189.00 | 19,618.43 |
| 03/09/08 | 012385 | United States Bankruptcy Court | 1st interim payment on Claim<br>001406, Payment 25.20% | 7100-001 | | 477.99 | 19,140.44 |
| 03/09/08 | 012386 | United States Bankruptcy Court | 1st interim payment on Claim<br>004385, Payment 25.20% | 5300-001 | | 461.67 | 18,678.77 |
| 03/09/08 | 012387 | United States Bankruptcy Court | 1st interim payment on Claim<br>002553, Payment 25.20% | 7100-001 | | 222.02 | 18,456.75 |
| 03/09/08 | 012388 | United States Bankruptcy Court | 1st interim payment on Claim<br>009690, Payment 25.20% | 5300-001 | | 997.94 | 17,458.81 |
| 03/09/08 | 012389 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 315.01 | 17,143.80 |

Page Subtotals    0.00    5,324.81

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,372

Case No:     98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/09/08 | 012390 | United States Bankruptcy Court | 000807, Payment 25.20%<br>1st interim payment on Claim<br>010976, Payment 25.20% | 5600-001 | | 63.00 | 17,080.80 |
| 03/09/08 | 012391 | United States Bankruptcy Court | 1st interim payment on Claim<br>003816, Payment 25.20% | 5300-001 | | 476.29 | 16,604.51 |
| 03/09/08 | 012392 | United States Bankruptcy Court | 1st interim payment on Claim<br>010669, Payment 25.20% | 5600-001 | | 225.80 | 16,378.71 |
| 03/09/08 | 012393 | United States Bankruptcy Court | 1st interim payment on Claim<br>010210, Payment 25.20% | 7100-001 | | 518.84 | 15,859.87 |
| 03/09/08 | 012394 | United States Bankruptcy Court | 1st interim payment on Claim<br>014842, Payment 25.20% | 5600-001 | | 189.00 | 15,670.87 |
| 03/09/08 | 012395 | United States Bankruptcy Court | 1st interim payment on Claim<br>005991, Payment 25.20% | 5600-001 | | 485.11 | 15,185.76 |
| 03/09/08 | 012396 | United States Bankruptcy Court | 1st interim payment on Claim<br>006013, Payment 25.20% | 5300-001 | | 378.01 | 14,807.75 |
| 03/09/08 | 012397 | United States Bankruptcy Court | 1st interim payment on Claim<br>001440, Payment 25.20% | 7100-001 | | 257.18 | 14,550.57 |
| 03/09/08 | 012398 | United States Bankruptcy Court | 1st interim payment on Claim<br>000764, Payment 25.20% | 5300-001 | | 98.66 | 14,451.91 |
| 03/09/08 | 012399 | United States Bankruptcy Court | 1st interim payment on Claim<br>002035, Payment 25.20% | 7100-001 | | 478.31 | 13,973.60 |
| 03/09/08 | 012400 | United States Bankruptcy Court | 1st interim payment on Claim<br>002436, Payment 25.20% | 7100-001 | | 100.17 | 13,873.43 |
| 03/09/08 | 012401 | United States Bankruptcy Court | 1st interim payment on Claim<br>002406, Payment 25.20% | 7100-001 | | 645.24 | 13,228.19 |
| 03/09/08 | 012402 | United States Bankruptcy Court | 1st interim payment on Claim<br>010864, Payment 25.20% | 7100-001 | | 226.30 | 13,001.89 |
| 03/09/08 | 012403 | United States Bankruptcy Court | 1st interim payment on Claim<br>001001, Payment 25.20% | 5300-001 | | 266.22 | 12,735.67 |

Page Subtotals          0.00          4,408.13

LFORM24

Ver: 12.63

FORM 2    Page: 1,373

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/09/08 | 012404 | United States Bankruptcy Court | 1st interim payment on Claim 002911, Payment 25.20% | 7100-001 | | 559.06 | 12,176.61 |
| 03/09/08 | 012405 | United States Bankruptcy Court | 1st interim payment on Claim 007093, Payment 25.20% | 5300-001 | | 476.54 | 11,700.07 |
| 03/09/08 | 012406 | United States Bankruptcy Court | 1st interim payment on Claim 001924, Payment 25.20% | 5300-001 | | 259.25 | 11,440.82 |
| 03/09/08 | 012407 | United States Bankruptcy Court | 1st interim payment on Claim 014159, Payment 25.20% | 7100-001 | | 207.90 | 11,232.92 |
| 03/09/08 | 012408 | United States Bankruptcy Court | 1st interim payment on Claim 007803, Payment 25.20% | 7100-001 | | 441.01 | 10,791.91 |
| 03/09/08 | 012409 | United States Bankruptcy Court | 1st interim payment on Claim 009036, Payment 25.20% | 5600-001 | | 441.01 | 10,350.90 |
| 03/09/08 | 012410 | United States Bankruptcy Court | 1st interim payment on Claim 008746, Payment 25.20% | 5600-001 | | 75.38 | 10,275.52 |
| 03/09/08 | 012411 | United States Bankruptcy Court | 1st interim payment on Claim 008909, Payment 25.20% | 7100-001 | | 476.29 | 9,799.23 |
| 03/09/08 | 012412 | United States Bankruptcy Court | 1st interim payment on Claim 002138, Payment 25.20% | 5300-001 | | 189.00 | 9,610.23 |
| 03/09/08 | 012413 | United States Bankruptcy Court | 1st interim payment on Claim 002596, Payment 25.20% | 7100-001 | | 63.00 | 9,547.23 |
| 03/09/08 | 012414 | United States Bankruptcy Court | 1st interim payment on Claim 010126, Payment 25.20% | 7100-001 | | 189.00 | 9,358.23 |
| 03/09/08 | 012415 | United States Bankruptcy Court | 1st interim payment on Claim 008347, Payment 25.20% | 7100-001 | | 262.76 | 9,095.47 |
| 03/09/08 | 012416 | United States Bankruptcy Court | 1st interim payment on Claim 009451, Payment 25.20% | 5600-001 | | 478.50 | 8,616.97 |
| 03/09/08 | 012417 | United States Bankruptcy Court | 1st interim payment on Claim 013468, Payment 25.20% | 5600-001 | | 441.01 | 8,175.96 |
| 03/09/08 | 012418 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 27.49 | 8,148.47 |

| | | | Page Subtotals | | 0.00 | 4,587.20 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,374

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 015753, Payment 25.20% | | | | |
| 03/09/08 | 012419 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 176.41 | 7,972.06 |
| | | | 003631, Payment 25.20% | | | | |
| 03/09/08 | 012420 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 476.54 | 7,495.52 |
| | | | 005591, Payment 25.20% | | | | |
| 03/09/08 | 012421 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 201.61 | 7,293.91 |
| | | | 000541, Payment 25.20% | | | | |
| 03/09/08 | 012422 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 189.00 | 7,104.91 |
| | | | 005805, Payment 25.20% | | | | |
| 03/09/08 | 012423 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 768.62 | 6,336.29 |
| | | | 000191, Payment 25.20% | | | | |
| | | | 2 pgs ; . | | | | |
| 03/09/08 | 012424 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 477.00 | 5,859.29 |
| | | | 013505, Payment 25.20% | | | | |
| 03/09/08 | 012425 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 225.80 | 5,633.49 |
| | | | 007475, Payment 25.20% | | | | |
| 03/09/08 | 012426 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 224.54 | 5,408.95 |
| | | | 009517, Payment 25.20% | | | | |
| 03/09/08 | 012427 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 441.01 | 4,967.94 |
| | | | 004365, Payment 25.20% | | | | |
| * 03/10/08 | 004423 | NEIL E. CURRY | Stop Payment Reversal | 5600-004 | | -223.02 | 5,190.96 |
| | | 2846 SUNDOWN RD. | STOP PAY ADD SUCCESSFUL | | | | |
| | | HELENA, MT 59602 | | | | | |
| * 03/10/08 | 005117 | ARUN S. DUA | 1st interim payment on Claim | 5300-003 | | -596.87 | 5,787.83 |
| | | #1402-4888 HAZEL ST. | | | | | |
| | | BURNABY, BC V5H 4T4 | | | | | |
| | | FOREIGN, FN 99999 | | | | | |
| * 03/10/08 | 005342 | RICKIE M. ERNST | 1st interim payment on Claim | 7100-003 | | -616.71 | 6,404.54 |
| | | 2010 SPICERS LANE | | | | | |

| | | Page Subtotals | 0.00 | 1,743.93 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,375

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

Taxpayer ID No:   *******1191
For Period Ending:   03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WOODSTOCK, GA 30189 | | | | | |
| *  03/10/08 | 012018 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-003 | | -630.02 | 7,034.56 |
| *  03/10/08 | 012428 | United States Bankruptcy Court | 1st interim payment | 7100-003 | | 225.29 | 6,809.27 |
| | | | Claim 006800, Payment 25.02% | | | | |
| 03/10/08 | 012429 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 596.87 | 6,212.40 |
| | | | 013966, Payment 25.20% | | | | |
| 03/10/08 | 012430 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 616.71 | 5,595.69 |
| | | | 000036, Payment 25.20% | | | | |
| | | | 14 pgs ; . | | | | |
| 03/11/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 1,424.37 | | 7,020.06 |
| *  03/11/08 | 001299 | SCOTT & AMANDA WILLIAMS | 1st interim payment on Claim | 5300-003 | | -189.00 | 7,209.06 |
| | | 6111 W. WILLIAMETTE | | | | | |
| | | KENNEWICK, WA 99336 | | | | | |
| *  03/11/08 | 001404 | MARY R. WRIGHT | 1st interim payment on Claim | 5300-003 | | -99.79 | 7,308.85 |
| | | 600 HOLLY DR. #36 | | | | | |
| | | ALBANY, GA 31705 | | | | | |
| *  03/11/08 | 001585 | DR. HENRY HILL WOLMARANS | 1st interim payment on Claim | 5300-003 | | -223.68 | 7,532.53 |
| | | 15594 RIPARIAN RD. | | | | | |
| | | POWAY, CA 92064 | | | | | |
| *  03/11/08 | 001622 | SAM K WOODS | 1st interim payment on Claim | 5300-003 | | -550.95 | 8,083.48 |
| | | 715 E 5TH ST | | | | | |
| | | BOTTINEAU, ND 58318 | | | | | |
| *  03/11/08 | 001697 | TERI T. WHITTINGTON | 1st interim payment on Claim | 5300-003 | | -189.01 | 8,272.49 |
| | | 265 ELDORADO #1400 | | | | | |
| | | WEBSTER, TX 77598 | | | | | |
| *  03/11/08 | 001733 | DAVID G. WOOD | 1st interim payment on Claim | 5300-003 | | -441.01 | 8,713.50 |
| | | 11309 BRANDON PARK DRIVE | | | | | |
| | | SANDY, UT 84092 | | | | | |
| *  03/11/08 | 001818 | TAMMY H. WEIGEL | 1st interim payment on Claim | 5300-003 | | -378.01 | 9,091.51 |

Page Subtotals                1,424.37            -1,262.60

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,376

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1316 SCHWALLER AVENUE HAYS, KS 67601 | | | | | |
| * 03/11/08 | 001928 | KIMBERELY WHITNEY 11503 RABBIT SPRINGS SAN ANTONIO, TX 78245 | 1st interim payment on Claim | 5300-003 | | -100.30 | 9,191.81 |
| * 03/11/08 | 002102 | WILLIAM H. WOODYARD JR. 309 REDBUD PLACE RIDGELAND, MS 39157 | 1st interim payment on Claim | 5300-003 | | -478.05 | 9,669.86 |
| * 03/11/08 | 002316 | RONDA D. WETZEL PO BOX 75 NASHUA, MT 59248 | 1st interim payment on Claim | 5300-003 | | -183.19 | 9,853.05 |
| * 03/11/08 | 002338 | JASON E. WEAVER 3525 SAGE #1504 HOUSTON, TX 77056 | 1st interim payment on Claim | 5300-003 | | -478.31 | 10,331.36 |
| * 03/11/08 | 002549 | ROBERT D. WILTSE 325-19TH AVE., W. GOODING, ID 83330 | 1st interim payment on Claim | 5300-003 | | -189.00 | 10,520.36 |
| * 03/11/08 | 002597 | BRIAN G. WELLS 313 OAKDALE ST. MARTINSVILLE, VA 24112 | 1st interim payment on Claim | 5300-003 | | -476.16 | 10,996.52 |
| * 03/11/08 | 002631 | SHANE P. WIGGINS 1231 ROBERT STREET RAYNE, LA 70578 | 1st interim payment on Claim | 5300-003 | | -63.00 | 11,059.52 |
| * 03/11/08 | 002648 | JUNE A. WILMARTH RT 31 WEEDSPORT, NY 13166 | 1st interim payment on Claim | 5600-003 | | -226.30 | 11,285.82 |
| * 03/11/08 | 002734 | MARGARET D WAYMAN RT 5 BOX 109 SAN BENITO, TX 78586 | 1st interim payment on Claim | 5300-003 | | -226.37 | 11,512.19 |
| * 03/11/08 | 002859 | JOHN D. WHITE | 1st interim payment on Claim | 5300-003 | | -195.30 | 11,707.49 |

| | | | Page Subtotals | | 0.00 | -2,615.98 | |

LFORM24

Ver: 12.63

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1,377

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/11/08 | 002913 | 3103 HERITAGE COURT #72 MANHATTAN, KS 66503 SUSAN I. WINDERS 503 S. WALKER ST. COLUMBIA, SC 29205 | 1st interim payment on Claim | 5300-003 | | -69.93 | 11,777.42 |
| * 03/11/08 | 002914 | DENI K. WHITE 813 1/2 7TH STREET ANACORTES, WA 98221 | 1st interim payment on Claim | 5600-003 | | -478.26 | 12,255.68 |
| * 03/11/08 | 003028 | CAROL M WICKLANDER 3710 MASTERS DRIVE LEAGUE CITY, TX 77573 | 1st interim payment on Claim | 5300-003 | | -478.37 | 12,734.05 |
| * 03/11/08 | 003108 | KAM M. WONG 656 130TH AVE. NE BELLEVUE, WA 98005 | 1st interim payment on Claim | 5300-003 | | -478.46 | 13,212.51 |
| * 03/11/08 | 003268 | SHELLY S WILLS 3019 FM 50 BRENHAM, TX 77833 | 1st interim payment on Claim | 5600-003 | | -478.37 | 13,690.88 |
| * 03/11/08 | 003410 | VIOLETTA A. WIKLE 108 SOUTH 5TH SABETHA, KS 66534 | 1st interim payment on Claim | 5600-003 | | -353.96 | 14,044.84 |
| * 03/11/08 | 003419 | SHEILA H WINSTEAD 1827 SIERRA AVE SPRINGFIELD, OH 45503 | 1st interim payment on Claim | 5600-003 | | -471.08 | 14,515.92 |
| * 03/11/08 | 003573 | JAMES A. WHITLEY III. 1005 BATTLEGROUND AVENUE GREENSBORO, NC 27408 | 1st interim payment on Claim | 5600-003 | | -267.13 | 14,783.05 |
| * 03/11/08 | 003711 | GLENDA M. WITMAN OR RICHARD MYERS 840 CLIFF DRIVE #12 PROTLAND, TX 78374 | 1st interim payment on Claim | 5600-003 | | -219.38 | 15,002.43 |
| * 03/11/08 | 003876 | JOHN R. WEATHERFORD | 1st interim payment on Claim | 5600-003 | | -219.17 | 15,221.60 |

Page Subtotals          0.00          -3,514.11

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,378

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 217 MIMOSA DRIVE<br>FERRIS, TX 75125 | | | | | |
| * 03/11/08 | 003998 | JEFFREY B. WEDDALL<br>625 NEW SCHOOL LN. APT. D<br>DALLASTOWN, PA 17313 | 1st interim payment on Claim | 5600-003 | | -99.79 | 15,321.39 |
| * 03/11/08 | 004144 | KELLY C. WILD<br>3171 RADFORD<br>TOLEDO, OH 43614 | 1st interim payment on Claim | 5600-003 | | -63.00 | 15,384.39 |
| * 03/11/08 | 004217 | BRENDA J. WOOD<br>6619 CLUBHOUSE CIRCLE<br>DALLAS, TX 75240 | 1st interim payment on Claim | 5600-003 | | -478.37 | 15,862.76 |
| * 03/11/08 | 004335 | DAVID A. WELCH IV<br>113 HONEYSUCKLE LN.<br>SUMMERVILLE, SC 29485 | 1st interim payment on Claim | 5600-003 | | -226.80 | 16,089.56 |
| * 03/11/08 | 004354 | II MARTIN WISE<br>7920 RIDEOUT ROAD<br>TAMPA, FL 33619 | 1st interim payment on Claim | 5300-003 | | -511.44 | 16,601.00 |
| * 03/11/08 | 004451 | NANCY J. WASSENAAR<br>102 EMERSON ROAD<br>EVERSON, WA 98247 | 1st interim payment on Claim | 5600-003 | | -189.00 | 16,790.00 |
| * 03/11/08 | 004464 | GAIL WILCOX<br>12001 CRYSTAL HILL RD.<br>MAUMELLE, AR 72113 | 1st interim payment on Claim | 5600-003 | | -377.32 | 17,167.32 |
| * 03/11/08 | 004488 | TERESA L. WOODALL<br>145 SHAWNEE DR.<br>BUCKHANNON, WV 26201 | 1st interim payment on Claim | 5600-003 | | -189.00 | 17,356.32 |
| * 03/11/08 | 004507 | CAROLYN J WATKINS<br>504 E 22ND ST<br>GALENA, KS 66739 | 1st interim payment on Claim | 5600-003 | | -477.83 | 17,834.15 |
| * 03/11/08 | 004521 | JESSE M. WILLIAMS | 1st interim payment on Claim | 5300-003 | | -509.81 | 18,343.96 |

| | Page Subtotals | 0.00 | -3,122.36 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,379

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 6,000,000.00

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 2160 WOODLEY ROAD MONTGOMERY, AL 36111 | | | | | |
| * | 03/11/08 | 004606 | RONNIE D WILBURN 1300 BUFORD ST HUNTVILLE, AL 35801 | 1st interim payment on Claim | 5600-003 | | -441.01 | 18,784.97 |
| * | 03/11/08 | 004628 | TONYA A. WINDERS 17237 MONITOR AVENUE BATON ROUGE, LA 70817 | 1st interim payment on Claim | 5600-003 | | -225.04 | 19,010.01 |
| * | 03/11/08 | 004665 | DAVID D. WHITE 4117 KINCAID DR. RALEIGH, NC 27604 | 1st interim payment on Claim | 5600-003 | | -224.54 | 19,234.55 |
| * | 03/11/08 | 004683 | HUBERT P. WEIR 136 FESCUE DR. ADVANCE, NC 27006 | 1st interim payment on Claim | 5600-003 | | -222.02 | 19,456.57 |
| * | 03/11/08 | 004845 | SCOTT E. WILLIAMS 96 LAKE SAMISH RD. BELLINGHAM, WA 98226 | 1st interim payment on Claim | 5600-003 | | -30.95 | 19,487.52 |
| * | 03/11/08 | 004934 | HELENA C.P. WOO 281-1551 EAST 4TH AVE VANCOUVER, BC V5N1J7 FOREIGN, FN 99999 | 1st interim payment on Claim | 5600-003 | | -63.00 | 19,550.52 |
| * | 03/11/08 | 005131 | MICHELLE M. WHITACRE 5127 S. 2975 W. ROY, UT 84067 | 1st interim payment on Claim | 5600-003 | | -113.38 | 19,663.90 |
| * | 03/11/08 | 005146 | DARWIN WOGAN 7172 AQUA CT. ANACORTES, WA 98221 | 1st interim payment on Claim | 5600-003 | | -408.15 | 20,072.05 |
| * | 03/11/08 | 005190 | CHER WICHMANN-MCDOWELL 353 SUMMERSET LANE N.E. ATLANTA, GA 30328 | 1st interim payment on Claim | 5600-003 | | -441.01 | 20,513.06 |

Page Subtotals          0.00          -2,169.10

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,380

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 03/11/08 | 005201 | MARJORIE K. WHATLEY<br>759 WILLOW STREET<br>ALEX CITY, AL 35010 | 1st interim payment on Claim | 5300-003 | | -533.03 | 21,046.09 |
| * 03/11/08 | 005608 | HONG-TSANG WING<br>3009 FOWLER ROAD<br>SAN JOSE, CA 95135 | 1st interim payment on Claim | 7100-003 | | -441.01 | 21,487.10 |
| * 03/11/08 | 005907 | RONALD L. WEST<br>RT. BOX 153<br>WHITESBORO, TX 76273 | 1st interim payment on Claim | 7100-003 | | -586.19 | 22,073.29 |
| * 03/11/08 | 006172 | GREG E WEHRWEIN<br>9 ROBERTA ST<br>FARMINGDALE, ME 4344 | 1st interim payment on Claim | 7100-003 | | -225.80 | 22,299.09 |
| * 03/11/08 | 006372 | JOHN T. WILSON<br>1550 TERRACE ROAD<br>ROANOKE, VA 24015 | 1st interim payment on Claim | 7100-003 | | -224.16 | 22,523.25 |
| * 03/11/08 | 006399 | BONNIE L WILLIAMS<br>41444 GRESSETT ROAD<br>PRAIRIEVILLE, LA 70769 | 1st interim payment on Claim | 7100-003 | | -478.18 | 23,001.43 |
| * 03/11/08 | 006433 | GARY S. WIEGAND<br>3902 SENECA DR.<br>MT VERNON, WA 98273 | 1st interim payment on Claim | 7100-003 | | -478.05 | 23,479.48 |
| * 03/11/08 | 006445 | DAN J. WEGNER<br>2525 E 53RD AVE APT G 207<br>SPOKANE, WA 99223 | 1st interim payment on Claim | 7100-003 | | -225.04 | 23,704.52 |
| * 03/11/08 | 006476 | MARIE WINTHER<br>4225 ETHEL AVENUE #29<br>STUDIO CITY, CA 91604 | 1st interim payment on Claim | 7100-003 | | -189.01 | 23,893.53 |
| * 03/11/08 | 006542 | CHARLES W. WOODY<br>42433 MAY PEN RD.<br>BERMUDA DUNES, CA 92201 | 1st interim payment on Claim | 7100-003 | | -77.62 | 23,971.15 |

Page Subtotals          0.00          -3,458.09

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,381

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/11/08 | 006559 | ROSE A. WATTS<br>361 PILGRIM CR. ROAD<br>NOXON, MT 59853 | 1st interim payment on Claim | 7100-003 | | -223.02 | 24,194.17 |
| * 03/11/08 | 006650 | MARTHA I. WOOLLEY<br>7721 WALKER STREET<br>PENSACOLA, FL 32506 | 1st interim payment on Claim | 7100-003 | | -511.44 | 24,705.61 |
| * 03/11/08 | 006707 | MARGIE A. WHITE<br>926 N. 22ND STREET<br>BILLINGS, MT 59101 | 1st interim payment on Claim | 7100-003 | | -226.80 | 24,932.41 |
| * 03/11/08 | 006812 | NORA J. WILLIAMS<br>145 TOURA LANE<br>CHARLESTON, SC 29414 | 1st interim payment on Claim | 7100-003 | | -477.80 | 25,410.21 |
| * 03/11/08 | 007589 | WARREN H. WEBB<br>2312 SUMMER OAKS COURT<br>ARLINGTON, TX 76011 | 1st interim payment on Claim | 7100-003 | | -100.36 | 25,510.57 |
| * 03/11/08 | 007729 | JEROME WILLIAMS II<br>301 CLUBVIEW<br>MOULTRIE, GA 31768 | 1st interim payment on Claim | 7100-003 | | -93.12 | 25,603.69 |
| * 03/11/08 | 007839 | DWAYNE WOODFILL<br>316 GARDEN<br>LOS LUNAS, NM 87031 | 1st interim payment on Claim | 7100-003 | | -98.60 | 25,702.29 |
| * 03/11/08 | 007868 | MELISSA E. WILLIAMS<br>8400 SPRING VALLEY DR.<br>AUSTIN, TX 78736 | 1st interim payment on Claim | 7100-003 | | -100.36 | 25,802.65 |
| * 03/11/08 | 007954 | CORA M. WHITAKER<br>2184 STOCKER ST.<br>POMONA, CA 91767 | 1st interim payment on Claim | 7100-003 | | -756.02 | 26,558.67 |
| * 03/11/08 | 008200 | LORNA WIGGINS<br>20 FIRST PLAZA SUITE 710<br>ALBUQUERQUE, NM 87103 | 1st interim payment on Claim | 7100-003 | | -476.54 | 27,035.21 |

Page Subtotals          0.00          -3,064.06

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,382

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 03/11/08 | 008232 | ROSS R. WILSON<br>370 CURRY DR.<br>FERNLEY, NV 89408 | 1st interim payment on Claim | 7100-003 | | -63.00 | 27,098.21 |
| * 03/11/08 | 008273 | BETTY M. WIGGINS<br>231 E 3RD<br>BONNER SPRINGS, KS 66012 | 1st interim payment on Claim | 7100-003 | | -470.03 | 27,568.24 |
| * 03/11/08 | 008481 | NURITH WEITZ<br>102 COUGAR RIDGE #1<br>LAFAYETTE, LA 70508 | 1st interim payment on Claim | 7100-003 | | -224.91 | 27,793.15 |
| * 03/11/08 | 008593 | SHARON L. WILKISON<br>201 W POSEY<br>BRAZIL, IN 47834 | 1st interim payment on Claim | 7100-003 | | -78.25 | 27,871.40 |
| * 03/11/08 | 008743 | HOLLY J. WHITE<br>487 BIELBY RD.<br>LAWRENCEBURG, IN 47025 | 1st interim payment on Claim | 7100-003 | | -93.12 | 27,964.52 |
| * 03/11/08 | 008855 | CHANDAL E. WATKINS<br>387 NORTH LABURNUM AVENUE #3<br>RICHMOND, VA 23223 | 1st interim payment on Claim | 7100-003 | | -536.77 | 28,501.29 |
| * 03/11/08 | 008997 | STEVEN K. WHITESIDES<br>143 HIGH MEADOWS STREET<br>RICHLAND, WA 99352 | 1st interim payment on Claim | 7100-003 | | -441.01 | 28,942.30 |
| * 03/11/08 | 009040 | WILLIAM M. WHITCOMB<br>PO BOX 7097<br>METAIRIE, LA 70010-7097 | 1st interim payment on Claim | 7100-003 | | -189.00 | 29,131.30 |
| * 03/11/08 | 009079 | SHERRIE A. WOOLDRIDGE<br>1227 BAYHILL DRIVE<br>BURLINGTON, WA 98233 | 1st interim payment on Claim | 7100-003 | | -670.81 | 29,802.11 |
| * 03/11/08 | 009254 | SARAH J. WEBER<br>5016 LONDON ROAD #5<br>LINCOLN, NE 68516 | 1st interim payment on Claim | 7100-003 | | -552.18 | 30,354.29 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -3,319.08 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,383

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/11/08 | 009338 | DREW H. WILLIAMS<br>412 OVERLOOK DR.<br>MIDLOTHIAN, TX 76065 | 1st interim payment on Claim | 7100-003 | | -477.11 | 30,831.40 |
| * 03/11/08 | 009501 | KITTY WILLIAMS<br>4858 BATTERY LANE #207<br>BETHESDA, MD 20814 | 1st interim payment on Claim | 7100-003 | | -257.86 | 31,089.26 |
| * 03/11/08 | 009530 | JACK C. WHITE<br>RD# 1 BOX 203<br>ARKPORT, NY 14807 | 1st interim payment on Claim | 7100-003 | | -447.31 | 31,536.57 |
| * 03/11/08 | 009531 | DOROTHY J. WHITE<br>RD. #1 BOX 203<br>ARKPORT, NY 14807 | 1st interim payment on Claim | 7100-003 | | -225.04 | 31,761.61 |
| * 03/11/08 | 009532 | DONNA M. WHITE<br>8 WELLS STREET<br>HORNELL, NY 14843 | 1st interim payment on Claim | 7100-003 | | -477.04 | 32,238.65 |
| * 03/11/08 | 009600 | VANESSA J. WEAVER<br>5549-A RHINE ROAD<br>BERLIN, OH 44610 | 1st interim payment on Claim | 7100-003 | | -224.60 | 32,463.25 |
| * 03/11/08 | 009657 | JUDI WELBAUM<br>17264 FOREST HILL DRIVE<br>ATHENS, AL 35613 | 1st interim payment on Claim | 7100-003 | | -445.29 | 32,908.54 |
| * 03/11/08 | 009713 | RHETT WHITLEY<br>1933 TREE TOP LANE<br>BIRMINGHAM, AL 35216 | 1st interim payment on Claim | 7100-003 | | -63.00 | 32,971.54 |
| * 03/11/08 | 009724 | CHUCK WHITLEY<br>1933 TREE TOP LANE<br>BIRMINGHAM, AL 35216 | 1st interim payment on Claim | 7100-003 | | -63.00 | 33,034.54 |
| * 03/11/08 | 009737 | LISA A. WHITTAKER<br>2912 CITRIS GLEN DR.<br>RALEIGH, NC 27610 | 1st interim payment on Claim | 7100-003 | | -447.31 | 33,481.85 |

| | | | Page Subtotals | 0.00 | -3,127.56 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,384

Case No:    98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/11/08 | 010046 | LINDWINA L. WIN 4215 SUNSET BLVD. HOUSTON, TX 77005 | 1st interim payment on Claim | 7200-003 | | -472.07 | 33,953.92 |
| * 03/11/08 | 012428 | United States Bankruptcy Court | 1st interim payment | 7100-003 | | -225.29 | 34,179.21 |
| 03/11/08 | 012431 | United States Bankruptcy Court | 1st interim payment on Claim 000405, Payment 25.20% 4 pgs ; . | 5300-001 | | 99.79 | 34,079.42 |
| 03/11/08 | 012432 | United States Bankruptcy Court | 1st interim payment on Claim 012571, Payment 25.20% | 7100-001 | | 670.81 | 33,408.61 |
| 03/11/08 | 012433 | United States Bankruptcy Court | 1st interim payment on Claim 004195, Payment 25.20% | 7100-001 | | 511.44 | 32,897.17 |
| 03/11/08 | 012434 | United States Bankruptcy Court | 1st interim payment on Claim 002579, Payment 25.20% | 5300-001 | | 478.05 | 32,419.12 |
| 03/11/08 | 012435 | United States Bankruptcy Court | 1st interim payment on Claim 003854, Payment 25.20% | 7100-001 | | 77.62 | 32,341.50 |
| 03/11/08 | 012436 | United States Bankruptcy Court | 1st interim payment on Claim 001090, Payment 25.20% | 5300-001 | | 550.95 | 31,790.55 |
| 03/11/08 | 012437 | United States Bankruptcy Court | 1st interim payment on Claim 008300, Payment 25.20% | 7100-001 | | 98.60 | 31,691.95 |
| 03/11/08 | 012438 | United States Bankruptcy Court | 1st interim payment on Claim 011283, Payment 25.20% | 5600-001 | | 189.00 | 31,502.95 |
| 03/11/08 | 012439 | United States Bankruptcy Court | 1st interim payment on Claim 001363, Payment 25.20% | 5300-001 | | 441.01 | 31,061.94 |
| 03/11/08 | 012440 | United States Bankruptcy Court | 1st interim payment on Claim 010381, Payment 25.20% | 5600-001 | | 478.37 | 30,583.57 |
| 03/11/08 | 012441 | United States Bankruptcy Court | 1st interim payment on Claim 013105, Payment 25.20% | 5600-001 | | 63.00 | 30,520.57 |
| 03/11/08 | 012442 | United States Bankruptcy Court | 1st interim payment on Claim 006532, Payment 25.20% | 5300-001 | | 478.46 | 30,042.11 |

Page Subtotals          0.00          3,439.74

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,385

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/08 | 012443 | United States Bankruptcy Court | 1st interim payment on Claim 000954, Payment 25.20% | 5300-001 | | 223.68 | 29,818.43 |
| 03/11/08 | 012444 | United States Bankruptcy Court | 1st interim payment on Claim 014151, Payment 25.20% | 5600-001 | | 408.15 | 29,410.28 |
| 03/11/08 | 012445 | United States Bankruptcy Court | 1st interim payment on Claim 008717, Payment 25.20% | 5600-001 | | 219.38 | 29,190.90 |
| 03/11/08 | 012446 | United States Bankruptcy Court | 1st interim payment on Claim 010832, Payment 25.20% | 5300-001 | | 511.44 | 28,679.46 |
| 03/11/08 | 012447 | United States Bankruptcy Court | 1st interim payment on Claim 003636, Payment 25.20% | 7100-001 | | 189.01 | 28,490.45 |
| 03/11/08 | 012448 | United States Bankruptcy Court | 1st interim payment on Claim 007582, Payment 25.20% | 5600-001 | | 471.08 | 28,019.37 |
| 03/11/08 | 012449 | United States Bankruptcy Court | 1st interim payment on Claim 000816, Payment 25.20% | 7100-001 | | 441.01 | 27,578.36 |
| 03/11/08 | 012450 | United States Bankruptcy Court | 1st interim payment on Claim 011774, Payment 25.20% | 5600-001 | | 225.04 | 27,353.32 |
| 03/11/08 | 012451 | United States Bankruptcy Court | 1st interim payment on Claim 005846, Payment 25.20% | 5300-001 | | 69.93 | 27,283.39 |
| 03/11/08 | 012452 | United States Bankruptcy Court | 1st interim payment on Claim 015597, Payment 25.20% | 7200-001 | | 472.07 | 26,811.32 |
| 03/11/08 | 012453 | United States Bankruptcy Court | 1st interim payment on Claim 004214, Payment 25.20% | 5300-001 | | 189.00 | 26,622.32 |
| 03/11/08 | 012454 | United States Bankruptcy Court | 1st interim payment on Claim 009576, Payment 25.20% | 7100-001 | | 63.00 | 26,559.32 |
| 03/11/08 | 012455 | United States Bankruptcy Court | 1st interim payment on Claim 003311, Payment 25.20% | 7100-001 | | 224.16 | 26,335.16 |
| 03/11/08 | 012456 | United States Bankruptcy Court | 1st interim payment on Claim 007059, Payment 25.20% | 5600-001 | | 478.37 | 25,856.79 |
| 03/11/08 | 012457 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 226.30 | 25,630.49 |

Page Subtotals 0.00 4,411.62

LFORM24

Ver: 12.63

FORM 2                                                                                                    Page: 1,386

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/08 | 012458 | United States Bankruptcy Court | 004802, Payment 25.20%<br>1st interim payment on Claim<br>012716, Payment 25.20% | 5600-001 | | 30.95 | 25,599.54 |
| 03/11/08 | 012459 | United States Bankruptcy Court | 1st interim payment on Claim<br>000075, Payment 25.20%<br>4 pgs ; . | 5300-001 | | 189.00 | 25,410.54 |
| 03/11/08 | 012460 | United States Bankruptcy Court | 1st interim payment on Claim<br>004995, Payment 25.20% | 7100-001 | | 477.80 | 24,932.74 |
| 03/11/08 | 012461 | United States Bankruptcy Court | 1st interim payment on Claim<br>008399, Payment 25.20% | 7100-001 | | 100.36 | 24,832.38 |
| 03/11/08 | 012462 | United States Bankruptcy Court | 1st interim payment on Claim<br>014045, Payment 25.20% | 7100-001 | | 257.86 | 24,574.52 |
| 03/11/08 | 012463 | United States Bankruptcy Court | 1st interim payment on Claim<br>011408, Payment 25.20% | 5300-001 | | 509.81 | 24,064.71 |
| 03/11/08 | 012464 | United States Bankruptcy Court | 1st interim payment on Claim<br>007973, Payment 25.20% | 7100-001 | | 93.12 | 23,971.59 |
| 03/11/08 | 012465 | United States Bankruptcy Court | 1st interim payment on Claim<br>013697, Payment 25.20% | 7100-001 | | 477.11 | 23,494.48 |
| 03/11/08 | 012466 | United States Bankruptcy Court | 1st interim payment on Claim<br>003392, Payment 25.20% | 7100-001 | | 478.18 | 23,016.30 |
| 03/11/08 | 012467 | United States Bankruptcy Court | 1st interim payment on Claim<br>010139, Payment 25.20% | 5600-001 | | 63.00 | 22,953.30 |
| 03/11/08 | 012468 | United States Bankruptcy Court | 1st interim payment on Claim<br>011204, Payment 25.20% | 5600-001 | | 377.32 | 22,575.98 |
| 03/11/08 | 012469 | United States Bankruptcy Court | 1st interim payment on Claim<br>011649, Payment 25.20% | 5600-001 | | 441.01 | 22,134.97 |
| 03/11/08 | 012470 | United States Bankruptcy Court | 1st interim payment on Claim<br>007558, Payment 25.20% | 5600-001 | | 353.96 | 21,781.01 |
| 03/11/08 | 012471 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 78.25 | 21,702.76 |

|  | Page Subtotals | 0.00 | 3,927.73 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,387

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/08 | 012472 | United States Bankruptcy Court | 010638, Payment 25.20%<br>1st interim payment on Claim<br>004510, Payment 25.20% | 5300-001 | | 63.00 | 21,639.76 |
| 03/11/08 | 012473 | United States Bankruptcy Court | 1st interim payment on Claim<br>009511, Payment 25.20% | 7100-001 | | 476.54 | 21,163.22 |
| 03/11/08 | 012474 | United States Bankruptcy Court | 1st interim payment on Claim<br>009718, Payment 25.20% | 7100-001 | | 470.03 | 20,693.19 |
| 03/11/08 | 012475 | United States Bankruptcy Court | 1st interim payment on Claim<br>003479, Payment 25.20% | 7100-001 | | 478.05 | 20,215.14 |
| 03/11/08 | 012476 | United States Bankruptcy Court | 1st interim payment on Claim<br>006288, Payment 25.20% | 5300-001 | | 478.37 | 19,736.77 |
| 03/11/08 | 012477 | United States Bankruptcy Court | 1st interim payment on Claim<br>014312, Payment 25.20% | 5600-001 | | 441.01 | 19,295.76 |
| 03/11/08 | 012478 | United States Bankruptcy Court | 1st interim payment on Claim<br>001278, Payment 25.20% | 5300-001 | | 189.01 | 19,106.75 |
| 03/11/08 | 012479 | United States Bankruptcy Court | 1st interim payment on Claim<br>014870, Payment 25.20% | 7100-001 | | 447.31 | 18,659.44 |
| 03/11/08 | 012480 | United States Bankruptcy Court | 1st interim payment on Claim<br>014783, Payment 25.20% | 7100-001 | | 63.00 | 18,596.44 |
| 03/11/08 | 012481 | United States Bankruptcy Court | 1st interim payment on Claim<br>002028, Payment 25.20% | 5300-001 | | 100.30 | 18,496.14 |
| 03/11/08 | 012482 | United States Bankruptcy Court | 1st interim payment on Claim<br>008104, Payment 25.20% | 5600-001 | | 267.13 | 18,229.01 |
| 03/11/08 | 012483 | United States Bankruptcy Court | 1st interim payment on Claim<br>014806, Payment 25.20% | 7100-001 | | 63.00 | 18,166.01 |
| 03/11/08 | 012484 | United States Bankruptcy Court | 1st interim payment on Claim<br>012130, Payment 25.20% | 7100-001 | | 441.01 | 17,725.00 |
| 03/11/08 | 012485 | United States Bankruptcy Court | 1st interim payment on Claim<br>004367, Payment 25.20% | 7100-001 | | 226.80 | 17,498.20 |

| | | | Page Subtotals | | 0.00 | 4,204.56 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,388

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/08 | 012486 | United States Bankruptcy Court | 1st interim payment on Claim 005637, Payment 25.20% | 5300-001 | | 195.30 | 17,302.90 |
| 03/11/08 | 012487 | United States Bankruptcy Court | 1st interim payment on Claim 014093, Payment 25.20% | 7100-001 | | 447.31 | 16,855.59 |
| 03/11/08 | 012488 | United States Bankruptcy Court | 1st interim payment on Claim 011061, Payment 25.20% | 7100-001 | | 93.12 | 16,762.47 |
| 03/11/08 | 012489 | United States Bankruptcy Court | 1st interim payment on Claim 014094, Payment 25.20% | 7100-001 | | 225.04 | 16,537.43 |
| 03/11/08 | 012490 | United States Bankruptcy Court | 1st interim payment on Claim 014095, Payment 25.20% | 7100-001 | | 477.04 | 16,060.39 |
| 03/11/08 | 012491 | United States Bankruptcy Court | 1st interim payment on Claim 005848, Payment 25.20% | 5600-001 | | 478.26 | 15,582.13 |
| 03/11/08 | 012492 | United States Bankruptcy Court | 1st interim payment on Claim 011925, Payment 25.20% | 5600-001 | | 224.54 | 15,357.59 |
| 03/11/08 | 012493 | United States Bankruptcy Court | 1st interim payment on Claim 012319, Payment 25.20% SEE CLAIM #9964 ; . | 7100-001 | | 189.00 | 15,168.59 |
| 03/11/08 | 012494 | United States Bankruptcy Court | 1st interim payment on Claim 008656, Payment 25.20% | 7100-001 | | 756.02 | 14,412.57 |
| 03/11/08 | 012495 | United States Bankruptcy Court | 1st interim payment on Claim 014109, Payment 25.20% | 5600-001 | | 113.38 | 14,299.19 |
| 03/11/08 | 012496 | United States Bankruptcy Court | 1st interim payment on Claim 014356, Payment 25.20% | 5300-001 | | 533.03 | 13,766.16 |
| 03/11/08 | 012497 | United States Bankruptcy Court | 1st interim payment on Claim 003292, Payment 25.20% | 5300-001 | | 183.19 | 13,582.97 |
| 03/11/08 | 012498 | United States Bankruptcy Court | 1st interim payment on Claim 001772, Payment 25.20% | 7100-001 | | 586.19 | 12,996.78 |
| 03/11/08 | 012499 | United States Bankruptcy Court | 1st interim payment on Claim 004341, Payment 25.20% | 5300-001 | | 476.16 | 12,520.62 |

| | | | | Page Subtotals | 0.00 | 4,977.58 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,389

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/08 | 012500 | United States Bankruptcy Court | 1st interim payment on Claim 010754, Payment 25.20% | 5600-001 | | 226.80 | 12,293.82 |
| 03/11/08 | 012501 | United States Bankruptcy Court | 1st interim payment on Claim 014555, Payment 25.20% | 7100-001 | | 445.29 | 11,848.53 |
| 03/11/08 | 012502 | United States Bankruptcy Court | 1st interim payment on Claim 010320, Payment 25.20% | 7100-001 | | 224.91 | 11,623.62 |
| 03/11/08 | 012503 | United States Bankruptcy Court | 1st interim payment on Claim 012003, Payment 25.20% | 5600-001 | | 222.02 | 11,401.60 |
| 03/11/08 | 012504 | United States Bankruptcy Court | 1st interim payment on Claim 001620, Payment 25.20% | 5300-001 | | 378.01 | 11,023.59 |
| 03/11/08 | 012505 | United States Bankruptcy Court | 1st interim payment on Claim 002691, Payment 25.20% | 7100-001 | | 225.80 | 10,797.79 |
| 03/11/08 | 012506 | United States Bankruptcy Court | 1st interim payment on Claim 003527, Payment 25.20% | 7100-001 | | 225.04 | 10,572.75 |
| 03/11/08 | 012507 | United States Bankruptcy Court | 1st interim payment on Claim 009720, Payment 25.20% | 5600-001 | | 99.79 | 10,472.96 |
| 03/11/08 | 012508 | United States Bankruptcy Court | 1st interim payment on Claim 013397, Payment 25.20% | 7100-001 | | 552.18 | 9,920.78 |
| 03/11/08 | 012509 | United States Bankruptcy Court | 1st interim payment on Claim 007525, Payment 25.20% | 7100-001 | | 100.36 | 9,820.42 |
| 03/11/08 | 012510 | United States Bankruptcy Court | 1st interim payment on Claim 003364, Payment 25.20% | 5300-001 | | 478.31 | 9,342.11 |
| 03/11/08 | 012511 | United States Bankruptcy Court | 1st interim payment on Claim 014297, Payment 25.20% | 7100-001 | | 224.60 | 9,117.51 |
| 03/11/08 | 012512 | United States Bankruptcy Court | 1st interim payment on Claim 009213, Payment 25.20% | 5600-001 | | 219.17 | 8,898.34 |
| 03/11/08 | 012513 | United States Bankruptcy Court | 1st interim payment on Claim 005018, Payment 25.20% | 5300-001 | | 226.37 | 8,671.97 |
| 03/11/08 | 012514 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 223.02 | 8,448.95 |

| | | | Page Subtotals | | 0.00 | 4,071.67 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,390

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 003884, Payment 25.20% | | | | |
| 03/11/08 | 012515 | United States Bankruptcy Court | 1st interim payment on Claim 011455, Payment 25.20% | 7100-001 | | 536.77 | 7,912.18 |
| 03/11/08 | 012516 | United States Bankruptcy Court | 1st interim payment on Claim 011317, Payment 25.20% | 5600-001 | | 477.83 | 7,434.35 |
| 03/11/08 | 012517 | United States Bankruptcy Court | 1st interim payment on Claim 011166, Payment 25.20% | 5600-001 | | 189.00 | 7,245.35 |
| 03/11/08 | 012518 | DARNELL S. CROSBY 48170 COCKROBIN COURT SOLDOTNA, AK 99669 | 1st interim payment on Claim 010058, Payment 25.20% | 5600-000 | | 378.01 | 6,867.34 |
| 03/11/08 | 012519 | NEIL E. CURRY 213 GLENWOOD COURT GREAT FALLS, MT 59405 | 1st interim payment on Claim 011059, Payment 25.20% | 5600-000 | | 223.02 | 6,644.32 |
| 03/11/08 | 012520 | TIFFANY M. LI 4519 ASTER LANE GREAT NECK, NY 11020 | 1st interim payment on Claim 007217, Payment 25.20% | 5600-000 | | 477.11 | 6,167.21 |
| 03/11/08 | 012521 | DAN K SCHNEIDER RR1 JAVA, SD 57452 | 1st interim payment on Claim 010059, Payment 25.20% | 5600-000 | | 441.01 | 5,726.20 |
| 03/11/08 | 012522 | MARY L. SCHNEIDER MEYERS P. O. BOX 3077 KENAI, AK 99611 | 1st interim payment on Claim 010063, Payment 25.20% | 5600-000 | | 63.00 | 5,663.20 |
| 03/11/08 | 012523 | TED SCHNEIDER P. O. BOX 146 JAVA, SD 57452 | 1st interim payment on Claim 010060, Payment 25.20% | 5600-000 | | 441.01 | 5,222.19 |
| 03/11/08 | 012524 | TERRY L. SCHNEIDER 8507 E. SADDLE CREEK ROAD SIOUX FALLS, SD 57110 | 1st interim payment on Claim 010064, Payment 25.20% | 5600-000 | | 189.00 | 5,033.19 |
| 03/11/08 | 012525 | KATHRYN K BRAFFORD 7611 OLD 421 ROAD | 1st interim payment on Claim 007051, Payment 25.20% | 5300-000 | | 63.00 | 4,970.19 |

| | | | Page Subtotals | | 0.00 | 3,478.76 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,391

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LIBERTY, NC  27298 | | | | |
| 03/11/08 | 012526 | LARRY R. EDMINSTON 104 NORTH STREET AMERICUS, KS  66835 | 1st interim payment on Claim 009064, Payment 25.20% | 7100-000 | | 471.25 | 4,498.94 |
| 03/11/08 | 012527 | MELINDA K. JOHNSON 2226 CLEAR CREEK COURT WEATHERFORD, TX 76087 | 1st interim payment on Claim 001390, Payment 25.20% | 5300-000 | | 226.36 | 4,272.58 |
| 03/11/08 | 012528 | KHATOON M. SHAFIQUE 6611 RUPERT STREET VANCOUVER, BC  V5S 2Z2 | 1st interim payment on Claim 015822, Payment 25.20% | 7100-000 | | 227.19 | 4,045.39 |
| 03/11/08 | 012529 | DEBORAH K. SMITH 314 SENECA ROAD HORNELL, NY 14843 | 1st interim payment on Claim 014963, Payment 25.20% | 5600-000 | | 477.05 | 3,568.34 |
| 03/11/08 | 012530 | MICHAEL S. SNOWHITE 3044 FERNCREST PLACE THOUSAND OAKS, CA  91362 | 1st interim payment on Claim 002100, Payment 25.20% | 5300-000 | | 315.01 | 3,253.33 |
| 03/11/08 | 012531 | PAMELA D CARTER 5611 TEN MILE HWY. BAXLEY, GA  31613 | 1st interim payment on Claim 003258, Payment 25.20% | 7100-000 | | 477.80 | 2,775.53 |
| 03/11/08 | 012532 | SHENGLUN WANG 6658 CHESTNUT AVENUE FALLS CHURCH, VA  22042 | 1st interim payment on Claim 008438, Payment 25.20% | 7100-000 | | 224.73 | 2,550.80 |
| 03/11/08 | 012533 | Recall | STORAGE UNIT RENTAL Invoice #1070240507 | 2410-000 | | 204.56 | 2,346.24 |
| 03/11/08 | 012534 | AT&T | Telephone Service 919 876-2161-450 0364 | 2990-000 | | 42.31 | 2,303.93 |
| 03/11/08 | 012535 | BETH ROGERS 1451 TARHEEL ROAD BENSON, NC  27504 | Temporary Service 31.5 HOURS @ $15 | 2990-000 | | 472.50 | 1,831.43 |
| 03/11/08 | 012536 | DON H. JOHNSON | Temporary Service | 2990-000 | | 315.00 | 1,516.43 |

| | | | Page Subtotals | | 0.00 | 3,453.76 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,392

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 200 PINE STREET BENSON, NC  27504 | 21 HOURS @ $15 | | | | |
| | 03/11/08 | 012537 | MICHELLE EVERDIGE P. O. BOX 124 CLAYTON, NC  27528 | Temporary Service 14 HOURS @ $15 | 2990-000 | | 210.00 | 1,306.43 |
| | 03/11/08 | 012538 | MATTHEW JOHNSON | Temporary Service 12 HOURS @ $15 | 2990-000 | | 180.00 | 1,126.43 |
| * | 03/13/08 | 001286 | CHUNLIEN YEN 22 RUBENSTEIN STREET, 3RD FL STATEN ISLAND, NY 10305 | 1st interim payment on Claim | 5300-003 | | -382.30 | 1,508.73 |
| * | 03/13/08 | 001371 | WEI XIE 9300 RIDINGS WAY LAUREL, MD 20723 | 1st interim payment on Claim | 5300-003 | | -441.01 | 1,949.74 |
| * | 03/13/08 | 001485 | LUCY YIYI WANG 415 WASHINGTON BL #908 MARINA DEL REY, CA 90292 | 1st interim payment on Claim | 5300-003 | | -441.01 | 2,390.75 |
| * | 03/13/08 | 001499 | KAI YU 3717 PARKVIEW AVE. 3RD FL PITTSBURGH, PA 15213 | 1st interim payment on Claim | 5300-003 | | -313.75 | 2,704.50 |
| * | 03/13/08 | 001511 | QIANG XU 2517 W FULLERTON #312 CHICAGO, IL 60647 | 1st interim payment on Claim | 5300-003 | | -494.54 | 3,199.04 |
| * | 03/13/08 | 001558 | TINA M ZELLNER 105 DUBLIN COURT SLIDELL, LA 70461 | 1st interim payment on Claim | 5300-003 | | -224.92 | 3,423.96 |
| * | 03/13/08 | 001631 | HUANLIU XU 250 GORGE ROAD APT. 21A CLIFFSIDE PARK, NJ 7010 | 1st interim payment on Claim | 5300-003 | | -444.29 | 3,868.25 |
| * | 03/13/08 | 001634 | CHONG WEI XU 250 GORGE RD., APT. 21A | 1st interim payment on Claim | 5300-003 | | -325.59 | 4,193.84 |

Page Subtotals    0.00    -2,677.41

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,393

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CLIFFSIDE PARK, NJ 07010 | | | | | |
| *  03/13/08 | 001744 | WENXUE YUAN<br>215 PARKLAND DR.<br>ROCHESTER HILLS, MI 48307 | 1st interim payment on Claim | 5300-003 | | -320.05 | 4,513.89 |
| *  03/13/08 | 001822 | TIM XIN WANG<br>14-D CEDAR LANE<br>HIGHLAND PARK, NJ 08904 | 1st interim payment on Claim | 5300-003 | | -189.00 | 4,702.89 |
| *  03/13/08 | 001835 | B. J. WALL<br>1405 COUNTRY CLUB DR.<br>VIDALIA, GA 30474 | 1st interim payment on Claim | 5300-003 | | -225.80 | 4,928.69 |
| *  03/13/08 | 001854 | DOROTHY XIAO<br>950 HUTCHINGS DRIVE<br>SAN LEANDRO, CA 94577 | 1st interim payment on Claim | 5300-003 | | -126.00 | 5,054.69 |
| *  03/13/08 | 001867 | CHAOYING ZHU<br>25 ARAPAHO TR.<br>SOMERVILLE, NJ 8876 | 1st interim payment on Claim | 5300-003 | | -441.01 | 5,495.70 |
| *  03/13/08 | 001921 | QING WANG<br>16215 VIA ARRIBA #211<br>SAN LORENZO, CA 94580 | 1st interim payment on Claim | 5300-003 | | -225.99 | 5,721.69 |
| *  03/13/08 | 002003 | JIE YANG<br>43 COLONIAL DRIVE<br>MANSFIELD, MA 2048 | 1st interim payment on Claim | 5300-003 | | -189.00 | 5,910.69 |
| *  03/13/08 | 002083 | KELLY L. ZIMBELMAN<br>2986 WINTERSET DR<br>CARMEL, IN 46032 | 1st interim payment on Claim | 5300-003 | | -85.89 | 5,996.58 |
| *  03/13/08 | 002100 | HUI ZHANG<br>19 MARVIN LN<br>PISCATAWAY, NJ 08854 | 1st interim payment on Claim | 5300-003 | | -441.01 | 6,437.59 |
| *  03/13/08 | 002105 | EMILY M. YAMADA<br>8404 SAINT REGIS WAY | 1st interim payment on Claim | 5300-003 | | -469.99 | 6,907.58 |

| | | | | Page Subtotals | 0.00 | -2,713.74 | |

Ver: 12.63

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1,394

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA | |
| | | | | Account Number / CD #: | *******6835  Checking - Non Interest | |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | GAITHERSBURG, MD 20886 | | | | |
| * 03/13/08 | 002119 | ZHENYU YUE<br>500E, 63RD STREET, #7E<br>NEW YORK, NY 10021 | 1st interim payment on Claim | 5300-003 | | -189.00 | 7,096.58 |
| * 03/13/08 | 002120 | SACHI YAMADA<br>8404 SAINT REGIS WAY<br>GAITHERSBURG, MD 20886 | 1st interim payment on Claim | 5300-003 | | -268.39 | 7,364.97 |
| * 03/13/08 | 002122 | NANCY M. YAMADA<br>8404 SAINT REGIS WAY<br>GAITHERSBURG, MD 20886 | 1st interim payment on Claim | 5300-003 | | -469.99 | 7,834.96 |
| * 03/13/08 | 002149 | WEI WAN<br>1812 CANAL WAY<br>SAN JOSE, CA 95132 | 1st interim payment on Claim | 5300-003 | | -470.81 | 8,305.77 |
| * 03/13/08 | 002253 | JIANG ZHU<br>6710 BRETTON RIDGE<br>NORTH OLMSTED, OH 44070 | 1st interim payment on Claim | 5300-003 | | -476.92 | 8,782.69 |
| * 03/13/08 | 002254 | CHONG XU<br>2329 FIRETHORN RD.<br>BRIDGEVILLE, PA 15017 | 1st interim payment on Claim | 5300-003 | | -476.29 | 9,258.98 |
| * 03/13/08 | 002280 | SHANNON YOUNG<br>3711 MEADOW BROOK AVE.<br>NASHVILLE, TN 37205 | 1st interim payment on Claim | 5300-003 | | -189.00 | 9,447.98 |
| * 03/13/08 | 002282 | YIJIA WANG<br>1114 OAKCROFT LANE<br>SOMERSET, NJ 8873 | 1st interim payment on Claim | 5300-003 | | -189.01 | 9,636.99 |
| * 03/13/08 | 002599 | HONG ZHU<br>6 LAVA CT., 3C<br>BALTIMORE, MD 21234 | 1st interim payment on Claim | 5300-003 | | -222.90 | 9,859.89 |
| * 03/13/08 | 002660 | TONG-SHUAI ZHANG<br>955 WATER ST. | 1st interim payment on Claim | 5300-003 | | -225.01 | 10,084.90 |

| | | | | Page Subtotals | 0.00 | -3,177.32 |
|---|---|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,395

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORT TOWNSEND, WA 98368 | | | | | |
| * 03/13/08 | 002681 | KEITH A. WARNER<br>600 MIXON A-6<br>NEW IBERIA, LA 70560 | 1st interim payment on Claim | 5600-003 | | -100.05 | 10,184.95 |
| * 03/13/08 | 002746 | SHAOZHI ZHENG<br>3126 WILLIAMSBURG DRIVE<br>STATE COLLEGE, PA 16801 | 1st interim payment on Claim | 5300-003 | | -165.60 | 10,350.55 |
| * 03/13/08 | 002752 | MICHAEL YOUNG<br>11309 W. 129TH TERRACE<br>OVERLAND PARK, KS 66213 | 1st interim payment on Claim | 5300-003 | | -311.14 | 10,661.69 |
| * 03/13/08 | 002808 | CRAIG A. ZOCH<br>417 CORAL LILLY DR.<br>LEAGUE CITY, TX 77573 | 1st interim payment on Claim | 5300-003 | | -132.18 | 10,793.87 |
| * 03/13/08 | 003024 | YILI YAO<br>76 LAS CASAS ST.<br>MALDEN, MA 2148 | 1st interim payment on Claim | 5300-003 | | -441.01 | 11,234.88 |
| * 03/13/08 | 003032 | ROBERT E. WARD<br>4301 E. RENFRO<br>ALVARADO, TX 76009 | 1st interim payment on Claim | 5300-003 | | -441.01 | 11,675.89 |
| * 03/13/08 | 003041 | DONALD A. ZASIMOWICH<br>9812 EDGECOVE DR.<br>DALLAS, TX 75238 | 1st interim payment on Claim | 5300-003 | | -478.37 | 12,154.26 |
| * 03/13/08 | 003047 | MICHAEL R. WAGHORNE<br>4211 LAFAYETTE #624<br>DALLAS, TX 75204 | 1st interim payment on Claim | 5300-003 | | -378.01 | 12,532.27 |
| * 03/13/08 | 003067 | NORMA J. WALLACE<br>9812 EDGECOVE DR.<br>DALLAS, TX 75238 | 1st interim payment on Claim | 5300-003 | | -478.37 | 13,010.64 |
| * 03/13/08 | 003213 | JOE G. KLEIN<br>332 WILLOW BEND RD. | 1st interim payment on Claim | 5300-003 | | -226.80 | 13,237.44 |

Page Subtotals          0.00          -3,152.54

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,396

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BIRMINGHAM, AL 35209 | | | | | |
| * 03/13/08 | 003236 | LES M. YOUNG 147 SHELTER ROCK COURT WOODLANDS, TX 77382 | 1st interim payment on Claim | 5300-003 | | -478.37 | 13,715.81 |
| * 03/13/08 | 003276 | PUI-YAN YU 4123 GREENLEAF CT. #307 PARK CITY, IL 60085 | 1st interim payment on Claim | 5600-003 | | -218.80 | 13,934.61 |
| * 03/13/08 | 003302 | BETTY YORK 325 N. TAYLOR GAINESVILLE, TX 76240 | 1st interim payment on Claim | 5600-003 | | -226.11 | 14,160.72 |
| * 03/13/08 | 003417 | SUSAN CHUN WEI YONG 5537 1/2 SULTANA AVE. TEMPLE CITY, CA 91780 | 1st interim payment on Claim | 5600-003 | | -441.01 | 14,601.73 |
| * 03/13/08 | 003500 | JOAN A. WALKER 1309 RIMROCK ROAD BILLINGS, MT 59102 | 1st interim payment on Claim | 5300-003 | | -766.82 | 15,368.55 |
| * 03/13/08 | 003542 | CHUN LAI YC. YANG 11 EMBASSY RD. APT. #31 BRIGHTON, MA 2135 | 1st interim payment on Claim | 5600-003 | | -189.00 | 15,557.55 |
| * 03/13/08 | 003577 | JINGZHU WANG 803 C DONALDSON ST. HIGHLAND PARK, NJ 8904 | 1st interim payment on Claim | 5600-003 | | -470.24 | 16,027.79 |
| * 03/13/08 | 003776 | TOMMIE M. WARNER 9055 W. DESCHUTES DR. KENNEWICK, WA 99336 | 1st interim payment on Claim | 5600-003 | | -441.01 | 16,468.80 |
| * 03/13/08 | 003889 | JIAN-GUO WANG 921 WHARTON DRIVE NEWARK, DE 19711 | 1st interim payment on Claim | 5600-003 | | -189.00 | 16,657.80 |
| * 03/13/08 | 004047 | SHAQING WANG 6323 GRANDVALE DRIVE | 1st interim payment on Claim | 5600-003 | | -189.00 | 16,846.80 |

Page Subtotals            0.00            -3,609.36

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,397

Case No:          98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending: 03/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:    *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | HOUSTON, TX 77072 | | | | | |
| * 03/13/08 | 004115 | MAGGIE J. YOUNG<br>4028 WEBER ROAD<br>CORPUS CHRISTI, TX 78411 | 1st interim payment on Claim | 5600-003 | | -63.00 | 16,909.80 |
| * 03/13/08 | 004154 | LINJUN XIE<br>104-63 41ST AVENUE<br>CORONA, NY 11368 | 1st interim payment on Claim | 5600-003 | | -189.00 | 17,098.80 |
| * 03/13/08 | 004161 | LESLIE W WALKER<br>1809 W. RUNDBERG LANE #228<br>AUSTIN, TX 75758 | 1st interim payment on Claim | 5600-003 | | -63.00 | 17,161.80 |
| * 03/13/08 | 004175 | JIAN-ZHONG ZHOU<br>10 WOODWARD DRIVE<br>WILMINGTON, DE 19808 | 1st interim payment on Claim | 5600-003 | | -220.51 | 17,382.31 |
| * 03/13/08 | 004191 | HONG TIAN ZHAO<br>34 APRIL LANE<br>LEXINGTON, MA 02173 | 1st interim payment on Claim | 5600-003 | | -189.00 | 17,571.31 |
| * 03/13/08 | 004243 | JIN WANG<br>7050 ARAPAHO RD. #1054<br>DALLAS, TX 75248 | 1st interim payment on Claim | 5600-003 | | -252.01 | 17,823.32 |
| * 03/13/08 | 004353 | ZHIPING YANG<br>51 CARUY AVENUE APT #G3<br>WATERTOWN, MA 2172 | 1st interim payment on Claim | 5600-003 | | -195.30 | 18,018.62 |
| * 03/13/08 | 004389 | ROSA L. WALTERS<br>RT. 2 BOX 105<br>FAYETTEVILLE, MS 39069 | 1st interim payment on Claim | 5600-003 | | -220.50 | 18,239.12 |
| * 03/13/08 | 004443 | STEVEN J. YOUNG<br>7083 BEAVER VALLEY RD.<br>CHIMACUM, WA 98325 | 1st interim payment on Claim | 5600-003 | | -478.26 | 18,717.38 |
| * 03/13/08 | 004617 | ZHEN PING WANG<br>270 FOXRUN | 1st interim payment on Claim | 5600-003 | | -448.57 | 19,165.95 |

Page Subtotals          0.00          -2,319.15

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,398

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EXTON, PA 19341 | | | | | |
| * 03/13/08 | 004789 | GUO-TONG WANG<br>102 CHERRY HILL LANE<br>LAUREL, MD 20724 | 1st interim payment on Claim | 5600-003 | | -441.01 | 19,606.96 |
| * 03/13/08 | 004931 | YAN JUN WANG<br>48 FAXON STREET<br>NEWTON, MA 02458 | 1st interim payment on Claim | 5600-003 | | -252.00 | 19,858.96 |
| * 03/13/08 | 004971 | ZHIYUAN ZHANG<br>7988 CAMINO JONATA<br>SAN DIEGO, CA 92122 | 1st interim payment on Claim | 5600-003 | | -476.69 | 20,335.65 |
| * 03/13/08 | 005015 | CUIHUA XUE<br>2705 KINGSBERRY CT.<br>JAMESTOWN, NC 27282 | 1st interim payment on Claim | 5600-003 | | -469.87 | 20,805.52 |
| * 03/13/08 | 005037 | DONGMING ZHAO<br>1005 PINEGROVE DR. #204<br>HOLLAND, MI 49423 | 1st interim payment on Claim | 5300-003 | | -508.04 | 21,313.56 |
| * 03/13/08 | 005040 | DONGHONG R. ZHENG<br>111-54 SHEARWATER COURT<br>JERSEY CITY, NJ 7305 | 1st interim payment on Claim | 5600-003 | | -441.01 | 21,754.57 |
| * 03/13/08 | 005139 | REGINALD A YAGLE<br>1700 SCHOFIELD LANE #2<br>FARMINGTON, NM 87401 | 1st interim payment on Claim | 5300-003 | | -697.62 | 22,452.19 |
| * 03/13/08 | 005241 | LI RUI ZHANG<br>132-25 POPLE AVE.<br>FLUSHING, NY 11355 | 1st interim payment on Claim | 5600-003 | | -189.00 | 22,641.19 |
| * 03/13/08 | 005253 | JUDY K. YELDERMAN<br>4308 TURTLE CREEK<br>ROSENBERG, TX 77471 | 1st interim payment on Claim | 5600-003 | | -99.16 | 22,740.35 |
| * 03/13/08 | 005362 | ZHAOYING XIANG<br>SUNFLOWER ROAD 9-C | 1st interim payment on Claim | 7100-003 | | -189.00 | 22,929.35 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -3,763.40 |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,399

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MAPLE SHADE, NJ 8052 | | | | | |
| * 03/13/08 | 005455 | TONY A. ZUO<br>4234 MAXSON ROAD<br>EL MONTE, CA 91732 | 1st interim payment on Claim | 7100-003 | | -241.92 | 23,171.27 |
| * 03/13/08 | 005471 | JIAN-LI YANG<br>147-37 ROOSEVELT APT#1 G<br>FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -441.01 | 23,612.28 |
| * 03/13/08 | 005472 | QIN ZHUOWEN<br>147-37 ROOSEVELT APT #1G<br>FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -63.00 | 23,675.28 |
| * 03/13/08 | 005478 | YI HUAN ZHANG<br>147-37 ROOSEVELT APT #1G<br>FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -189.01 | 23,864.29 |
| * 03/13/08 | 005479 | XIAOMING XIE<br>147-37 ROOSEVELT APT #1 G<br>FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -63.00 | 23,927.29 |
| * 03/13/08 | 005480 | TAN YE<br>147-37 ROOSEVELT APT #1 G<br>FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -63.00 | 23,990.29 |
| * 03/13/08 | 005487 | CHENYANG ZHU<br>33 S. MARGUERITA AVE. #5<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim | 7100-003 | | -278.54 | 24,268.83 |
| * 03/13/08 | 005577 | WEI YANG<br>48 WESTGATE DR.<br>EDISON, NJ 08820 | 1st interim payment on Claim | 7100-003 | | -441.01 | 24,709.84 |
| * 03/13/08 | 005593 | YI QIN ZENG<br>20 CROFT COURT<br>STATEN ISLAND, NY 10306 | 1st interim payment on Claim | 7100-003 | | -477.11 | 25,186.95 |
| * 03/13/08 | 005599 | JAMES WALTJEN<br>H.C.R. 1 BOX 5689 | 1st interim payment on Claim | 7100-003 | | -29.99 | 25,216.94 |

Page Subtotals      0.00      -2,287.59

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,400

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | KEAAU, HI 96749 | | | | | |
| *  03/13/08 | 005600 | VIOLA WALTJEN<br>HCR-1 BOX 5689<br>KEAAU HAWAII, HI 96749 | 1st interim payment on Claim | 7100-003 | | -104.08 | 25,321.02 |
| *  03/13/08 | 005630 | JINGSONG YAN<br>312 N. MONTEREY ST. #2<br>ALHAMBRA, CA 91801 | 1st interim payment on Claim | 7100-003 | | -517.03 | 25,838.05 |
| *  03/13/08 | 005717 | EDWARD A. WARE<br>535 ORVILLE<br>KANSAS CITY, MO 66101 | 1st interim payment on Claim | 7100-003 | | -224.69 | 26,062.74 |
| *  03/13/08 | 005816 | KENTOKU YAMAMOTO<br>21450 TIMCO WAY<br>CASTRO VALLEY, CA 94552 | 1st interim payment on Claim | 7100-003 | | -259.72 | 26,322.46 |
| *  03/13/08 | 005863 | MARK A. WALROD<br>10344 COLLEGE SQUARE<br>COLUMBIA, MD 21044 | 1st interim payment on Claim | 7100-003 | | -466.21 | 26,788.67 |
| *  03/13/08 | 006114 | SHIRLEY D. WALKER<br>2718 VICTORIA PARK<br>CORPUS CHRISTI, TX 78414 | 1st interim payment on Claim | 7100-003 | | -63.00 | 26,851.67 |
| *  03/13/08 | 006217 | DAN S. WARDLE<br>P.O. BOX 387<br>LEWISTON, CA 96052 | 1st interim payment on Claim | 7100-003 | | -224.85 | 27,076.52 |
| *  03/13/08 | 006222 | WU YANG<br>6032 THOROUGHBRED WAY<br>COLUMBIA, MD 21044 | 1st interim payment on Claim | 7100-003 | | -189.01 | 27,265.53 |
| *  03/13/08 | 006223 | JIN ZHUO<br>5506 FIFTH AVE APT #307D<br>PITTSBURGH, PA 15232 | 1st interim payment on Claim | 7100-003 | | -170.11 | 27,435.64 |
| *  03/13/08 | 006272 | GARY DURHAM<br>3263 CARLISLE #157 | 1st interim payment on Claim | 7100-003 | | -476.29 | 27,911.93 |

Page Subtotals          0.00          -2,694.99

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,401

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TX 75204 | | | | | |
| * 03/13/08 | 006338 | JUANITA D. ZIEBELL<br>W. 6044 KLEIN LANE<br>JOHNSON CREEK, WI 53038 | 1st interim payment on Claim | 7100-003 | | -441.01 | 28,352.94 |
| * 03/13/08 | 006518 | HUAN WANG<br>1685 NORMAN ST APT 1R<br>RIDGEWOOD, NY 11385 | 1st interim payment on Claim | 7100-003 | | -189.01 | 28,541.95 |
| * 03/13/08 | 006560 | ANNIE XIE<br>35-27 80TH ST. APT. 41<br>JACKSON HEIGHTS, NY 11372 | 1st interim payment on Claim | 7100-003 | | -218.80 | 28,760.75 |
| * 03/13/08 | 006623 | GAYLON T. WARD<br>1426 MILLER ST.<br>CARTHAGE, MO 64836 | 1st interim payment on Claim | 7100-003 | | -99.82 | 28,860.57 |
| * 03/13/08 | 006641 | QIANG WANG<br>1812 CANAL WAY<br>SAN JOSE, CA 95132 | 1st interim payment on Claim | 7100-003 | | -470.81 | 29,331.38 |
| * 03/13/08 | 006679 | ARIN R. WARD<br>3140 EXACTA LANE, APT. 816<br>RALEIGH, NC 27613 | 1st interim payment on Claim | 7100-003 | | -441.01 | 29,772.39 |
| * 03/13/08 | 006857 | XIANGLI YANG<br>644 J IDLEWOOD CIRCLE<br>BIRMINGHAM, AL 35205 | 1st interim payment on Claim | 7100-003 | | -344.24 | 30,116.63 |
| * 03/13/08 | 006878 | RANDALL N. WAITMAM<br>23673 HILLVIEW ROAD<br>SAN BERNADINO, CA 92404 | 1st interim payment on Claim | 7100-003 | | -478.24 | 30,594.87 |
| * 03/13/08 | 007066 | MICHAEL L. ZWIEBEL<br>618 18TH S.W.<br>LOVELAND, CO 80537 | 1st interim payment on Claim | 7100-003 | | -541.18 | 31,136.05 |
| * 03/13/08 | 007114 | SHUQIN XU<br>C/O WANRONG OUTTRIM | 1st interim payment on Claim | 7100-003 | | -63.00 | 31,199.05 |

Page Subtotals                    0.00           -3,287.12

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,402

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/13/08 | 007134 | 15 RUDDER CT. SW<br>WASHINGTON, DC 20032<br>AARON J. ZEESE<br>16141 N. 91ST DR.<br>PEORIA, AZ 85382 | 1st interim payment on Claim | 7100-003 | | -92.49 | 31,291.54 |
| * | 03/13/08 | 007135 | BARRY L. ZEESE<br>16141 NORTH 91ST DRIVE<br>PEORIA, AZ 85382 | 1st interim payment on Claim | 7100-003 | | -224.78 | 31,516.32 |
| * | 03/13/08 | 007282 | COLEEN W. WALKER<br>6670 WEDGEWOOD DRIVE<br>BEAUMONT, TX 77706 | 1st interim payment on Claim | 7100-003 | | -101.78 | 31,618.10 |
| * | 03/13/08 | 007305 | LINDA J. WARRICK<br>4 PARKER DRIVE<br>OZARK, AL 36360 | 1st interim payment on Claim | 7100-003 | | -102.78 | 31,720.88 |
| * | 03/13/08 | 007330 | ZHUOLI ZHONG<br>51 WEXFORD RD.<br>NORTH WALES, PA 19454 | 1st interim payment on Claim | 7100-003 | | -63.00 | 31,783.88 |
| * | 03/13/08 | 007412 | GEORGE ZHU<br>124 W. FRANKLIN STREET<br>APT. 402<br>BALTIMORE, MD 21201 | 1st interim payment on Claim | 7100-003 | | -441.01 | 32,224.89 |
| * | 03/13/08 | 007423 | REN JUN ZHU<br>142-05 ROOSEVELT AVE APT 619<br>FLUSHING, NY 11354 | 1st interim payment on Claim | 7100-003 | | -189.00 | 32,413.89 |
| * | 03/13/08 | 007447 | TIMOTHY M. WARNER<br>10357 SW 118 STREET<br>MIAMI, FL 33176 | 1st interim payment on Claim | 7100-003 | | -463.56 | 32,877.45 |
| * | 03/13/08 | 007455 | LINDA M. WARNER<br>10357 SW 118TH STREET<br>MIAMI, FL 33176 | 1st interim payment on Claim | 7100-003 | | -463.56 | 33,341.01 |

Page Subtotals    0.00    -2,141.96

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,403

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/13/08 | 007469 | CHI WAI CHOW 85-08 GRAND AVE. ELMHURST, NY 11373 | 1st interim payment on Claim | 7100-003 | | -225.10 | 33,566.11 |
| * 03/13/08 | 007492 | NINGZHEN ZHONG 200-11 33RD AVE. BAYSIDE, NY 11361 | 1st interim payment on Claim | 7100-003 | | -477.11 | 34,043.22 |
| * 03/13/08 | 007534 | GEORGE R ZIMMERMANN 112 DEER HOLLOW RD BOGART, GA 30622 | 1st interim payment on Claim | 7100-003 | | -224.54 | 34,267.76 |
| * 03/13/08 | 007560 | KIMMY C. YU APT 1617 1445 LAKESIDE ESTATE HOUSTON, TX 77042 | 1st interim payment on Claim | 7100-003 | | -189.00 | 34,456.76 |
| * 03/13/08 | 007722 | TERRY L. ZIMMERMAN 611 WEST PERSIMMON LANE SPOKANE, WA 99224 | 1st interim payment on Claim | 7100-003 | | -223.03 | 34,679.79 |
| * 03/13/08 | 007822 | TIANLI TZ ZHENG 5137 REVERE RD APT 38 DURHAM, NC 27713 | 1st interim payment on Claim | 7100-003 | | -189.00 | 34,868.79 |
| * 03/13/08 | 007860 | YONGXIN ZHU 286 LEXINGTON HEIGHTS ATHENS, GA 30605 | 1st interim payment on Claim | 7100-003 | | -502.12 | 35,370.91 |
| * 03/13/08 | 007864 | WEIXI ZHANG 153-38 58 AVENUE FLUSHING, NY 11355 | 1st interim payment on Claim | 7100-003 | | -478.81 | 35,849.72 |
| * 03/13/08 | 007873 | SHEN ZHAO 1108 HIGHWAY 35 OCEAN TWP, NJ | 1st interim payment on Claim | 7100-003 | | -521.40 | 36,371.12 |
| * 03/13/08 | 007983 | GUODONG WAN 4604 SHAMROCK PLACE MABLETON, GA 30059 | 1st interim payment on Claim | 7100-003 | | -441.01 | 36,812.13 |

| | | | Page Subtotals | | 0.00 | -3,471.12 | |

LFORM24

Ver: 12.63

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1,404

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/13/08 | 008051 | QIU X ZHEN<br>1893 CONCORD AVENUE<br>MOSCOW, ID 83843 | 1st interim payment on Claim | 7100-003 | | -81.90 | 36,894.03 |
| * 03/13/08 | 008394 | RUI-HONG WANG<br>4611 LA MIRADA AVE.<br>LOS ANGELOS, CA 90029 | 1st interim payment on Claim | 7100-003 | | -378.01 | 37,272.04 |
| * 03/13/08 | 008485 | FOROUGH YAMINI<br>106-15 5L QUEENS BLVD., APT. #5L<br>FOREST HILLS, NY 11375 | 1st interim payment on Claim | 7100-003 | | -441.01 | 37,713.05 |
| * 03/13/08 | 008542 | GUO-YUE YU<br>6501 RANCHESTER DR., #214<br>HOUSTON, TX 77036 | 1st interim payment on Claim | 7100-003 | | -441.01 | 38,154.06 |
| * 03/13/08 | 008580 | DONNA A. YOUNG<br>1210 SHEPPARD AVE EAST #408<br>TORONTO, ON M2K1E3<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 7100-003 | | -573.09 | 38,727.15 |
| * 03/13/08 | 008647 | MIN WANG<br>153-44 77 ROAD<br>FLUSHING, NY 11367 | 1st interim payment on Claim | 7100-003 | | -441.01 | 39,168.16 |
| * 03/13/08 | 008897 | YUEJIAO WANG<br>5011 SOUTH ALSTON AVE #H104<br>DURHAM, NC 27704 | 1st interim payment on Claim | 7100-003 | | -567.01 | 39,735.17 |
| * 03/13/08 | 008905 | LI WANG<br>2832 CORTINA WAY<br>UNION CITY, CA 94587 | 1st interim payment on Claim | 7100-003 | | -263.35 | 39,998.52 |
| * 03/13/08 | 008906 | XIN XW WANG<br>2832 CORTINA<br>UNION CITY, CA 94587 | 1st interim payment on Claim | 7100-003 | | -527.95 | 40,526.47 |
| * 03/13/08 | 008922 | QIZHI ZHU<br>270 FOX RUN | 1st interim payment on Claim | 7100-003 | | -195.30 | 40,721.77 |

|  | Page Subtotals | 0.00 | -3,909.64 |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,405

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | EXTON, PA 19341 | | | | | |
| * | 03/13/08 | 008931 | ZHU-AI ZHEN<br>, | 1st interim payment on Claim | 7100-003 | | -189.00 | 40,910.77 |
| * | 03/13/08 | 009143 | BONAN ZHAO<br>21622 MARGUERITE PKWY APT#306<br>MISSION VIEJO, CA 92692 | 1st interim payment on Claim | 7100-003 | | -189.00 | 41,099.77 |
| * | 03/13/08 | 009144 | XIAO LING ZHANG<br>842 KEARNY AVE. 2FL.<br>KEARNY, NJ 7032 | 1st interim payment on Claim | 7100-003 | | -189.00 | 41,288.77 |
| * | 03/13/08 | 009184 | QI CHUN ZHANG<br>1011 E. ORANGE ST. #73<br>TEMPE, AZ 85281 | 1st interim payment on Claim | 7100-003 | | -189.01 | 41,477.78 |
| * | 03/13/08 | 009354 | ALISHA WALTERS<br>6305 HWY 559<br>COLUMBIA, LA 71418 | 1st interim payment on Claim | 7100-003 | | -450.62 | 41,928.40 |
| * | 03/13/08 | 009386 | ALANNA WALTERS<br>6305 HWY 559<br>COLUMBIA, LA 71418 | 1st interim payment on Claim | 7100-003 | | -441.01 | 42,369.41 |
| * | 03/13/08 | 009681 | SHANG XU<br>3450 WAYNE AVE. APT. 15F<br>BRONX, NY 10467 | 1st interim payment on Claim | 7100-003 | | -189.00 | 42,558.41 |
| | 03/13/08 | 012539 | United States Bankruptcy Court | 1st interim payment on Claim<br>002007, Payment 25.20% | 5300-001 | | 225.99 | 42,332.42 |
| | 03/13/08 | 012540 | United States Bankruptcy Court | 1st interim payment on Claim<br>004152, Payment 25.20% | 7100-001 | | 470.81 | 41,861.61 |
| | 03/13/08 | 012541 | United States Bankruptcy Court | 1st interim payment on Claim<br>013091, Payment 25.20% | 5600-001 | | 252.00 | 41,609.61 |
| | 03/13/08 | 012542 | United States Bankruptcy Court | 1st interim payment on Claim<br>011670, Payment 25.20% | 7100-001 | | 527.95 | 41,081.66 |

Page Subtotals   0.00   -359.89

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,406

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  03/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/13/08 | 012543 | United States Bankruptcy Court | 1st interim payment on Claim 003179, Payment 25.20% | 5300-001 | | 189.01 | 40,892.65 |
| 03/13/08 | 012544 | United States Bankruptcy Court | 1st interim payment on Claim 011641, Payment 25.20% | 7100-001 | | 567.01 | 40,325.64 |
| 03/13/08 | 012545 | United States Bankruptcy Court | 1st interim payment on Claim 001631, Payment 25.20% | 5300-001 | | 189.00 | 40,136.64 |
| 03/13/08 | 012546 | United States Bankruptcy Court | 1st interim payment on Claim 009879, Payment 25.20% | 5600-001 | | 189.00 | 39,947.64 |
| 03/13/08 | 012547 | United States Bankruptcy Court | 1st interim payment on Claim 010080, Payment 25.20% | 7100-001 | | 378.01 | 39,569.63 |
| 03/13/08 | 012548 | United States Bankruptcy Court | 1st interim payment on Claim 010770, Payment 25.20% | 7100-001 | | 441.01 | 39,128.62 |
| 03/13/08 | 012549 | United States Bankruptcy Court | 1st interim payment on Claim 000621, Payment 25.20% | 5300-001 | | 441.01 | 38,687.61 |
| 03/13/08 | 012550 | United States Bankruptcy Court | 1st interim payment on Claim 011669, Payment 25.20% | 7100-001 | | 263.35 | 38,424.26 |
| 03/13/08 | 012551 | United States Bankruptcy Court | 1st interim payment on Claim 008109, Payment 25.20% | 5600-001 | | 470.24 | 37,954.02 |
| 03/13/08 | 012552 | United States Bankruptcy Court | 1st interim payment on Claim 010464, Payment 25.20% | 5600-001 | | 252.01 | 37,702.01 |
| 03/13/08 | 012553 | United States Bankruptcy Court | 1st interim payment on Claim 009270, Payment 25.20% | 5600-001 | | 189.00 | 37,513.01 |
| 03/13/08 | 012554 | United States Bankruptcy Court | 1st interim payment on Claim 003774, Payment 25.20% | 7100-001 | | 189.01 | 37,324.00 |
| 03/13/08 | 012555 | United States Bankruptcy Court | 1st interim payment on Claim 012460, Payment 25.20% | 5600-001 | | 441.01 | 36,882.99 |
| 03/13/08 | 012556 | United States Bankruptcy Court | 1st interim payment on Claim 006661, Payment 25.20% | 7100-001 | | 102.78 | 36,780.21 |
| 03/13/08 | 012557 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 441.01 | 36,339.20 |

Page Subtotals             0.00             4,742.46

LFORM24

Ver: 12.63

FORM 2                                      Page: 1,407

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS                          Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.             Bank Name:         BANK OF AMERICA
                                                         Account Number / CD #:   *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08                             Blanket Bond (per case limit):
                                                         Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 008861, Payment 25.20% | | | | |
| 03/13/08 | 012558 | United States Bankruptcy Court | 1st interim payment on Claim 007063, Payment 25.20% | 7100-001 | | 463.56 | 35,875.64 |
| 03/13/08 | 012559 | United States Bankruptcy Court | 1st interim payment on Claim 007111, Payment 25.20% | 7100-001 | | 463.56 | 35,412.08 |
| 03/13/08 | 012560 | United States Bankruptcy Court | 1st interim payment on Claim 004891, Payment 25.20% | 5600-001 | | 100.05 | 35,312.03 |
| 03/13/08 | 012561 | United States Bankruptcy Court | 1st interim payment on Claim 001164, Payment 25.20% | 7100-001 | | 224.69 | 35,087.34 |
| 03/13/08 | 012562 | United States Bankruptcy Court | 1st interim payment on Claim 002807, Payment 25.20% | 7100-001 | | 224.85 | 34,862.49 |
| 03/13/08 | 012563 | United States Bankruptcy Court | 1st interim payment on Claim 006295, Payment 25.20% | 5300-001 | | 441.01 | 34,421.48 |
| 03/13/08 | 012564 | United States Bankruptcy Court | 1st interim payment on Claim 004097, Payment 25.20% | 7100-001 | | 99.82 | 34,321.66 |
| 03/13/08 | 012565 | United States Bankruptcy Court | 1st interim payment on Claim 004277, Payment 25.20% | 7100-001 | | 441.01 | 33,880.65 |
| 03/13/08 | 012566 | United States Bankruptcy Court | 1st interim payment on Claim 011738, Payment 25.20% | 5600-001 | | 448.57 | 33,432.08 |
| 03/13/08 | 012567 | United States Bankruptcy Court | 1st interim payment on Claim 002720, Payment 25.20% | 5300-001 | | 470.81 | 32,961.27 |
| 03/13/08 | 012568 | United States Bankruptcy Court | 1st interim payment on Claim 008750, Payment 25.20% | 7100-001 | | 441.01 | 32,520.26 |
| 03/13/08 | 012569 | United States Bankruptcy Court | 1st interim payment on Claim 000792, Payment 25.20% | 7100-001 | | 104.08 | 32,416.18 |
| 03/13/08 | 012570 | United States Bankruptcy Court | 1st interim payment on Claim 000791, Payment 25.20% | 7100-001 | | 29.99 | 32,386.19 |
| 03/13/08 | 012571 | United States Bankruptcy Court | 1st interim payment on Claim 010909, Payment 25.20% | 5600-001 | | 220.50 | 32,165.69 |

                                          Page Subtotals          0.00        4,173.51

LFORM24                                                                                    Ver: 12.63

FORM 2

Page: 1,408

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:  03/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:            BANK OF AMERICA

Account Number / CD #:       *******6835  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):     $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/13/08 | 012572 | United States Bankruptcy Court | 1st interim payment on Claim 013759, Payment 25.20% | 7100-001 | | 450.62 | 31,715.07 |
| 03/13/08 | 012573 | United States Bankruptcy Court | 1st interim payment on Claim 013870, Payment 25.20% | 7100-001 | | 441.01 | 31,274.06 |
| 03/13/08 | 012574 | United States Bankruptcy Court | 1st interim payment on Claim 001648, Payment 25.20% | 7100-001 | | 466.21 | 30,807.85 |
| 03/13/08 | 012575 | United States Bankruptcy Court | 1st interim payment on Claim 006399, Payment 25.20% | 5300-001 | | 478.37 | 30,329.48 |
| 03/13/08 | 012576 | United States Bankruptcy Court | 1st interim payment on Claim 001678, Payment 25.20% | 5300-001 | | 225.80 | 30,103.68 |
| 03/13/08 | 012577 | United States Bankruptcy Court | 1st interim payment on Claim 002477, Payment 25.20% | 7100-001 | | 63.00 | 30,040.68 |
| 03/13/08 | 012578 | United States Bankruptcy Court | 1st interim payment on Claim 010198, Payment 25.20% | 5600-001 | | 63.00 | 29,977.68 |
| 03/13/08 | 012579 | United States Bankruptcy Court | 1st interim payment on Claim 007808, Payment 25.20% | 5300-001 | | 766.82 | 29,210.86 |
| 03/13/08 | 012580 | United States Bankruptcy Court | 1st interim payment on Claim 006593, Payment 25.20% | 7100-001 | | 101.78 | 29,109.08 |
| 03/13/08 | 012581 | United States Bankruptcy Court | 1st interim payment on Claim 005208, Payment 25.20% | 7100-001 | | 478.24 | 28,630.84 |
| 03/13/08 | 012582 | United States Bankruptcy Court | 1st interim payment on Claim 006344, Payment 25.20% | 5300-001 | | 378.01 | 28,252.83 |
| 03/13/08 | 012583 | United States Bankruptcy Court | 1st interim payment on Claim 007154, Payment 25.20% | 7100-001 | | 225.10 | 28,027.73 |
| 03/13/08 | 012584 | United States Bankruptcy Court | 1st interim payment on Claim 002987, Payment 25.20% | 7100-001 | | 476.29 | 27,551.44 |
| 03/13/08 | 012585 | United States Bankruptcy Court | 1st interim payment on Claim 000092, Payment 25.20% 5 pgs ; . | 7100-001 | | 189.00 | 27,362.44 |

Page Subtotals          0.00          4,803.25

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,409

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/13/08 | 012586 | United States Bankruptcy Court | 1st interim payment on Claim 001741, Payment 25.20% | 5300-001 | | 126.00 | 27,236.44 |
| 03/13/08 | 012587 | United States Bankruptcy Court | 1st interim payment on Claim 003885, Payment 25.20% | 7100-001 | | 218.80 | 27,017.64 |
| 03/13/08 | 012588 | United States Bankruptcy Court | 1st interim payment on Claim 010187, Payment 25.20% | 5600-001 | | 189.00 | 26,828.64 |
| 03/13/08 | 012589 | United States Bankruptcy Court | 1st interim payment on Claim 000307, Payment 25.20% 4 pgs ; . | 5300-001 | | 441.01 | 26,387.63 |
| 03/13/08 | 012590 | United States Bankruptcy Court | 1st interim payment on Claim 000445, Payment 25.20% 2 pgs. ; . | 7100-001 | | 63.00 | 26,324.63 |
| 03/13/08 | 012591 | United States Bankruptcy Court | 1st interim payment on Claim 003111, Payment 25.20% | 5300-001 | | 476.29 | 25,848.34 |
| 03/13/08 | 012592 | United States Bankruptcy Court | 1st interim payment on Claim 001140, Payment 25.20% | 5300-001 | | 325.59 | 25,522.75 |
| 03/13/08 | 012593 | United States Bankruptcy Court | 1st interim payment on Claim 001133, Payment 25.20% | 5300-001 | | 444.29 | 25,078.46 |
| 03/13/08 | 012594 | United States Bankruptcy Court | 1st interim payment on Claim 000706, Payment 25.20% | 5300-001 | | 494.54 | 24,583.92 |
| 03/13/08 | 012595 | United States Bankruptcy Court | 1st interim payment on Claim 014627, Payment 25.20% | 7100-001 | | 189.00 | 24,394.92 |
| 03/13/08 | 012596 | United States Bankruptcy Court | 1st interim payment on Claim 006033, Payment 25.20% | 7100-001 | | 63.00 | 24,331.92 |
| 03/13/08 | 012597 | United States Bankruptcy Court | 1st interim payment on Claim 013547, Payment 25.20% | 5600-001 | | 469.87 | 23,862.05 |
| 03/13/08 | 012598 | United States Bankruptcy Court | 1st interim payment on Claim 014132, Payment 25.20% | 5300-001 | | 697.62 | 23,164.43 |
| 03/13/08 | 012599 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 469.99 | 22,694.44 |

| | | Page Subtotals | | 0.00 | 4,668.00 | |
|---|---|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,410

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/13/08 | 012600 | United States Bankruptcy Court | 002588, Payment 25.20%<br>1st interim payment on Claim<br>002629, Payment 25.20% | 5300-001 | | 469.99 | 22,224.45 |
| 03/13/08 | 012601 | United States Bankruptcy Court | 1st interim payment on Claim<br>002627, Payment 25.20% | 5300-001 | | 268.39 | 21,956.06 |
| 03/13/08 | 012602 | United States Bankruptcy Court | 1st interim payment on Claim<br>001487, Payment 25.20% | 7100-001 | | 259.72 | 21,696.34 |
| 03/13/08 | 012603 | United States Bankruptcy Court | 1st interim payment on Claim<br>010327, Payment 25.20% | 7100-001 | | 441.01 | 21,255.33 |
| 03/13/08 | 012604 | United States Bankruptcy Court | 1st interim payment on Claim<br>000875, Payment 25.20% | 7100-001 | | 517.03 | 20,738.30 |
| 03/13/08 | 012605 | United States Bankruptcy Court | 1st interim payment on Claim<br>007942, Payment 25.20% | 5600-001 | | 189.00 | 20,549.30 |
| 03/13/08 | 012606 | United States Bankruptcy Court | 1st interim payment on Claim<br>000437, Payment 25.20%<br>4 pgs. ; . | 7100-001 | | 441.01 | 20,108.29 |
| 03/13/08 | 012607 | United States Bankruptcy Court | 1st interim payment on Claim<br>002296, Payment 25.20% | 5300-001 | | 189.00 | 19,919.29 |
| 03/13/08 | 012608 | United States Bankruptcy Court | 1st interim payment on Claim<br>000719, Payment 25.20% | 7100-001 | | 441.01 | 19,478.28 |
| 03/13/08 | 012609 | United States Bankruptcy Court | 1st interim payment on Claim<br>002817, Payment 25.20% | 7100-001 | | 189.01 | 19,289.27 |
| 03/13/08 | 012610 | United States Bankruptcy Court | 1st interim payment on Claim<br>005138, Payment 25.20% | 7100-001 | | 344.24 | 18,945.03 |
| 03/13/08 | 012611 | United States Bankruptcy Court | 1st interim payment on Claim<br>010830, Payment 25.20% | 5600-001 | | 195.30 | 18,749.73 |
| 03/13/08 | 012612 | United States Bankruptcy Court | 1st interim payment on Claim<br>006257, Payment 25.20% | 5300-001 | | 441.01 | 18,308.72 |
| 03/13/08 | 012613 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 63.00 | 18,245.72 |

| | | Page Subtotals | 0.00 | 4,448.72 |
|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,411

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 000446, Payment 25.20% 5 pgs. ; . | | | | |
| 03/13/08 | 012614 | United States Bankruptcy Court | 1st interim payment on Claim 014682, Payment 25.20% | 5600-001 | | 99.16 | 18,146.56 |
| 03/13/08 | 012615 | United States Bankruptcy Court | 1st interim payment on Claim 000031, Payment 25.20% 3 pgs ; . | 5300-001 | | 382.30 | 17,764.26 |
| 03/13/08 | 012616 | United States Bankruptcy Court | 1st interim payment on Claim 007579, Payment 25.20% | 5600-001 | | 441.01 | 17,323.25 |
| 03/13/08 | 012617 | United States Bankruptcy Court | 1st interim payment on Claim 007182, Payment 25.20% | 5600-001 | | 226.11 | 17,097.14 |
| 03/13/08 | 012618 | United States Bankruptcy Court | 1st interim payment on Claim 010613, Payment 25.20% | 7100-001 | | 573.09 | 16,524.05 |
| 03/13/08 | 012619 | United States Bankruptcy Court | 1st interim payment on Claim 006922, Payment 25.20% | 5300-001 | | 478.37 | 16,045.68 |
| 03/13/08 | 012620 | United States Bankruptcy Court | 1st interim payment on Claim 010087, Payment 25.20% | 5600-001 | | 63.00 | 15,982.68 |
| 03/13/08 | 012621 | United States Bankruptcy Court | 1st interim payment on Claim 005104, Payment 25.20% | 5300-001 | | 311.14 | 15,671.54 |
| 03/13/08 | 012622 | United States Bankruptcy Court | 1st interim payment on Claim 003173, Payment 25.20% | 5300-001 | | 189.00 | 15,482.54 |
| 03/13/08 | 012623 | United States Bankruptcy Court | 1st interim payment on Claim 011134, Payment 25.20% | 5600-001 | | 478.26 | 15,004.28 |
| 03/13/08 | 012624 | United States Bankruptcy Court | 1st interim payment on Claim 000677, Payment 25.20% | 5300-001 | | 313.75 | 14,690.53 |
| 03/13/08 | 012625 | United States Bankruptcy Court | 1st interim payment on Claim 010504, Payment 25.20% | 7100-001 | | 441.01 | 14,249.52 |
| 03/13/08 | 012626 | United States Bankruptcy Court | 1st interim payment on Claim 007418, Payment 25.20% | 7100-001 | | 189.00 | 14,060.52 |

|  | Page Subtotals | 0.00 | 4,185.20 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

Page: 1,412

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******6835  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 6,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/13/08 | 012627 | United States Bankruptcy Court | 1st interim payment on Claim 007077, Payment 25.20% | 5600-001 | | 218.80 | 13,841.72 |
| 03/13/08 | 012628 | United States Bankruptcy Court | 1st interim payment on Claim 001415, Payment 25.20% | 5300-001 | | 320.05 | 13,521.67 |
| 03/13/08 | 012629 | United States Bankruptcy Court | 1st interim payment on Claim 002625, Payment 25.20% | 5300-001 | | 189.00 | 13,332.67 |
| 03/13/08 | 012630 | United States Bankruptcy Court | 1st interim payment on Claim 006859, Payment 25.20% | 5300-001 | | 226.80 | 13,105.87 |
| 03/13/08 | 012631 | United States Bankruptcy Court | 1st interim payment on Claim 006325, Payment 25.20% | 5300-001 | | 478.37 | 12,627.50 |
| 03/13/08 | 012632 | United States Bankruptcy Court | 1st interim payment on Claim 006088, Payment 25.20% | 7100-001 | | 92.49 | 12,535.01 |
| 03/13/08 | 012633 | United States Bankruptcy Court | 1st interim payment on Claim 006090, Payment 25.20% | 7100-001 | | 224.78 | 12,310.23 |
| 03/13/08 | 012634 | United States Bankruptcy Court | 1st interim payment on Claim 000869, Payment 25.20% | 5300-001 | | 224.92 | 12,085.31 |
| 03/13/08 | 012635 | United States Bankruptcy Court | 1st interim payment on Claim 000773, Payment 25.20% | 7100-001 | | 477.11 | 11,608.20 |
| 03/13/08 | 012636 | United States Bankruptcy Court | 1st interim payment on Claim 014625, Payment 25.20% | 5600-001 | | 189.00 | 11,419.20 |
| 03/13/08 | 012637 | United States Bankruptcy Court | 1st interim payment on Claim 002577, Payment 25.20% | 5300-001 | | 441.01 | 10,978.19 |
| 03/13/08 | 012638 | United States Bankruptcy Court | 1st interim payment on Claim 013042, Payment 25.20% | 7100-001 | | 189.01 | 10,789.18 |
| 03/13/08 | 012639 | United States Bankruptcy Court | 1st interim payment on Claim 004833, Payment 25.20% | 5300-001 | | 225.01 | 10,564.17 |
| 03/13/08 | 012640 | United States Bankruptcy Court | 1st interim payment on Claim 008387, Payment 25.20% | 7100-001 | | 478.81 | 10,085.36 |
| 03/13/08 | 012641 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 189.01 | 9,896.35 |

Page Subtotals    0.00    4,164.17

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,413

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6835  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 000444, Payment 25.20% | | | | |
| | | | 2 pgs. ; . | | | | |
| 03/13/08 | 012642 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 189.00 | 9,707.35 |
| | | | 012854, Payment 25.20% | | | | |
| 03/13/08 | 012643 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 476.69 | 9,230.66 |
| | | | 013336, Payment 25.20% | | | | |
| 03/13/08 | 012644 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 189.00 | 9,041.66 |
| | | | 012852, Payment 25.20% | | | | |
| 03/13/08 | 012645 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 508.04 | 8,533.62 |
| | | | 013616, Payment 25.20% | | | | |
| 03/13/08 | 012646 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 189.00 | 8,344.62 |
| | | | 010298, Payment 25.20% | | | | |
| 03/13/08 | 012647 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 521.40 | 7,823.22 |
| | | | 008411, Payment 25.20% | | | | |
| 03/13/08 | 012648 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 81.90 | 7,741.32 |
| | | | 008975, Payment 25.20% | | | | |
| 03/13/08 | 012649 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 189.00 | 7,552.32 |
| | | | 011811, Payment 25.20% | | | | |
| 03/13/08 | 012650 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 441.01 | 7,111.31 |
| | | | 013627, Payment 25.20% | | | | |
| 03/13/08 | 012651 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 165.60 | 6,945.71 |
| | | | 005083, Payment 25.20% | | | | |
| 03/13/08 | 012652 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 189.00 | 6,756.71 |
| | | | 008225, Payment 25.20% | | | | |
| 03/13/08 | 012653 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 477.11 | 6,279.60 |
| | | | 007213, Payment 25.20% | | | | |
| 03/13/08 | 012654 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 63.00 | 6,216.60 |
| | | | 006730, Payment 25.20% | | | | |
| 03/13/08 | 012655 | United States Bankruptcy Court | 1st interim payment on Claim | 7100-001 | | 278.54 | 5,938.06 |

|  | | | | Page Subtotals | 0.00 | 3,958.29 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,414

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 000455, Payment 25.20% | | | | |
| | | | 10 pgs. ; . | | | | |
| 03/13/08 | 012656 | United States Bankruptcy Court | 1st interim payment on Claim 010242, Payment 25.20% | 5600-001 | | 220.51 | 5,717.55 |
| 03/13/08 | 012657 | United States Bankruptcy Court | 1st interim payment on Claim 001782, Payment 25.20% | 5300-001 | | 441.01 | 5,276.54 |
| 03/13/08 | 012658 | United States Bankruptcy Court | 1st interim payment on Claim 006970, Payment 25.20% | 7100-001 | | 441.01 | 4,835.53 |
| 03/13/08 | 012659 | United States Bankruptcy Court | 1st interim payment on Claim 004343, Payment 25.20% | 5300-001 | | 222.90 | 4,612.63 |
| 03/13/08 | 012660 | United States Bankruptcy Court | 1st interim payment on Claim 003108, Payment 25.20% | 5300-001 | | 476.92 | 4,135.71 |
| 03/13/08 | 012661 | United States Bankruptcy Court | 1st interim payment on Claim 011729, Payment 25.20% | 7100-001 | | 195.30 | 3,940.41 |
| 03/13/08 | 012662 | United States Bankruptcy Court | 1st interim payment on Claim 007005, Payment 25.20% | 7100-001 | | 189.00 | 3,751.41 |
| 03/13/08 | 012663 | United States Bankruptcy Court | 1st interim payment on Claim 008374, Payment 25.20% | 7100-001 | | 502.12 | 3,249.29 |
| 03/13/08 | 012664 | United States Bankruptcy Court | 1st interim payment on Claim 002821, Payment 25.20% | 7100-001 | | 170.11 | 3,079.18 |
| 03/13/08 | 012665 | United States Bankruptcy Court | 1st interim payment on Claim 000438, Payment 25.20% | 7100-001 | | 63.00 | 3,016.18 |
| | | | 5 pgs. ; . | | | | |
| 03/13/08 | 012666 | United States Bankruptcy Court | 1st interim payment on Claim 003230, Payment 25.20% | 7100-001 | | 441.01 | 2,575.17 |
| 03/13/08 | 012667 | United States Bankruptcy Court | 1st interim payment on Claim 002549, Payment 25.20% | 5300-001 | | 85.89 | 2,489.28 |
| 03/13/08 | 012668 | United States Bankruptcy Court | 1st interim payment on Claim 007948, Payment 25.20% | 7100-001 | | 223.03 | 2,266.25 |

| | Page Subtotals | 0.00 | 3,671.81 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,415

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | | |

| | | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/13/08 | 012669 | United States Bankruptcy Court | 1st interim payment on Claim 007350, Payment 25.20% | 7100-001 | | 224.54 | 2,041.71 |
| | 03/13/08 | 012670 | United States Bankruptcy Court | 1st interim payment on Claim 005458, Payment 25.20% | 5300-001 | | 132.18 | 1,909.53 |
| | 03/13/08 | 012671 | United States Bankruptcy Court | 1st interim payment on Claim 000385, Payment 25.20% 3 pgs ; . | 7100-001 | | 241.92 | 1,667.61 |
| | 03/13/08 | 012672 | United States Bankruptcy Court | 1st interim payment on Claim 005864, Payment 25.20% | 7100-001 | | 541.18 | 1,126.43 |
| | 03/14/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 390.62 | | 1,517.05 |
| * | 03/14/08 | 005218 | DANIEL C. OWENS 5901 MARTEL AVENUE DALLAS, TX 75206 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5600-004 | | -63.00 | 1,580.05 |
| | 03/14/08 | 012673 | AT&T | Telephone Service 056-390-8195-001 | 2990-000 | | 30.62 | 1,549.43 |
| | 03/14/08 | 012674 | MATTHEW JOHNSON | Temporary Service 24 HOURS @ $15 | 2990-000 | | 360.00 | 1,189.43 |
| | 03/21/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 6,940.06 | | 8,129.49 |
| * | 03/21/08 | 002442 | DANIEL C. FLORES 522 MAZE BLVD MODESTO, CA 95351 | 1st interim payment on Claim | 5600-003 | | -508.80 | 8,638.29 |
| * | 03/21/08 | 007561 | JO BETH WALLACE 5502 ROSS RD. MEMPHIS, TN 38141 | 1st interim payment on Claim | 7100-003 | | -92.80 | 8,731.09 |
| * | 03/21/08 | 007562 | CHARLES R. WALLACE 5502 ROSS RD MEMPHIS, TN 38141 | 1st interim payment on Claim | 7100-003 | | -92.80 | 8,823.89 |
| * | 03/21/08 | 012675 | EPIQ SYSTEMS P. O. BOX 120286, DEPT 0286 | COST OF SERVICE INVOICE 173453 | 2990-004 | | 6,636.03 | 2,187.86 |

| | Page Subtotals | 7,330.68 | 7,409.07 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,416

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TX  75312-0286 | ACCOUNT NUMBER 2353 | | | | |
| 03/21/08 | 012676 | MICHELLE EVERIDGE<br>P. O. BOX 124<br>CLAYTON, NC  27528 | Temporary Service<br>9 HOURS @ $15 | 2990-000 | | 135.00 | 2,052.86 |
| 03/21/08 | 012677 | DON JOHNSON | Temporary Service<br>7 HOURS @ $15 | 2990-000 | | 105.00 | 1,947.86 |
| 03/21/08 | 012678 | AT&T | Telephone Service<br>020 713 6257 001 | 2990-000 | | 64.03 | 1,883.83 |
| 03/21/08 | 012679 | United States Bankruptcy Court | 1st interim payment on Claim<br>007421, Payment 25.20% | 7100-001 | | 92.80 | 1,791.03 |
| 03/21/08 | 012680 | United States Bankruptcy Court | 1st interim payment on Claim<br>003790, Payment 25.20% | 5600-001 | | 508.80 | 1,282.23 |
| 03/21/08 | 012681 | United States Bankruptcy Court | 1st interim payment on Claim<br>007420, Payment 25.20% | 7100-001 | | 92.80 | 1,189.43 |
| 03/26/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 215.49 | | 1,404.92 |
| * 03/26/08 | 001794 | MEIQIUNG FU<br>763 FRANKLIN #423<br>OAKLAND, CA 94607 | 1st interim payment on Claim | 5300-003 | | -189.01 | 1,593.93 |
| * 03/26/08 | 003592 | SHOUQI SHUI<br>67 CLAREMONT STREET<br>TORONTO, ON M6J 2M7<br>FOREIGN, FN 99999 | 1st interim payment on Claim | 5600-003 | | -100.80 | 1,694.73 |
| * 03/26/08 | 004980 | XITAO WANG<br>10402 BARRETT'S DELIGHT DR<br>COCKEYSVILLE, MD 21030 | 1st interim payment on Claim | 5600-003 | | -252.01 | 1,946.74 |
| * 03/26/08 | 012675 | EPIQ SYSTEMS<br>P. O. BOX 120286, DEPT 0286<br>DALLAS, TX  75312-0286 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2990-004 | | -6,636.03 | 8,582.77 |
| 03/26/08 | 012682 | DANIEL C. OWENS | 1st interim payment on Claim | 5600-000 | | 63.00 | 8,519.77 |

| | Page Subtotals | 215.49 | -6,116.42 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,417

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 126 N. WILLOMET | 014431, Payment 25.20% | | | | |
| | | | DALLAS, TX  75208 | | | | | |
| | 03/26/08 | 012683 | AT&T | Telephone Service | 2990-000 | | 30.62 | 8,489.15 |
| | | | | Acct # 056 332 1488 001 | | | | |
| | 03/26/08 | 012684 | AT&T | Telephone Service | 2990-000 | | 61.00 | 8,428.15 |
| | | | | Acct # 919 790 0128 010 0363 | | | | |
| * | 03/26/08 | 012685 | Progress Energy | utlities | 2990-003 | | 123.87 | 8,304.28 |
| | | | | Final payment on account 500 906 3495 | | | | |
| * | 03/26/08 | 012685 | Progress Energy | Check written in error, should be for Styx and Stones | 2990-003 | | -123.87 | 8,428.15 |
| | | | | utlities | | | | |
| | | | | Check written in error, should be in Styx and Stones case | | | | |
| | 03/26/08 | 012686 | EPIQ Systems | COST OF SERVICE | 2990-000 | | 903.63 | 7,524.52 |
| | | | Corporate Services, Dept. 0286 | Balance due on invoice #173453 | | | | |
| | | | P. O. Box 120286 | | | | | |
| | | | Dallas, TX  75312-0286 | | | | | |
| | 03/26/08 | 012687 | United States Bankruptcy Court | 1st interim payment on Claim | 5300-001 | | 189.01 | 7,335.51 |
| | | | | 001552, Payment 25.20% | | | | |
| | 03/26/08 | 012688 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 252.01 | 7,083.50 |
| | | | | 013377, Payment 25.20% | | | | |
| | 03/26/08 | 012689 | United States Bankruptcy Court | 1st interim payment on Claim | 5600-001 | | 100.80 | 6,982.70 |
| | | | | 008195, Payment 25.20% | | | | |
| | 03/27/08 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 187.50 | | 7,170.20 |
| * | 03/27/08 | 006811 | BRIAN W. WILSON | 1st interim payment on Claim | 7100-003 | | -189.00 | 7,359.20 |
| | | | 273 ROLLING HILLS DR. | | | | | |
| | | | DAPHNE, AL 36526 | | | | | |
| | 03/27/08 | 012690 | Matthew Johnson | Temporary Service | 2990-000 | | 187.50 | 7,171.70 |
| | | | 500 W. Harnett Street | 12.5 hours @ $15 | | | | |
| | | | Benson, NC  27504 | | | | | |

| | Page Subtotals | 187.50 | 1,535.57 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,418

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6835  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/27/08 | 012691 | United States Bankruptcy Court | 1st interim payment on Claim 004993, Payment 25.20% | 7100-001 | | 189.00 | 6,982.70 |
| * 03/31/08 | 007377 | LI LI 25 COUNTY CENTER RD. C6 WHITE PLAINS, NY 10607 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -540.11 | 7,522.81 |

| | | | | COLUMN TOTALS | 4,241,635.92 | 4,234,113.11 | 7,522.81 |
| | | | | Less: Bank Transfers/CD's | 4,241,380.24 | 850.59 | |
| | | | | Subtotal | 255.68 | 4,233,262.52 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | Net | 255.68 | 4,233,262.52 | |

Page Subtotals          0.00          -351.11

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,419

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6848  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/11/99 | 14 | U S Treasury | Settlement with SEC | 1121-000 | 600,000.00 | | 600,000.00 |
| | | District Court, Atlanta Georgia | | | | | |
| 11/16/99 | | TRANSFER TO ACCT #*******6819 | Bank Funds Transfer | 9999-000 | | 118,687.96 | 481,312.04 |
| 11/17/99 | | TRANSFER TO ACCT #*******6518 | Bank Funds Transfer | 9999-000 | | 51,243.81 | 430,068.23 |
| 11/29/99 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 452.48 | 429,615.75 |
| 11/30/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 418.77 | | 430,034.52 |
| 11/30/99 | 001001 | U. S. Bankruptcy Court | Filing Fee | 2990-000 | | 40.00 | 429,994.52 |
| | | | Filing fee for judgment | | | | |
| * 12/02/99 | 001002 | InfoStor | STORAGE UNIT RENTAL | 2410-004 | | 254.36 | 429,740.16 |
| | | 3010 Industrial Drive | Invoice #002045 | | | | |
| | | P. O. Box 18236 | | | | | |
| | | Raleigh, NC  27619-8238 | | | | | |
| 12/10/99 | 14 | U. S. Court | Settlement with SEC | 1121-000 | 50,000.00 | | 479,740.16 |
| | | N. District of GA | | | | | |
| 12/16/99 | 001003 | Lloyd T. Whitaker | COST OF SERVICE | 2990-000 | | 10,886.69 | 468,853.47 |
| | | | Per order entered 12/14/99 | | | | |
| | | | Monitor fees | | | | |
| | | | Monitor fees | | | | |
| 12/16/99 | 001004 | Kilpatrick Stockton | Attorney fees (outside firm) | 3210-000 | | 5,393.66 | 463,459.81 |
| | | | Per order entered 12/14/99 | | | | |
| | | | attorneys for monitor | | | | |
| | | | attorneys for monitor | | | | |
| 12/31/99 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 914.23 | | 464,374.04 |
| 01/03/00 | 001005 | BellSouth | Telephone Service | 2990-000 | | 60.03 | 464,314.01 |
| | | | 919 790-0128 010 0363 | | | | |
| 01/03/00 | 001006 | AT&T | Telephone Service | 2990-000 | | 15.51 | 464,298.50 |
| | | | 020 713 6257 001 | | | | |
| 01/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 926.77 | | 465,225.27 |

|  | Page Subtotals | 652,259.77 | 187,034.50 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,420

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6848  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/00 | | TRANSFER TO ACCT #*******6521 | Bank Funds Transfer | 9999-000 | | 351.06 | 464,874.21 |
| 02/02/00 | 001007 | Hewlett-Packard Company | COST OF SERVICE | 2990-000 | | 5,800.00 | 459,074.21 |
| | | M/S 5518 | Invoice 7ZS6173 | | | | |
| | | 8000 Foothills Blvd. | Y2 compliance | | | | |
| | | Roseville, CA  95747-6588 | | | | | |
| 02/03/00 | 14 | United States Treasury | Settlement with SEC | 1121-000 | 750,000.00 | | 1,209,074.21 |
| | | U.S. District Court | From Securities and Exchange Commission | | | | |
| | | Atlanta, GA | | | | | |
| 02/23/00 | 001008 | AT&T | Telephone Service | 2990-000 | | 27.49 | 1,209,046.72 |
| | | | 0563908195001  $12.08 | | | | |
| | | | 0107136257001  $15.41 | | | | |
| 02/23/00 | 001009 | InfoStor | STORAGE UNIT RENTAL | 2410-000 | | 556.67 | 1,208,490.05 |
| | | | Invoice # 003732 | | | | |
| 02/24/00 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 787.00 | 1,207,703.05 |
| 02/29/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1,967.02 | | 1,209,670.07 |
| 03/13/00 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 579.35 | 1,209,090.72 |
| 03/29/00 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 144.84 | 1,208,945.88 |
| 03/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 2,409.90 | | 1,211,355.78 |
| 04/18/00 | 001010 | AT&T | Telephone Service | 2990-000 | | 12.08 | 1,211,343.70 |
| | | | Acct. # 056 390-8195 001 | | | | |
| 04/18/00 | 001011 | InFoStor | STORAGE UNIT RENTAL | 2410-000 | | 254.36 | 1,211,089.34 |
| | | | Invoice # 005472 | | | | |
| 04/28/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 2,180.05 | | 1,213,269.39 |
| 05/01/00 | 14 | United States Treasury | Settlement with SEC | 1121-000 | 750,000.00 | | 1,963,269.39 |
| | | U. S. District Court | | | | | |
| | | Atlanta, GA | | | | | |
| 05/10/00 | | TRANSFER TO ACCT #*******6835 | Bank Funds Transfer | 9999-000 | | 327.17 | 1,962,942.22 |
| 05/31/00 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,922.99 | | 1,966,865.21 |
| 06/08/00 | 14 | United States Treasury | Settlement with SEC | 1121-000 | 25,000.00 | | 1,991,865.21 |

| | Page Subtotals | 1,535,479.96 | 8,840.02 | |
|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,421

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6848  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/08/00 | | TRANSFER FROM ACCT #*******6819 | Bank Funds Transfer/SEC Funds | 1290-000 | 25,000.00 | | 2,016,865.21 |
| | 06/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 3,860.12 | | 2,020,725.33 |
| * | 07/10/00 | 001002 | InfoStor | Stop Payment Reversal | 2410-004 | | -254.36 | 2,020,979.69 |
| | | | 3010 Industrial Drive | STOP PAY ADD SUCCESSFUL | | | | |
| | | | P. O. Box 18236 | | | | | |
| | | | Raleigh, NC  27619-8238 | | | | | |
| | 07/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 4,026.51 | | 2,025,006.20 |
| | 08/03/00 | 14 | United States Treasury | Settlement with SEC | 1121-000 | 200,000.00 | | 2,225,006.20 |
| | 08/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 4,355.82 | | 2,229,362.02 |
| * | 09/21/00 | | | US TREASURY DEPOSIT ERROR | 1121-003 | 1,800,000.00 | | 4,029,362.02 |
| | | | | This deposit correction should be linked to asset #14. The check was for $2,000,000.00 and the deposit made on 8/03/00 was in the amount of $200,000.00, therefore leaving a correction in the amount of $1,800,000.00. | | | | |
| | 09/22/00 | 14 | UNITED STATES TREASURY | Settlement with SEC | 1121-000 | 25,000.00 | | 4,054,362.02 |
| | 09/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 6,356.84 | | 4,060,718.86 |
| | 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 8,351.64 | | 4,069,070.50 |
| | 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 7,845.26 | | 4,076,915.76 |
| | 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 7,598.13 | | 4,084,513.89 |
| | 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 8,684.98 | | 4,093,198.87 |
| | 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 7,385.39 | | 4,100,584.26 |
| | 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 7,927.70 | | 4,108,511.96 |
| | 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 8,208.06 | | 4,116,720.02 |
| | 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 8,224.46 | | 4,124,944.48 |
| | 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 6,887.99 | | 4,131,832.47 |
| | 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 7,613.89 | | 4,139,446.36 |
| | 08/06/01 | 14 | UNITED STATES TREASURY | Settlement with SEC | 1121-000 | 25,000.00 | | 4,164,446.36 |
| | 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 7,423.88 | | 4,171,870.24 |

| Page Subtotals | 2,179,750.67 | -254.36 |
|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,422

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******6848  Money Market - Interest Bearing

Taxpayer ID No:   *******1191

For Period Ending:   03/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 6,725.93 | | 4,178,596.17 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 7,940.92 | | 4,186,537.09 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 6,060.37 | | 4,192,597.46 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 5,344.55 | | 4,197,942.01 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 5,351.36 | | 4,203,293.37 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 4,839.35 | | 4,208,132.72 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 4,429.44 | | 4,212,562.16 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 4,156.84 | | 4,216,719.00 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 4,297.59 | | 4,221,016.59 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 4,163.19 | | 4,225,179.78 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 4,306.22 | | 4,229,486.00 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 4,310.60 | | 4,233,796.60 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 4,175.80 | | 4,237,972.40 |
| 10/15/02 | 14 | U. S. Treasury | Settlement with SEC | 1121-000 | 1,800,000.00 | | 6,037,972.40 |
| | | | Deposit made to correct adjustment on 9/21/00 for deposit correction.  Original deposit was $200,000 and should have been $2,000,000.00. | | | | |
| * 10/15/02 | | Reverses Adjustment IN on 09/21/00 | US TREASURY DEPOSIT ERROR | 1121-003 | -1,800,000.00 | | 4,237,972.40 |
| | | | Adjustment should be shown as a deposit rather than adjustment | | | | |
| 10/16/02 | 14 | Holmes P. Harden, Trustee | settlement sec | 1121-000 | 25,000.00 | | 4,262,972.40 |
| | | | This is a correction for the money that was deposited into acct. 3753846819. | | | | |
| 10/16/02 | | Transfer to Acct #*******6819 | Bank Funds Transfer | 9999-000 | | 25,000.00 | 4,237,972.40 |
| 10/22/02 | 001012 | International Sureties, Ltd. | Blanket Bond | 2300-000 | | 6,475.00 | 4,231,497.40 |
| | | 210 Baronne Street, Ste. 1700 | Bond #016028231 | | | | |
| | | New Orleans, LA  70112 | | | | | |
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 4,317.79 | | 4,235,815.19 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 3,446.67 | | 4,239,261.86 |

Page Subtotals          98,866.62          31,475.00

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,423

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6848  Money Market - Interest Bearing |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 3,060.40 | | 4,242,322.26 |
| 01/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 3,062.61 | | 4,245,384.87 |
| 02/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 2,768.22 | | 4,248,153.09 |
| 03/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 1,926.22 | | 4,250,079.31 |
| 04/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 1,746.61 | | 4,251,825.92 |
| 05/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 1,805.57 | | 4,253,631.49 |
| 06/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 1,748.07 | | 4,255,379.56 |
| 07/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 722.83 | | 4,256,102.39 |
| 08/29/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 722.95 | | 4,256,825.34 |
| 09/22/03 | 001013 | BELLSOUTH | Telephone Service 919 876-2161 0364 | 2990-000 | | 69.78 | 4,256,755.56 |
| 09/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 699.75 | | 4,257,455.31 |
| 10/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 723.18 | | 4,258,178.49 |
| 11/04/03 | 001014 | AT&T | Telephone Service 020 713 6257 001 | 2990-000 | | 40.76 | 4,258,137.73 |
| 11/04/03 | 001015 | BELLSOUTH | Telephone Service 919 790-0218 010 0363 | 2990-000 | | 51.60 | 4,258,086.13 |
| 11/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 699.96 | | 4,258,786.09 |
| 12/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 361.71 | | 4,259,147.80 |
| 01/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 360.77 | | 4,259,508.57 |
| 02/27/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 337.50 | | 4,259,846.07 |
| 03/31/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 360.81 | | 4,260,206.88 |
| 04/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 349.20 | | 4,260,556.08 |
| 05/28/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 360.86 | | 4,260,916.94 |
| 06/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 349.26 | | 4,261,266.20 |
| 07/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 360.92 | | 4,261,627.12 |
| 08/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 360.96 | | 4,261,988.08 |
| 09/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 349.34 | | 4,262,337.42 |
| 10/29/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 361.02 | | 4,262,698.44 |

| | | | Page Subtotals | | 23,598.72 | 162.14 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,424

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6848  Money Market - Interest Bearing |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 349.40 | | 4,263,047.84 |
| 12/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 361.08 | | 4,263,408.92 |
| 01/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 362.03 | | 4,263,770.95 |
| 02/28/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 817.71 | | 4,264,588.66 |
| 03/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 905.49 | | 4,265,494.15 |
| 04/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 876.47 | | 4,266,370.62 |
| 05/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 905.88 | | 4,267,276.50 |
| 06/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 876.84 | | 4,268,153.34 |
| 07/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 906.24 | | 4,269,059.58 |
| 08/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2,175.47 | | 4,271,235.05 |
| 09/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2,106.36 | | 4,273,341.41 |
| 10/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2,177.65 | | 4,275,519.06 |
| 11/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2,108.47 | | 4,277,627.53 |
| 12/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2,179.82 | | 4,279,807.35 |
| 01/31/06 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2,180.95 | | 4,281,988.30 |
| 02/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,050.18 | | 4,285,038.48 |
| 03/09/06 | 14 | United States District Court | Settlement with SEC | 1121-000 | 65,308.30 | | 4,350,346.78 |
| | | Northern District of Georgia | Lawsuit settlement | | | | |
| 03/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,678.71 | | 4,354,025.49 |
| 04/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,578.64 | | 4,357,604.13 |
| 05/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,700.99 | | 4,361,305.12 |
| 06/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,584.63 | | 4,364,889.75 |
| 07/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,707.17 | | 4,368,596.92 |
| 08/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,710.32 | | 4,372,307.24 |
| 09/29/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,593.67 | | 4,375,900.91 |
| 10/31/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,716.53 | | 4,379,617.44 |
| 11/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,599.69 | | 4,383,217.13 |
| 12/29/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,722.73 | | 4,386,939.86 |
| 01/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,725.90 | | 4,390,665.76 |

| | Page Subtotals | 127,967.32 | 0.00 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,425

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6848  Money Market - Interest Bearing |

Taxpayer ID No: *******1191
For Period Ending: 03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,368.18 | | 4,394,033.94 |
| 03/30/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,731.91 | | 4,397,765.85 |
| 04/30/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,614.61 | | 4,401,380.46 |
| 05/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,738.16 | | 4,405,118.62 |
| 06/29/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,620.64 | | 4,408,739.26 |
| 07/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,744.42 | | 4,412,483.68 |
| 08/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,747.59 | | 4,416,231.27 |
| 09/18/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 540.49 | 4,415,690.78 |
| 09/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 2,812.93 | | 4,418,503.71 |
| 10/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 2,814.53 | | 4,421,318.24 |
| 11/15/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 133.41 | 4,421,184.83 |
| 11/20/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 855.00 | 4,420,329.83 |
| 11/27/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 91.48 | 4,420,238.35 |
| 11/30/07 | 11 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 2,361.86 | | 4,422,600.21 |
| 12/03/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 305.31 | 4,422,294.90 |
| 12/20/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 292.56 | 4,422,002.34 |
| 12/21/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 240.00 | 4,421,762.34 |
| 12/27/07 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 525.00 | 4,421,237.34 |
| 12/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 2,114.11 | | 4,423,351.45 |
| 01/08/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 3,000,000.00 | 1,423,351.45 |
| 01/10/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 1,688.99 | 1,421,662.46 |
| 01/14/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 13,589.38 | 1,408,073.08 |
| 01/16/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 227,009.91 | 1,181,063.17 |
| 01/23/08 | | Transfer from Acct #*******6835 | Bank Funds Transfer | 9999-000 | 97.02 | | 1,181,160.19 |
| 01/30/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 179.50 | 1,180,980.69 |
| 01/30/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 1,860.20 | 1,179,120.49 |
| 01/31/08 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 804.06 | | 1,179,924.55 |
| 02/05/08 | | Transfer from Acct #*******6835 | Bank Funds Transfer | 9999-000 | 690.57 | | 1,180,615.12 |

| | | |
|---|---|---|
| Page Subtotals | 37,260.59 | 3,247,311.23 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,426

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:      *******6848  Money Market - Interest Bearing

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/07/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 1,395.00 | 1,179,220.12 |
| 02/12/08 | | Transfer from Acct #*******6835 | Bank Funds Transfer | 9999-000 | 63.00 | | 1,179,283.12 |
| * 02/15/08 | | Transfer to Acct #*******6819 | Bank Funds Transfer | 9999-003 | | 807.51 | 1,178,475.61 |
| * 02/15/08 | | Reverses Transfer on 02/15/08 | Bank Funds Transfer | 9999-003 | | -807.51 | 1,179,283.12 |
| 02/15/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 8,078.51 | 1,171,204.61 |
| 02/27/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 1,194.76 | 1,170,009.85 |
| 02/29/08 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 279.34 | | 1,170,289.19 |
| 03/11/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 1,424.37 | 1,168,864.82 |
| 03/14/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 390.62 | 1,168,474.20 |
| 03/21/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 6,940.06 | 1,161,534.14 |
| 03/26/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 215.49 | 1,161,318.65 |
| 03/27/08 | | Transfer to Acct #*******6835 | Bank Funds Transfer | 9999-000 | | 187.50 | 1,161,131.15 |
| 03/31/08 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 275.78 | | 1,161,406.93 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 4,655,801.77 | 3,494,394.84 | 1,161,406.93 |
| Less:  Bank Transfers/CD's | 25,850.59 | 3,464,711.21 |
| Subtotal | 4,629,951.18 | 29,683.63 |
| Less:  Payments to Debtors | | 0.00 |
| Net | 4,629,951.18 | 29,683.63 |

Page Subtotals                618.12              19,826.31

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,427

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******7313  Money Market - Interest Bearing |

| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/16/00 | 15 | BABENER & ASSOCIATES<br>ATTORNEY AT LAW<br>121 S.W. MORRISON ST., SUITE 1020<br>PORTLAND, OR 97204 | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 5,000.00 |
| 10/16/00 | 15 | FITZ & FLOYD<br>501 CORPORATE DRIVE<br>LEWISVILLE, TX 75057 | PREFERENCE SETTLEMENT | 1241-000 | 544.69 | | 5,544.69 |
| 10/16/00 | 15 | CAVIN'S INC.<br>P. O. BOX 31848<br>RALEIGH, NC 27622-1848 | PREFERENCE SETTLEMENT | 1241-000 | 611.80 | | 6,156.49 |
| 10/16/00 | 15 | THE GREATER RALEIGH CHAMBER OF COMMERCE<br>P. O. BOX 2978<br>RALEIGH, NC 27602-2978 | PREFERENCE SETTLEMENT | 1241-000 | 380.00 | | 6,536.49 |
| 10/16/00 | 15 | PBM GRAPHICS, INC.<br>P. O. BOX 13603<br>RESEARCH TRIANGLE PARK, NC 27709-3603 | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 11,536.49 |
| 10/16/00 | 15 | CUSTOM ENGRAVING & TROPHY, INC.<br>612 N. PERSON STREET<br>RALEIGH, NC 27604 | PREFERENCE SETTLEMENT | 1241-000 | 401.06 | | 11,937.55 |
| 10/16/00 | 15 | JAMES GREENE PRODUCTS<br>2321 YELLOW BANKS RD.<br>NORTH WILKESBORO, NC 28659 | PREFERENCE SETTLEMENT | 1241-000 | 741.96 | | 12,679.51 |
| 10/25/00 | 15 | WSW INC, D/B/A<br>CAPITOL COFFEE SYSTEMS<br>1000 INVESTMENT BOULEVARD<br>APEX, NC 27502 | PREFERENCE SETTLEMENT | 1241-000 | 380.69 | | 13,060.20 |
| 10/25/00 | 15 | HAROLD W. AND MARY ANN WEAKLEY<br>4518 PRATT LANE | PREFERENCE SETTLEMENT | 1241-000 | 109.07 | | 13,169.27 |

| | | | Page Subtotals | 13,169.27 | 0.00 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,428

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA | |
| | | | | Account Number / CD #: | *******7313  Money Market - Interest Bearing | |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 03/31/08 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | $ 6,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FRANKLIN, TN 37064 | | | | | |
| 10/25/00 | 15 | PR NEWSWIRE | PREFERENCE SETTLEMENT | 1241-000 | 2,895.00 | | 16,064.27 |
| | | P. O. BOX 5897 | | | | | |
| | | NEW YORK NY 10087-5897 | | | | | |
| 10/25/00 | 15 | BOGARS INC. | PREFERENCE SETTLEMENT | 1241-000 | 5,822.51 | | 21,886.78 |
| | | 3680 W. BEVERLY BLVD. | | | | | |
| | | LOS ANGELES, CA 90004 | | | | | |
| 10/31/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 12.77 | | 21,899.55 |
| 11/01/00 | 15 | CITY OF RALEIGH PARKS & REC | PREFERENCE SETTLEMENT | 1241-000 | 450.00 | | 22,349.55 |
| 11/01/00 | 15 | THE HAMMOCK SOURCE | PREFERENCE SETTLEMENT | 1241-000 | 6,514.85 | | 28,864.40 |
| | | P. O. BOX 1602 | | | | | |
| | | GREENVILLE, NC 27835 | | | | | |
| 11/07/00 | 15 | DIRECT SELLING ASSOCIATION | PREFERENCE SETTLEMENT | 1241-000 | 1,225.00 | | 30,089.40 |
| | | GENERAL ACOUNT | | | | | |
| | | 1275 PENNSYLVANIA AVENUE, NW | | | | | |
| | | SUITE 800 | | | | | |
| | | WASHINGTON DC 20004 | | | | | |
| 11/07/00 | 15 | GREAT PLAINS | PREFERENCE SETTLEMENT | 1241-000 | 550.00 | | 30,639.40 |
| | | 1701 SW 38TH ST. | | | | | |
| | | FARGO, ND 48104 | | | | | |
| 11/07/00 | 15 | PUBLIC SERVICE COMPANY | PREFERENCE SETTLEMENT | 1241-000 | 75.88 | | 30,715.28 |
| | | 400 COX ROAD | | | | | |
| | | P.O. BOX 1398 | | | | | |
| | | GASTONIA, NC 28053-1398 | | | | | |
| 11/14/00 | 15 | LITHO INDUSTRIES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 21,250.00 | | 51,965.28 |
| | | P. O. BOX 14106 | | | | | |
| | | DURHAM, NC 27709 | | | | | |
| 11/14/00 | 15 | ALLIED VAN LINES | PREFERENCE SETTLEMENT | 1241-000 | 1,556.00 | | 53,521.28 |
| | | 215 W. DIEHL ROAD | | | | | |
| | | NAPERVILLE, IL 60563 | | | | | |

Page Subtotals          40,352.01          0.00

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,429

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7313  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/00 | 15 | AOC (ACCOUNTANTS ON CALL) | PREFERENCE SETTLEMENT | 1241-000 | 200.00 | | 53,721.28 |
| 11/27/00 | 15 | NICHOLLS & CRAMPTON PA ADMINISTRATIVE TRUST ACCOUNT 4300 SIX FORKS ROAD, SUITE 700 RALEIGH, NC 27609 | PREFERENCE SETTLEMENT FUNDS FOR BULOVA SETTLEMENT, CASE NO. SH-12075-1. JOSEPH M. VANN ATTORNEY FOR BULOVA GRATCH JACOBS & BROZMAN, P.C. 950 THIRD AVENUE NEW YORK, NEW YORK 10022-2705 | 1241-000 | 7,000.00 | | 60,721.28 |
| 11/27/00 | 15 | BATTLE WINSLOW SCOTT & WILEY P.A. TRUST ACCOUNT P. O. BOX 7100 ROCKY MOUNT, NC 27804-0100 | PREFERENCE SETTLEMENT SETTLEMENT PROCEEDS FOR ATCOM | 1241-000 | 1,000.00 | | 61,721.28 |
| 11/27/00 | 15 | IMPERIAL HOTEL GROUP, INC. SHERATON IMPERIAL P. O. BOX 13099 RTP, NC 27709 | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 66,721.28 |
| 11/27/00 | 15 | AMERICAN MANAGEMENT ASSOC. INTERNATIONAL TRUDEAU ROAD, P. O. BOX 430 SARANAC LAKE, NY 12983 DISBURSEMENT ACCOUNT | PREFERENCE SETTLEMENT | 1241-000 | 1,004.00 | | 67,725.28 |
| 11/30/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 57.45 | | 67,782.73 |
| 12/06/00 | 15 | LYON FINANCIAL SERVICES, INC. 115 WEST COLLEGE DR. MARSHALL, MN 56258 | PREFERENCE SETTLEMENT COLLECTION OF SECURITY DEPOSIT BY JEAN BOYLES. | 1241-000 | 4,263.06 | | 72,045.79 |
| 12/27/00 | 15 | FORRESTER SMITH, INC. 213 HOBBS STREET TAMPA, FL 33619 | PREFERENCE SETTLEMENT | 1241-000 | 7,500.00 | | 79,545.79 |
| 12/27/00 | 15 | INFOSTOR, INC. | PREFERENCE SETTLEMENT | 1241-000 | 1,000.00 | | 80,545.79 |

| | | | Page Subtotals | | 27,024.51 | 0.00 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,430

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 03/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7313  Money Market - Interest Bearing |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P. O. BOX 18238 | | | | | |
| | | RALEIGH, NC 27609 | | | | | |
| 12/27/00 | 15 | WWF PAPER CORP. | PREFERENCE SETTLEMENT | 1241-000 | 18,750.00 | | 99,295.79 |
| | | 2 BALA PLAZA | | | | | |
| | | BALA CYNWYD, PA 19004 | | | | | |
| 12/27/00 | 15 | ALLEN HARRIS SHAW | PREFERENCE SETTLEMENT | 1241-000 | 1,157.66 | | 100,453.45 |
| | | 3626 N. HALL #617 | MARSH V. INT'L HERITAGE BANKRUPTCY | | | | |
| | | DALLAS, TX 75219 | | | | | |
| 12/27/00 | 15 | SHUSTAK JALIL & HELLER | PREFERENCE SETTLEMENT | 1241-000 | 1,375.00 | | 101,828.45 |
| | | ATTORNEYS AT LAW | | | | | |
| | | 545 MADION AVENUE 15TH FLOOR | | | | | |
| | | NEW YORK, NY 10022 | | | | | |
| 12/27/00 | 15 | BEDFORD FREIGHT LINES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 4,362.66 | | 106,191.11 |
| | | 511 N. LA CIENEGA BLVD, SUITE 208 | | | | | |
| | | LOS ANGELES, CA 90048 | | | | | |
| 12/27/00 | 15 | GES EXPOSITION SERVICES | PREFERENCE SETTLEMENT | 1241-000 | 1,184.33 | | 107,375.44 |
| | | CORPORATE PAYABLES | | | | | |
| | | P. O. BOX 98790 | | | | | |
| | | LAS VEGAS, NV 89193-8790 | | | | | |
| 12/29/00 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 94.63 | | 107,470.07 |
| 01/05/01 | 15 | NATHAN HANKS | PREFERENCE SETTLEMENT | 1241-000 | 2,941.50 | | 110,411.57 |
| | | 10045 CHENIER POINT | | | | | |
| | | SHREVEPORT, LA 71106 | | | | | |
| 01/05/01 | 15 | ETIENNE AIGNER | PREFERENCE SETTLEMENT | 1241-000 | 2,238.27 | | 112,649.84 |
| | | 47 BRUNSWICK AVE. | | | | | |
| | | EDISON, NJ 08818 | | | | | |
| 01/12/01 | 15 | STEPHEN M. AND LINDA L. CASTLE | PREFERENCE SETTLEMENT | 1241-000 | 2,703.00 | | 115,352.84 |
| | | 312 CHASE LANE | | | | | |
| | | MARIETTA, GA 30068 | | | | | |
| 01/29/01 | 15 | KINKO'S | PREFERENCE SETTLEMENT | 1241-000 | 6,500.00 | | 121,852.84 |

Page Subtotals                                41,307.05                    0.00

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,431

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7313  Money Market - Interest Bearing |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P. O. BOX 8060 VENTURA, CA 93002-8060 | | | | | |
| 01/29/01 | 15 | EPLEY ASSOCIATES P. O. BOX 11526 CHARLOTTE, NC 28220-1526 | PREFERENCE SETTLEMENT | 1241-000 | 14,000.00 | | 135,852.84 |
| 01/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 188.19 | | 136,041.03 |
| 02/06/01 | 15 | TRAVEL EXPERTS INC. 212 SAWMILL ROAD RALEIGH, NC 27615 | PREFERENCE SETTLEMENT | 1241-000 | 2,000.00 | | 138,041.03 |
| 02/09/01 | 15 | CVN INC. 673 MOHAWK ST. SUITE 203 COLUMBUS, OH 43206 | PREFERENCE SETTLEMENT | 1241-000 | 2,500.00 | | 140,541.03 |
| 02/09/01 | 15 | INTERWEST TRANSFER CO., INC. P. O. BOX 17136 SALT LAKE CITY, UT 84117 | PREFERENCE SETTLEMENT | 1241-000 | 2,101.65 | | 142,642.68 |
| 02/14/01 | 15 | CITIZEN WATCH CO OF AMERICA, INC. 1000 W. 190TH ST. TORRANCE, CA 905021040 | PREFERENCE SETTLEMENT | 1241-000 | 35,000.00 | | 177,642.68 |
| 02/20/01 | 15 | CIPM, INC. 16 WEST SIXTY-FIRST STREET NEW YORK, NY 10023 | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 182,642.68 |
| 02/22/01 | 15 | NICHOLLS & CRAMPTON TRUST ACCOUNT | PREFERENCE SETTLEMENT QUALITY BUILDERS OF RALEIGH AP SETTLEMENT | 1241-000 | 5,500.00 | | 188,142.68 |
| 02/28/01 | 15 | TRAVEL EXPERTS, INC. 212 SAWMILL ROAD RALEIGH, NC 27615 | PREFERENCE SETTLEMENT | 1241-000 | 2,000.00 | | 190,142.68 |
| 02/28/01 | 15 | US OFFICE PRODUCTS 13501 INGENUITY DRIVE, SUITE 300 ORLANDO, FL 32826 | PREFERENCE SETTLEMENT | 1241-000 | 2,331.57 | | 192,474.25 |

| | Page Subtotals | 70,621.41 | 0.00 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,432

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7313  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 234.77 | | 192,709.02 |
| 03/06/01 | 15 | ALSTON & BIRD | PREFERENCE SETTLEMENT | 1241-000 | 16,536.34 | | 209,245.36 |
| | | (XPEDITE SYSTEMS, INC.) | | | | | |
| | | ONE WEST ATLANTIC CENTER | | | | | |
| | | 1201 WEST PEACHTREE STREET | | | | | |
| | | ATLANTA, GA 30309-3524 | | | | | |
| 03/07/01 | 15 | MARK A. PRUITT | PREFERENCE SETTLEMENT | 1241-000 | 200.00 | | 209,445.36 |
| | | DELLA PRUITT | | | | | |
| | | 2207 ASHWOOD CT. | | | | | |
| | | CARROLLTON, TX 75006 | | | | | |
| 03/14/01 | 15 | SHERATON NEW ORLEANS HOTEL | PREFERENCE SETTLEMENT | 1241-000 | 10,000.00 | | 219,445.36 |
| | | 500 CANAL STREET | | | | | |
| | | NEW ORLEANS, LA 70130 | | | | | |
| 03/19/01 | 15 | JOHN DANIELL | PREFERENCE SETTLEMENT | 1241-000 | 500.00 | | 219,945.36 |
| | | BOX-BAR RANCH | | | | | |
| | | HC 82, BOX 9070 | | | | | |
| | | MALTA, MT 59538 | | | | | |
| 03/19/01 | 15 | NICHOLLS & CRAMPTON PA | PREFERENCE SETTLEMENT | 1241-000 | 1,500.00 | | 221,445.36 |
| | | ADMINISTRATIVE TRUST ACCOUNT | | | | | |
| | | 4300 SIX FORKS ROAD, SUITE 700 | | | | | |
| | | RALEIGH, NC 27609 | | | | | |
| | | (HARRAH'S OPERATING COMPANY, INC.) | | | | | |
| 03/21/01 | 15 | FRANK MASTOLONI & SONS, INC. | PREFERENCE SETTLEMENT | 1241-000 | 6,500.00 | | 227,945.36 |
| | | 608 FIFTH AVE | | | | | |
| | | NEW YORK, NY 10020 | | | | | |
| 03/26/01 | 15 | BOX BAR RANCH | PREFERENCE SETTLEMENT | 1241-000 | 500.00 | | 228,445.36 |
| | | (JOHN DANIELL) | | | | | |
| | | HC 82 BOX 9070 | | | | | |
| | | MALTA, MT 59538 | | | | | |
| 03/26/01 | 15 | GMAC COMMERCIAL CREDIT LLC | PREFERENCE SETTLEMENT | 1241-000 | 1,000.00 | | 229,445.36 |

Page Subtotals          36,971.11          0.00

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,433

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******7313  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ONE PENNSYLVANIA PLAZA | | | | | |
| | | NEW YORK, NY 10119 | | | | | |
| 03/26/01 | 15 | PACKAGING CORPORATION OF AMERICA | PREFERENCE SETTLEMENT | 1241-000 | 1,960.94 | | 231,406.30 |
| | | 1900 WEST FIELD COURT | | | | | |
| | | LAKE FOREST, IL 60045 | | | | | |
| 03/27/01 | 15 | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT | 1241-000 | 2,003.76 | | 233,410.06 |
| | | TRUST ACCOUNT | SETTLEMENT OF ACT ELECTRIC, INC. AP | | | | |
| | | 4300 SIX FORKS ROAD, SUITE 700 | | | | | |
| | | RALEIGH, NC 27609 | | | | | |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 365.04 | | 233,775.10 |
| 04/03/01 | 15 | EGW PERSONNEL SERVICES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 4,489.36 | | 238,264.46 |
| 04/06/01 | 15 | ROBERT HALF INTERNATIONAL INC. | PREFERENCE SETTLEMENT | 1241-000 | 4,200.00 | | 242,464.46 |
| | | P. O. BOX 9047 | | | | | |
| | | PLEASANTON, CA 94566-9047 | | | | | |
| 04/25/01 | 15 | EDINBURGH CRYSTAL GLASS CO. | PREFERENCE SETTLEMENT | 1241-000 | 1,000.00 | | 243,464.46 |
| | | D/B/A EDINBURG CRYSTAL | | | | | |
| | | FULBRIGHT & JAWORSKI llp | | | | | |
| | | TRUST ACCOUNT | | | | | |
| | | 1301 MCKINNEY, SUITE 5100 | | | | | |
| | | HOUSTON, TX 77010-3095 | | | | | |
| 04/25/01 | 15 | JOHN DANNIELL | PREFERENCE SETTLEMENT | 1241-000 | 500.00 | | 243,964.46 |
| | | BOX-BAR RANCH | | | | | |
| | | HC 82, BOX 9070 | | | | | |
| | | MALTA, MT 59538 | | | | | |
| 04/27/01 | 15 | KENCO COMPANY | PREFERENCE SETTLEMENT | 1241-000 | 1,000.00 | | 244,964.46 |
| | | 400 S. BEVERLY DR., SUITE 214 | | | | | |
| | | BEVERLY HILLS, CA 90212 | | | | | |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 440.13 | | 245,404.59 |
| 05/08/01 | 15 | IMAGE ASSOCIATES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 1,666.00 | | 247,070.59 |
| | | 4909 WINDY HILL DRIVE | | | | | |

Page Subtotals        17,625.23        0.00

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,434

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7313 Money Market - Interest Bearing |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RALEIGH, NC 27609-4929 | | | | | |
| 05/14/01 | 15 | NICHOLLS & CRAMPTON TRUST ACCOUNT LESLIE MAGNESS | PREFERENCE SETTLEMENT | 1241-000 | 200.00 | | 247,270.59 |
| 05/22/01 | 15 | RICHARD D. SPARKMAN (TONER SOLUTIONS PREFERENCE) P. O. BOX 1687 ANGIER, NC 27501 | PREFERENCE SETTLEMENT SETTLEMENT OF TONER SOLUTIONS AP 00177-5-ATS | 1241-000 | 1,576.06 | | 248,846.65 |
| 05/29/01 | 15 | UPS CUSTOMHOUSE BROKERAGE, INC. 1930 BISHOPS LANE, SUITE 200 LOUISVILLE, KY 40218 | PREFERENCE SETTLEMENT | 1241-000 | 5,239.60 | | 254,086.25 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.350 | 1270-000 | 454.35 | | 254,540.60 |
| 06/07/01 | 15 | EBH DISTRIBUTORS, LLC 100 CHEROKEE BLVD. SUITE 216 CHATTANOOGA, TN 37405 | PREFERENCE SETTLEMENT | 1241-000 | 3,750.00 | | 258,290.60 |
| 06/11/01 | 15 | WIN CAPITAL CORP. | PREFERENCE SETTLEMENT | 1241-000 | 2,750.00 | | 261,040.60 |
| 06/11/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1241-000 | 1,666.00 | | 262,706.60 |
| 06/11/01 | 15 | ALPHA OMEGA CORPORATION P. O. BOX 1584 DULUTH, GA 30096 | PREFERENCE SETTLEMENT | 1241-000 | 500.00 | | 263,206.60 |
| 06/19/01 | 15 | EBSCO INDUSTRIES, INC. P. O. BOX 1943 BIRMINGHAM, AL 35201-1943 (DBA VULCAN BINDER & COVER) | PREFERENCE SETTLEMENT | 1241-000 | 11,250.00 | | 274,456.60 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate 2.100 | 1270-000 | 403.91 | | 274,860.51 |
| 07/10/01 | 15 | IMAGE ASSOCIATES, INC. 4909 WINDY HILL DRIVE RALEIGH, NC 27609 | PREFERENCE SETTLEMENT | 1241-000 | 1,666.00 | | 276,526.51 |

Page Subtotals      29,455.92      0.00

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,435

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7313  Money Market - Interest Bearing |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/13/01 | 15 | BROWN MCLEOD & JOHNSON<br>2626 GLENWOOD AVENUE, SUITE 300<br>RALEIGH, NC 27608 | PREFERENCE SETTLEMENT | 1241-000 | 25,000.00 | | 301,526.51 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 491.45 | | 302,017.96 |
| 08/09/01 | 15 | IMAGE ASSOCIATES, INC.<br>4909 WINDY HILL DRIVE<br>RALEIGH NC 27609 | PREFERENCE SETTLEMENT | 1241-000 | 1,666.00 | | 303,683.96 |
| 08/09/01 | 15 | VERTEX<br>1041 OLD CASSATT ROAD<br>BERWYN, PA 19312 | PREFERENCE SETTLEMENT | 1241-000 | 7,500.00 | | 311,183.96 |
| 08/14/01 | 15 | DECHERT<br>4000 BELL ATLANTIC TOWER<br>1717 ARCH STREET<br>PHILADELPHIA, PA 19103-2793 | PREFERENCE SETTLEMENT | 1241-000 | 22,207.00 | | 333,390.96 |
| 08/21/01 | 15 | NFT TRAVEL -- AMHERST<br>415 N. FRENCH ROAD<br>AMHERST, NY 14228 | PREFERENCE SETTLEMENT | 1241-000 | 25,000.00 | | 358,390.96 |
| 08/27/01 | 15 | JEFF L. HOOKS<br>ELIZABETH S. HOOKS<br>7712 FALL BRANCH COURT<br>WAKE FOREST, NC 27587 | PREFERENCE SETTLEMENT | 1241-000 | 500.00 | | 358,890.96 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 541.57 | | 359,432.53 |
| 09/25/01 | 15 | TUGGLE DUGGINS & MESCHAN P.A.<br>ATTORNEY FOR DIMMOCK HILL GOLF<br>COURSE | PREFERENCE SETTLEMENT | 1241-000 | 4,000.00 | | 363,432.53 |
| 09/25/01 | 15 | TUGGLE DUGGINS & MESCHAN<br>ATTORNEYS FOR LEAPFROG MARKETING,<br>INC. | PREFERENCE SETTLEMENT | 1241-000 | 30,000.00 | | 393,432.53 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 548.68 | | 393,981.21 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 708.38 | | 394,689.59 |

| | Page Subtotals | 118,163.08 | 0.00 | |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,436

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7313  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 543.70 | | 395,233.29 |
| 12/07/01 | 15 | WILLIAM E. BREWER, JR. TRUST ACCOUNT P. O. BOX 11672 619 PERSON STREET RALEIGH, NC 27604 | PREFERENCE SETTLEMENT SETTLEMENT OF EDMUNDO & LISA COLORADO | 1241-000 | 7,500.00 | | 402,733.29 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 485.32 | | 403,218.61 |
| 01/18/02 | 15 | TYRA INTERNATIONAL, INC. DBA TYRA SKIN CARE 9424 ETON AVE., SUITE J CHATSWORTH, CA 91311 | PREFERENCE SETTLEMENT | 1241-000 | 500.00 | | 403,718.61 |
| 01/18/02 | 15 | IMAGE ASSOCIATES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 1,600.00 | | 405,318.61 |
| 01/28/02 | 15 | CORNERSTONE NUTRITIONAL LABS, LLC P. O. BOX 617 FARMINGTON, UT 84025 | PREFERENCE SETTLEMENT SETTLEMENT OF MODERN HEALTH STRATEGIES, LLC | 1241-000 | 25,000.00 | | 430,318.61 |
| 01/28/02 | 15 | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT SETTLEMENT OF DEE BROTHERS | 1241-000 | 5,000.00 | | 435,318.61 |
| 01/28/02 | 15 | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT SETTLEMENT OF 2021 INTERACTIVE LLC | 1241-000 | 1,300.00 | | 436,618.61 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 491.31 | | 437,109.92 |
| 02/01/02 | 15 | RELIABLE LOAN COMPANY OF WAKE CTY, INC. P. O. BOX 6 307 S. WILMINGTON ST. RALEIGH, NC 27602 | PREFERENCE SETTLEMENT Sale of Rolex Watch.  Herbert Towning was owner of watch. | 1241-000 | 6,000.00 | | 443,109.92 |
| 02/01/02 | 15 | WILLIAM E. BREWER, JR. 619 N. PERSON ST. P. O. BOX 11672 RALEIGH, NC 27604 | PREFERENCE SETTLEMENT SETTLEMENT OF TRACEY SABATES | 1241-000 | 500.00 | | 443,609.92 |
| 02/01/02 | 15 | WILLIAM E. BREWER, JR. | PREFERENCE SETTLEMENT | 1241-000 | 1,500.00 | | 445,109.92 |

| | Page Subtotals | 50,420.33 | 0.00 | |
|---|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

Page: 1,437

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******7313  Money Market - Interest Bearing |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 03/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 619 N. PERSON STREET | SETTLEMENT OF CLAUDE SAVAGE, SR. | | | | |
| | | P. O. BOX 11672 | | | | | |
| | | RALEIGH, NC 27604 | | | | | |
| 02/01/02 | 15 | WILLIAM E. BREWER, JR. | PREFERENCE SETTLEMENT | 1241-000 | 500.00 | | 445,609.92 |
| | | 619 N. PERSON STREET | CLAUDE SAVAGE, JR. SETTLEMENT. | | | | |
| | | P. O. BOX 11672 | | | | | |
| | | RALEIGH, NC 27604 | | | | | |
| 02/15/02 | 15 | NICHOLLS & CRAMPTON | PREFERENCE SETTLEMENT | 1241-000 | 15,000.00 | | 460,609.92 |
| | | | EVONNE ECKENROTH $7,500 | | | | |
| | | | JEWELS BY EVONNE $7,500 | | | | |
| 02/15/02 | 15 | IMAGE ASSOCIATES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 1,600.00 | | 462,209.92 |
| | | 4909 WINDY HILL DRIVE | | | | | |
| | | RALEIGH, NC 27609 | | | | | |
| 02/15/02 | 15 | WILLIAM L. YAEGER | PREFERENCE SETTLEMENT | 1241-000 | 750.00 | | 462,959.92 |
| | | P. O. BOX 100 | O. KENNETH RUDD III AP | | | | |
| | | DURHAM, NC 27702 | | | | | |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 493.43 | | 463,453.35 |
| 03/06/02 | 15 | IMAGE ASSOCIATES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 136.00 | | 463,589.35 |
| | | 4909 WINDY HILL DRIVE | | | | | |
| | | RALEIGH, NC 27609 | | | | | |
| 03/27/02 | 001001 | Recall Raleigh | STORAGE UNIT RENTAL | 2410-000 | | 254.85 | 463,334.50 |
| | | | inv. 024286 | | | | |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 467.82 | | 463,802.32 |
| 04/17/02 | 15 | TRIANGLE COMMUNICATIONS GROUP, INC. | PREFERENCE SETTLEMENT | 1241-000 | 2,000.00 | | 465,802.32 |
| | | 3500 BUSH STREET, SUITE 101 | PRINTING PLUS, INC. AP | | | | |
| | | RALEIGH, NC 27609 | | | | | |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 439.41 | | 466,241.73 |
| 05/02/02 | 15 | AMANDA F. HERRIN | PREFERENCE SETTLEMENT | 1241-000 | 150.00 | | 466,391.73 |
| | | 32672 MILLINGPORT ROAD | | | | | |
| | | NEW LONDON, NC 28127 | | | | | |

Page Subtotals        21,536.66        254.85

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,438

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7313  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 455.84 | | 466,847.57 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 441.61 | | 467,289.18 |
| 07/24/02 | 16 | Duke  Realty LP | PREFERENCE SETTLEMENT | 1241-000 | 6,000.00 | | 473,289.18 |
| | | 600 E 96TH ST, SUITE 100 | | | | | |
| | | INDIANAPOLIS, IN 46240 | | | | | |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 457.17 | | 473,746.35 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 463.36 | | 474,209.71 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 448.88 | | 474,658.59 |
| 10/30/02 | 11 | Bank of America | interest | 1270-000 | 573.44 | | 475,232.03 |
| | | | Bank deposited interest on 10/25/02 for deposit errror on 11/00.  Bank also credited account $19,100 for bank error  in deposit. | | | | |
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 468.82 | | 475,700.85 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 387.07 | | 476,087.92 |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 343.70 | | 476,431.62 |
| 01/27/03 | 15 | Triangle Communications Group, Inc. | PREFERENCE SETTLEMENT | 1241-000 | 18,000.00 | | 494,431.62 |
| | | 3500 Bush Street, Ste. 101 | | | | | |
| | | Raleigh, NC  27609 | | | | | |
| 01/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 344.34 | | 494,775.96 |
| 02/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 322.57 | | 495,098.53 |
| 03/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 224.49 | | 495,323.02 |
| 04/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 203.56 | | 495,526.58 |
| 05/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 210.42 | | 495,737.00 |
| 06/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 203.74 | | 495,940.74 |
| 07/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 84.24 | | 496,024.98 |
| 08/11/03 | 15 | John David Brothers | PREFERENCE SETTLEMENT | 1241-000 | 2,500.00 | | 498,524.98 |
| | | 1100 Meredith Lane #915 | John Brothers settlement entered by consent judgment in the amount of $5,000.  1st payment due by 8/10/03 in the amount of $2,500, 2nd payment due by 9/10 in | | | | | |
| | | Plano, TX  75093 | | | | | |

|  | Page Subtotals | 32,133.25 | 0.00 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,439

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:     *******7313  Money Market - Interest Bearing

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | the amount of $1,500 and final payment due by 10/10/03 in the amount of $1,000. | | | | |
| 08/29/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 84.51 | | 498,609.49 |
| 09/24/03 | 15 | John D. Brothers | PREFERENCE SETTLEMENT | 1241-000 | 1,500.00 | | 500,109.49 |
| | | | payment #2 of 3 payments for John Brothers settlement | | | | |
| 09/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 81.98 | | 500,191.47 |
| 10/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 84.96 | | 500,276.43 |
| 11/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 82.23 | | 500,358.66 |
| 12/11/03 | 15 | JOHN D. BROTHERS | PREFERENCE SETTLEMENT | 1241-000 | 1,000.00 | | 501,358.66 |
| 12/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 42.55 | | 501,401.21 |
| 01/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 42.46 | | 501,443.67 |
| 02/27/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 39.74 | | 501,483.41 |
| 03/31/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 42.48 | | 501,525.89 |
| 04/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 41.11 | | 501,567.00 |
| 05/14/04 | 15 | FRANCIS & AUSTIN, PLLC | PREFERENCE SETTLEMENT | 1241-000 | 3,500.00 | | 505,067.00 |
| 05/28/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 42.59 | | 505,109.59 |
| 06/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 41.41 | | 505,151.00 |
| 07/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 42.79 | | 505,193.79 |
| 08/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 42.79 | | 505,236.58 |
| 09/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 41.41 | | 505,277.99 |
| 10/29/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 42.80 | | 505,320.79 |
| 11/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 41.42 | | 505,362.21 |
| 12/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 42.80 | | 505,405.01 |
| 01/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 42.92 | | 505,447.93 |
| 02/28/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 96.94 | | 505,544.87 |
| 03/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 107.34 | | 505,652.21 |
| 04/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 103.90 | | 505,756.11 |
| 05/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 107.39 | | 505,863.50 |

Page Subtotals          7,338.52          0.00

LFORM24

Ver: 12.63

**FORM 2**

Page: 1,440

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7313  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 103.94 | | 505,967.44 |
| 07/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 107.43 | | 506,074.87 |
| 08/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 257.89 | | 506,332.76 |
| 09/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 249.70 | | 506,582.46 |
| 10/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 258.15 | | 506,840.61 |
| 11/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 249.95 | | 507,090.56 |
| 12/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 258.40 | | 507,348.96 |
| 01/31/06 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 258.55 | | 507,607.51 |
| 02/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 361.58 | | 507,969.09 |
| 03/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 431.43 | | 508,400.52 |
| 04/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 417.86 | | 508,818.38 |
| 05/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 432.15 | | 509,250.53 |
| 06/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 418.56 | | 509,669.09 |
| 07/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 432.87 | | 510,101.96 |
| 08/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 433.24 | | 510,535.20 |
| 09/29/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 419.61 | | 510,954.81 |
| 10/31/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 433.97 | | 511,388.78 |
| 11/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 420.32 | | 511,809.10 |
| 12/29/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 434.68 | | 512,243.78 |
| 01/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 435.06 | | 512,678.84 |
| 02/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 393.29 | | 513,072.13 |
| 03/30/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 435.75 | | 513,507.88 |
| 04/30/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 422.07 | | 513,929.95 |
| 05/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 436.49 | | 514,366.44 |
| 06/29/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 422.76 | | 514,789.20 |
| 07/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 437.22 | | 515,226.42 |
| 08/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 437.59 | | 515,664.01 |
| 09/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 328.47 | | 515,992.48 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 10,128.98 | 0.00 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,441

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7313  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 328.68 | | 516,321.16 |
| 11/30/07 | 11 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 275.84 | | 516,597.00 |
| 12/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 246.98 | | 516,843.98 |
| 01/31/08 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 204.78 | | 517,048.76 |
| 02/29/08 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 122.91 | | 517,171.67 |
| 03/31/08 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 122.23 | | 517,293.90 |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 517,548.75 | 254.85 | 517,293.90 |
| Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| Subtotal | | 517,548.75 | 254.85 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 517,548.75 | 254.85 | |

| | | |
|---|---|---|
| Page Subtotals | 1,301.42 | 0.00 |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,442

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7410  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 03/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/01/01 | 5 | WORLDCOM | REFUNDS-OTHER | 1121-000 | 5,249.86 | | 5,249.86 |
| | | 601 SOUTH 12TH ST. | Security Deposit Refund | | | | |
| | | ARLINGTON, VA 22202 | | | | | |
| 02/28/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 7.08 | | 5,256.94 |
| 03/30/01 | 11 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 10.16 | | 5,267.10 |
| 04/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 10.52 | | 5,277.62 |
| 05/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 10.54 | | 5,288.16 |
| 06/29/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 8.83 | | 5,296.99 |
| 07/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 9.76 | | 5,306.75 |
| 08/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 9.47 | | 5,316.22 |
| 09/28/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 8.57 | | 5,324.79 |
| 10/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  2.100 | 1270-000 | 10.12 | | 5,334.91 |
| 11/30/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 7.72 | | 5,342.63 |
| 12/31/01 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 6.81 | | 5,349.44 |
| 01/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 6.82 | | 5,356.26 |
| 02/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.500 | 1270-000 | 6.17 | | 5,362.43 |
| 03/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 5.64 | | 5,368.07 |
| 04/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 5.30 | | 5,373.37 |
| 05/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 5.48 | | 5,378.85 |
| 06/28/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 5.30 | | 5,384.15 |
| 07/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 5.49 | | 5,389.64 |
| 08/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 5.49 | | 5,395.13 |
| 09/30/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 5.33 | | 5,400.46 |
| 10/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  1.200 | 1270-000 | 5.50 | | 5,405.96 |
| 11/29/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 4.39 | | 5,410.35 |
| 12/31/02 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 3.91 | | 5,414.26 |
| 01/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 3.91 | | 5,418.17 |
| 02/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.850 | 1270-000 | 3.53 | | 5,421.70 |

Page Subtotals       5,421.70       0.00

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,443

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******7410  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 03/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 2.46 | | 5,424.16 |
| 04/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 2.23 | | 5,426.39 |
| 05/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 2.30 | | 5,428.69 |
| 06/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.500 | 1270-000 | 2.24 | | 5,430.93 |
| 07/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 0.92 | | 5,431.85 |
| 08/29/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 0.91 | | 5,432.76 |
| 09/30/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 0.90 | | 5,433.66 |
| 10/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 0.92 | | 5,434.58 |
| 11/28/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.200 | 1270-000 | 0.88 | | 5,435.46 |
| 12/31/03 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.47 | | 5,435.93 |
| 01/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.46 | | 5,436.39 |
| 02/27/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.43 | | 5,436.82 |
| 03/31/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.47 | | 5,437.29 |
| 04/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.45 | | 5,437.74 |
| 05/28/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.46 | | 5,438.20 |
| 06/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.45 | | 5,438.65 |
| 07/30/04 | 11 | NATIONSBANK, N.A. | Interest Rate  0.100 | 1270-000 | 0.46 | | 5,439.11 |
| 08/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.47 | | 5,439.58 |
| 09/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.45 | | 5,440.03 |
| 10/29/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.45 | | 5,440.48 |
| 11/30/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.46 | | 5,440.94 |
| 12/31/04 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.46 | | 5,441.40 |
| 01/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.46 | | 5,441.86 |
| 02/28/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 1.04 | | 5,442.90 |
| 03/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 1.16 | | 5,444.06 |
| 04/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 1.11 | | 5,445.17 |
| 05/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 1.16 | | 5,446.33 |
| 06/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 1.12 | | 5,447.45 |

| | | Page Subtotals | | | 25.75 | 0.00 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1,444

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    *******7410  Money Market - Interest Bearing

Taxpayer ID No:  *******1191
For Period Ending:  03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/29/05 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 1.15 | | 5,448.60 |
| 08/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2.78 | | 5,451.38 |
| 09/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2.69 | | 5,454.07 |
| 10/31/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2.78 | | 5,456.85 |
| 11/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2.69 | | 5,459.54 |
| 12/30/05 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2.77 | | 5,462.31 |
| 01/31/06 | 11 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 2.79 | | 5,465.10 |
| 02/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3.89 | | 5,468.99 |
| 03/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.64 | | 5,473.63 |
| 04/28/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.49 | | 5,478.12 |
| 05/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.66 | | 5,482.78 |
| 06/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.51 | | 5,487.29 |
| 07/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.66 | | 5,491.95 |
| 08/31/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.66 | | 5,496.61 |
| 09/29/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.52 | | 5,501.13 |
| 10/31/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.67 | | 5,505.80 |
| 11/30/06 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.53 | | 5,510.33 |
| 12/29/06 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.68 | | 5,515.01 |
| 01/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.69 | | 5,519.70 |
| 02/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.23 | | 5,523.93 |
| 03/30/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.69 | | 5,528.62 |
| 04/30/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.55 | | 5,533.17 |
| 05/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.70 | | 5,537.87 |
| 06/29/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.55 | | 5,542.42 |
| 07/31/07 | 11 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.71 | | 5,547.13 |
| 08/31/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 4.71 | | 5,551.84 |
| 09/28/07 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3.53 | | 5,555.37 |
| 10/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 3.55 | | 5,558.92 |

Page Subtotals          111.47          0.00

LFORM24

Ver: 12.63

FORM 2

Page: 1,445

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******7410  Money Market - Interest Bearing

Taxpayer ID No:    *******1191
For Period Ending:    03/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 6,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/07 | 11 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 2.97 | | 5,561.89 |
| 12/31/07 | 11 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 2.66 | | 5,564.55 |
| 01/31/08 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 2.20 | | 5,566.75 |
| 02/29/08 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 1.32 | | 5,568.07 |
| 03/31/08 | 11 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 1.32 | | 5,569.39 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 5,569.39 | 0.00 | 5,569.39 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 5,569.39 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 5,569.39 | 0.00 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Money Market - Interest Bearing - *******6518 | 79,845.86 | 15,352.69 | 57,751.44 |
| Checking - Non Interest - *******6521 | 0.00 | 55,279.75 | 0.00 |
| Money Market - Interest Bearing - *******6534 | 24,777.09 | 3,401.50 | 21,090.59 |
| Money Market - Interest Bearing - *******6819 | 1,987,598.53 | 218,472.70 | 947,203.78 |
| Checking - Non Interest - *******6835 | 255.68 | 4,233,262.52 | 7,522.81 |
| Money Market - Interest Bearing - *******6848 | 4,629,951.18 | 29,683.63 | 1,161,406.93 |
| Money Market - Interest Bearing - *******7313 | 517,548.75 | 254.85 | 517,293.90 |
| Money Market - Interest Bearing - *******7410 | 5,569.39 | 0.00 | 5,569.39 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 7,245,546.48 | 4,555,707.64 | 2,717,838.84 |
| | ============== | ============== | ============== |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                     10.47                     0.00

LFORM24

Ver: 12.63

FORM 2

Page: 1,446

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 03/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7410  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 6,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

/s/    HOLMES P. HARDEN, TRUSTEE

Trustee's Signature: _____ Date: 04/24/08

HOLMES P. HARDEN, TRUSTEE

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 0.00 |

Ver: 12.63

LFORM24