FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    457

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005396 | PATRICK I. DANIELS 1711 ALBANY ST. SPRINGFIELD, IL  62702 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-000 | | 123.44 | 436,991.09 |
| 12/19/08 | 005397 | THOMAS VICARI JR. 1825 NORTH 20TH SPRINGFIELD, IL  62702 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 123.44 | 436,867.65 |
| 12/19/08 | 005398 | THOMAS G. & DEBORAH L TRELLO 3120 SUPERIOR SPRINGFIELD, IL  62707 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 123.44 | 436,744.21 |
| 12/19/08 | 005399 | FRANK JR. E. RAMIREZ 3116 INTERURBAN SPRINGFIELD, IL  62707 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-000 | | 52.90 | 436,691.31 |
| 12/19/08 | 005400 | SANDRA K PRATHER 11750 HWY 142 EQUALITY, IL  62934 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 156.00 | 436,535.31 |
| 12/19/08 | 005401 | DONNA J. WESTBROOK PO BOX 338 EQUALITY, IL  62934 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 156.00 | 436,379.31 |
| 12/19/08 | 005402 | TIM DAVIS 1745 PARKSIDE PLACE IMPERIAL, MO  63052 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5300-000 | | 156.04 | 436,223.27 |
| 12/19/08 | 005403 | JENNIFER C. LOWE 782 COLLEGE MEADOWS DR. UNION, MO  63084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 61.12 | 436,162.15 |
| 12/19/08 | 005404 | JANE E. CHASSEY 1514 AZALEA DR. ST LOUIS, MO  63119 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-003 | | 105.81 | 436,056.34 |
| 12/19/08 | 005405 | PATRICIA DENCHKHOFF 9822 WATERBURY DR ST LOUIS, MO  63124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 123.44 | 435,932.90 |

Page Subtotals          0.00          1,181.63

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 458

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728 Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005406 | VANCIL PAMELA A. 13369 BAHNFYRE SAINT LOUIS, MO  63128 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 17.63 | 435,915.27 |
| 12/19/08 | 005407 | GLADYS I. MEYER 200 MIDLOTHIAN ROAD ST LOUIS, MO  63137 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 19.89 | 435,895.38 |
| 12/19/08 | 005408 | GINGER CARTER 13226 CANTINA SAINT LOUIS, MO  63141 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5600-003 | | 27.86 | 435,867.52 |
| 12/19/08 | 005409 | JULIE S. LENAMON 1813 PEBBLE BROOK DR. OFALLON, MO  63366 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-003 | | 52.90 | 435,814.62 |
| 12/19/08 | 005410 | VERA L. WUERTZ 5 BURGUNDY LAKE ST LOUIS, MO  63367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-000 | | 151.11 | 435,663.51 |
| 12/19/08 | 005411 | LEANNE R. CORNELISON 621 TURTLE CREEK CT. ST. PETERS, MO  63376 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-000 | | 133.75 | 435,529.76 |
| 12/19/08 | 005412 | RITA L. PANKE 11264 BLATTNER RD. WRIGHT CITY, MO  63390 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 152.38 | 435,377.38 |
| 12/19/08 | 005413 | KATHY C. DECKER 208 ADAMS STREET PARK HILLS, MO  63601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-003 | | 30.96 | 435,346.42 |
| 12/19/08 | 005414 | DANNY D. HIBDON 16813 SPRING VALLEY BELTON, MO  64012 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-003 | | 53.96 | 435,292.46 |
| 12/19/08 | 005415 | SHERRY S. PALMER 7004 EAST 160TH STREET BELTON, MO  64012 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 61.47 | 435,230.99 |

Page Subtotals                0.00                701.91

LFORM24

Ver: 12.63

**FORM 2**

Page:   459

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending:  12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005416 | MIKE BRIDGFORTH<br>16509 GREENWALD COURT<br>BELTON, MO  64012 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 62.87 | 435,168.12 |
| 12/19/08 | 005417 | FAY T NGAI<br>223 OLIVER STREET<br>DALY CITY, CA  64014 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5600-000 | | 17.63 | 435,150.49 |
| 12/19/08 | 005418 | WESLEY R. BURNS JR.<br>1811 SW MEYER BLVD.<br>BLUE SPRINGS, MO  64015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 133.39 | 435,017.10 |
| 12/19/08 | 005419 | WILLIAM D. WALKER<br>2815 NW MILFORD PLACE<br>BLUE SPRINGS, MO  64015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 13.20 | 435,003.90 |
| 12/19/08 | 005420 | LENA F. SHROUT<br>1011 RAINBOW LANE<br>BLUE SPRINGS, MO  64015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-000 | | 96.59 | 434,907.31 |
| 12/19/08 | 005421 | STEVEN R. ARTHUR<br>14421 KIMBERLY DRIVE<br>EXCELSIOR SPRINGS, MO  64024 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-000 | | 142.70 | 434,764.61 |
| 12/19/08 | 005422 | DARSI D. VALDEZ<br>1108 PARK DRIVE<br>GREENWOOD, MO  64034 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 96.59 | 434,668.02 |
| 12/19/08 | 005423 | DANA J. ROBERTS<br>404 17TH AVENUE NORTH<br>GREENWOOD, MO  64034 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-000 | | 135.67 | 434,532.35 |
| 12/19/08 | 005424 | RAYMOND E BURNS<br>1230 N KIGER ROAD<br>INDEPENDENCE, MO  64050 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 144.76 | 434,387.59 |
| 12/19/08 | 005425 | ANDREA K. KAY<br>3512 ATHERTON<br>INDEPENDENCT, MO  64055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5300-000 | | 98.53 | 434,289.06 |

Page Subtotals                          0.00          941.93

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   460

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005426 | JANICE A. CARSON<br>3619 MARION COURT<br>INDEPENDENCE, MO  64055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 133.44 | 434,155.62 |
| 12/19/08 | 005427 | THEODORE G. HAASE<br>15309 E. 42ND TER.<br>INDEPENDENCE, MO  64055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-003 | | 54.67 | 434,100.95 |
| 12/19/08 | 005428 | DOUGLAS J. MCCLELLAN<br>17101 E. 7TH TERRACE COURT N.<br>INDEPENDENCE, MO  64056 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 27.59 | 434,073.36 |
| 12/19/08 | 005429 | SANDRA L. STUCKEY<br>14819 SHADY GROVE ROAD<br>KEARNEY, MO  64060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 131.86 | 433,941.50 |
| 12/19/08 | 005430 | RANDY J. PICCINI<br>408 S.E. ASHTON DRIVE<br>LEE'S SUMMIT, MO  64063 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-000 | | 35.27 | 433,906.23 |
| 12/19/08 | 005431 | SHEPHERD KATHARINE S<br>104 WEST KANSAS<br>LIBERTY, MO  64068 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-000 | | 10.55 | 433,895.68 |
| 12/19/08 | 005432 | MICHAEL R. JONES<br>833 KINGS HWY.<br>LIBERTY, MO  64068 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-003 | | 63.25 | 433,832.43 |
| 12/19/08 | 005433 | ROSELLA M. SALES<br>843 SHERRILL<br>LIBERTY, MO  64068 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 54.67 | 433,777.76 |
| 12/19/08 | 005434 | ELLEN L. MCLANAHAN<br>718 S.W. WILLIAM<br>LEES SUMMIT, MO  64081 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 105.81 | 433,671.95 |
| 12/19/08 | 005435 | ANDREW P. SNYDER<br>5161 S.W. RAINTREE PKWY<br>LEE'S SUMMIT, MO  64082 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 67.72 | 433,604.23 |

|  | | | Page Subtotals | | 0.00 | 684.83 | |

Ver: 12.63

FORM 2

Page: 461

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005436 | LINDSAY A. LONG<br>3882 D. SW HARBOR DR.<br>LEE'S SUMMIT, MO  64082 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-003 | | 61.12 | 433,543.11 |
| 12/19/08 | 005437 | DONNIE BROUHARD<br>4078 S.W. CAMELOT<br>LEE'S SUMMIT, MO  64082 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-000 | | 123.44 | 433,419.67 |
| 12/19/08 | 005438 | CARL T. TATZKO<br>805 S.W. LAKE PINES DRIVE<br>LEES SUMMIT, MO  64082 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 133.42 | 433,286.25 |
| 12/19/08 | 005439 | MELINDA B. EVANS<br>3882D SW. HARBOR DR.<br>LEES SUMMIT, MO  64082 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 62.88 | 433,223.37 |
| 12/19/08 | 005440 | URBAN PAMELA<br>1300 SOUTHWIND DRIVE<br>RAYMORE, MO  64083 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 133.89 | 433,089.48 |
| 12/19/08 | 005441 | SHARON FANT<br>P.O. BOX 317<br>RAYMORE, MO  64083 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 124.26 | 432,965.22 |
| 12/19/08 | 005442 | DON T. KERIN<br>200  E. MAIN STREET<br>RICHMOND, MO  64085 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-000 | | 123.44 | 432,841.78 |
| 12/19/08 | 005443 | ALLEN E. MISCHE<br>1031 NE DEERBROOK TER.<br>LEES SUMMIT, MO  64086 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 123.44 | 432,718.34 |
| 12/19/08 | 005444 | KATHRYN A CALLAHAN<br>1617 ROANOKE DRIVE<br>WARRENSBURG, MO  64093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 187.56 | 432,530.78 |
| 12/19/08 | 005445 | MARK A IRICK<br>8721 MAIDEN LANE<br>KANSAS CITY, MO  64114 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 67.83 | 432,462.95 |

Page Subtotals          0.00          1,141.28

Ver: 12.63

FORM 2    Page: 462

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   12/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:           BANK OF AMERICA

Account Number / CD #:        *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):     $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005446 | STEPHANIE L. FLETCHALL<br>8015 N. HICKORY #8312<br>KANSAS CITY, MO  64118 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 19.40 | 432,443.55 |
| 12/19/08 | 005447 | STEVE H SMITHMIER<br>4812 NE VIVION ROAD<br>KANSAS CITY, MO  64119 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5300-000 | | 54.67 | 432,388.88 |
| 12/19/08 | 005448 | JANICE L. MILLION<br>7722 N. E. 55 STREET<br>KANSAS CITY, MO  64119 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-000 | | 31.65 | 432,357.23 |
| 12/19/08 | 005449 | CLAY WILSON<br>2805 NE. 70TH ST.<br>GLADSTONE, MO  64119 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 136.28 | 432,220.95 |
| 12/19/08 | 005450 | DAVID L. LIZOR<br>5903 E. 58TH ST.<br>KANSAS CITY, MO  64129 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 5600-000 | | 17.63 | 432,203.32 |
| 12/19/08 | 005451 | MICHAEL DARIN SINCLAIR<br>1301 E. 81 TERR<br>KANSAS CITY, MO  64131 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 246.88 | 431,956.44 |
| 12/19/08 | 005452 | ANNETTE C. EVANS<br>410 E. 70TH<br>KANSAS CITY, MO  64131 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-003 | | 17.63 | 431,938.81 |
| 12/19/08 | 005453 | CAROL W. BARR<br>10114 TRACY AVE.<br>KANSAS CITY, MO  64131 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-003 | | 52.90 | 431,885.91 |
| 12/19/08 | 005454 | AMY E. BARR<br>10114 TRACY AVE.<br>KANSAS CITY, MO  64131 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-003 | | 52.90 | 431,833.01 |
| 12/19/08 | 005455 | MABEL E. MCCALLISTER<br>10114 TRACY AVE.<br>KANSAS CITY, MO  64131 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 35.27 | 431,797.74 |

Page Subtotals          0.00          665.21

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 463

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005456 | JAMES M. BARR<br>10114 TRACY AVE.<br>KANSAS CITY, MO  64131 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-003 | | 52.90 | 431,744.84 |
| 12/19/08 | 005457 | ELIZABETH ANN SCAVUZZO<br>605 E. 89TH STREET<br>KANSAS CITY, MO  64131 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-000 | | 52.90 | 431,691.94 |
| 12/19/08 | 005458 | JEFFERY W. ESTES<br>6122 HEDGES<br>RAYTOWN, MO  64133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-000 | | 27.97 | 431,663.97 |
| 12/19/08 | 005459 | SURITA K. ESTES<br>6122 HEDGES<br>RAYTON, MO  64133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-000 | | 133.77 | 431,530.20 |
| 12/19/08 | 005460 | LEE HAKE<br>8700 E. 87TH STREET<br>KANSAS CITY, MO  64138 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5300-000 | | 274.87 | 431,255.33 |
| 12/19/08 | 005461 | LETA F. HAKE<br>8700 E. 87TH ST.<br>KANSAS CITY, MO  64138 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 27.99 | 431,227.34 |
| 12/19/08 | 005462 | ALICE HART BLYTH<br>3403 NW BELTON AVE<br>RIVERSIDE, MO  64150 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 137.55 | 431,089.79 |
| 12/19/08 | 005463 | ALICE HART BLYTH<br>3403 NW BELTON AVE<br>RIVERSIDE, MO  64150 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 268.04 | 430,821.75 |
| 12/19/08 | 005464 | VIAN TOMPKINS<br>7524 N. LENOX<br>KANSAS CITY, MO  64151 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-000 | | 133.79 | 430,687.96 |
| 12/19/08 | 005465 | DAVID S. TOMPKINS<br>7524 N. LENOX AVE.<br>KANSAS CITY, MO  64151 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 123.44 | 430,564.52 |

Page Subtotals     0.00     1,233.22

Ver: 12.63

FORM 2    Page: 464

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005466 | CHRISTINA M. CHAVEZ<br>4635 NW 78ST<br>KANSAS CITY, MO 64151 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 63.26 | 430,501.26 |
| 12/19/08 | 005467 | CHRIS DUERMYER<br>4633 NW 78TH ST<br>KANSAS CITY, MO 64151 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 133.79 | 430,367.47 |
| 12/19/08 | 005468 | JASON DUERMYER<br>4635 NW 78TH ST.<br>KANSAS CITY, MO 64151 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 131.90 | 430,235.57 |
| 12/19/08 | 005469 | PHYLLIS & FLOYD WILLETT<br>14915 NW 72ND ST.<br>PARKVILLE, MO 64152 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-000 | | 125.20 | 430,110.37 |
| 12/19/08 | 005470 | WESLEY WILLETT & ANNETTE WILLETT<br>15103 N.W. 72ND ST.<br>PARKVILLE, MO 64152 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 103.20 | 430,007.17 |
| 12/19/08 | 005471 | MICHAEL W. WORTENDYKE<br>6951 NW CHAPEL WOODS LN.<br>KANSAS CITY, MO 64152 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 63.25 | 429,943.92 |
| 12/19/08 | 005472 | FRANK E. SMITH<br>9380 N W HIGHWAY N<br>KANSAS CITY, MO 64153 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-000 | | 72.77 | 429,871.15 |
| 12/19/08 | 005473 | CHRISTINE E. NIEVES<br>8816 N. CHARLOTTE<br>KANSAS CITY, MO 64155 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 133.78 | 429,737.37 |
| 12/19/08 | 005474 | WILMOT IRIS L<br>214 EAST WALNUT<br>RAVENWOOD, MO 64479 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-000 | | 27.62 | 429,709.75 |
| 12/19/08 | 005475 | JOHN E. DEBEY<br>2504 SHORT STREET<br>CHILLICOTHE, MO 64506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 71.95 | 429,637.80 |

Page Subtotals    0.00    926.72

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   465

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005476 | JARRETT GILGOUR<br>17 WEBSTER ST.<br>CHILLOTHE, MO  64601 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0076 | 5600-000 | | 27.93 | 429,609.87 |
| 12/19/08 | 005477 | CHRISTOPER T. TRANTHAM<br>1605 BURNAM RD.<br>CHILLICOTHE, MO  64601 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0048 | 5300-000 | | 52.90 | 429,556.97 |
| 12/19/08 | 005478 | LUCILLE E. BOWYER<br>1209A CALHOUN ST.<br>CHILLICOTHE, MO  64601 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0080 | 7100-003 | | 27.93 | 429,529.04 |
| 12/19/08 | 005479 | KIMBERLY LYNN MCLAUGHLIN<br>425 S MONROE<br>BROOKFIELD, MO  64628 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0091 | 5600-000 | | 63.20 | 429,465.84 |
| 12/19/08 | 005480 | GENA K. SHIPLEY<br>1104 B SOUTH MAIN<br>HARRISONVILLE, MO  64701 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0017 | 7100-000 | | 133.78 | 429,332.06 |
| 12/19/08 | 005481 | JOAN R. CAMPBELL<br>206 LEAH LANE<br>HARRISONVILLE, MO  64701 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0017 | 7100-000 | | 125.62 | 429,206.44 |
| 12/19/08 | 005482 | WAYNE E. SPRINGER<br>26800 SOUTH BLINKER LIGHT RD.<br>HARRISONVILLE, MO  64701 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0068 | 7100-000 | | 96.59 | 429,109.85 |
| 12/19/08 | 005483 | SHANNON W. HUTSON<br>704 GALAXIE AVE.<br>HARRISONVILLE, MO  64701 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0085 | 5600-000 | | 96.59 | 429,013.26 |
| 12/19/08 | 005484 | LILLY JACKSON<br>1902 WEST WALL ST.<br>HARRISONVILLE, MO  64701 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0100 | 7100-000 | | 97.29 | 428,915.97 |
| 12/19/08 | 005485 | CINDY G. CHANCELLOR<br>604 HARVEY ST<br>HARRISONVILLE, MO  64701 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0102 | 7100-000 | | 35.27 | 428,880.70 |

| | | Page Subtotals | | 0.00 | 757.10 | |

Ver: 12.63

LFORM24

FORM 2

Page: 466

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   12/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:     *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/19/08 | 005486 | JENNIE A. GUTTERY<br>769 S. 220TH AVE.<br>ALTON, KS  64723 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0009 | 5300-000 | | 56.43 | 428,824.27 |
| 12/19/08 | 005487 | BUDDY M. BUTLER<br>RURAL ROUTE 3<br>APPLETON CITY, MO  64724 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0021 | 5300-000 | | 105.81 | 428,718.46 |
| 12/19/08 | 005488 | LYLE D. HAWKINS<br>1470 NW HWY 52<br>APPLETON CITY, MO  64724 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0021 | 5300-000 | | 52.90 | 428,665.56 |
| 12/19/08 | 005489 | DENNIS D. RAY<br>207 E. BURBANK<br>APPLETON CITY, MO  64724 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0041 | 5300-000 | | 52.90 | 428,612.66 |
| 12/19/08 | 005490 | DEBBY BAILEY<br>RT. 1, BOX 263<br>ARCHIE, MO  64725 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0010 | 5300-003 | | 96.59 | 428,516.07 |
| 12/19/08 | 005491 | SEAN R. BUDDENHAGEN<br>RR 1 BOX 102<br>BRONAUGH, MO  64728 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0086 | 5600-003 | | 64.39 | 428,451.68 |
| 12/19/08 | 005492 | PAUL Q. VARNS<br>RT. 5<br>BUTLER, MO  64730 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0056 | 5300-000 | | 70.54 | 428,381.14 |
| 12/19/08 | 005493 | STACY D. KETRON<br>RT. 4 BOX 415<br>BUTLER, MO  64730 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0085 | 5600-000 | | 17.63 | 428,363.51 |
| 12/19/08 | 005494 | BETTY BAILEY<br>32115 S. OBANNON ROAD<br>CREIGHTON, MO  64739 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0001 | 5300-000 | | 96.59 | 428,266.92 |
| 12/19/08 | 005495 | NANCY E. KITE<br>34103 SOUTH STATE RT 0<br>DREXEL, MO  64742 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0096 | 5300-000 | | 207.18 | 428,059.74 |

Page Subtotals                   0.00            820.96

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    467

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005496 | DEAN D. WITTRIG<br>35700 E. ST. RT. 2<br>GARDEN CITY, MO  64747 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 92.85 | 427,966.89 |
| 12/19/08 | 005497 | DARLA L. ZOOK<br>34320 E. 283<br>GARDEN CITY, MO  64747 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-000 | | 114.22 | 427,852.67 |
| 12/19/08 | 005498 | YVONNE A. CORDEIRO<br>219 W ARCH<br>NEVADA, MO  64772 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 145.17 | 427,707.50 |
| 12/19/08 | 005499 | YVONNE A. CORDEIERO<br>219 W ARCH<br>NEVADA, MO  64772 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-004 | | 145.17 | 427,562.33 |
| 12/19/08 | 005500 | KENT E. FISCHER<br>RT. 1 BOX 90<br>ROCKVILLE, MO  64780 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5600-000 | | 105.81 | 427,456.52 |
| 12/19/08 | 005501 | KEVIN E BADGLEY<br>2934 BADGLEY LN<br>JOPLIN, MO 64801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-000 | | 157.43 | 427,299.09 |
| 12/19/08 | 005502 | DUSTY A. KILLINGSWORTH<br>2414 N. INDIANA<br>JOPLIN, MO 64801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-003 | | 27.94 | 427,271.15 |
| 12/19/08 | 005503 | RODDRICK L. HUNTER<br>RT. 6, BOX 434-4<br>JOPLIN, MO 64801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 22.22 | 427,248.93 |
| 12/19/08 | 005504 | TERRI L. PRICE<br>728 ST. CHARLES<br>JOPLIN, MO 64801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 27.93 | 427,221.00 |
| 12/19/08 | 005505 | SHARON K. HARRIS<br>ROUTE 7 BOX 180<br>JOPLIN, MO  64801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 71.31 | 427,149.69 |

Page Subtotals          0.00          910.05

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 468

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:    *******1191

For Period Ending:    12/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005506 | JOHN J. GILLIGAN III<br>3702 NORTHVIEW<br>JOPLIN, MO  64801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-003 | | 27.95 | 427,121.74 |
| 12/19/08 | 005507 | DALLAS E. MCDOWELL<br>1501 TYSON ST.<br>JOPLIN, MO  64801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 148.81 | 426,972.93 |
| 12/19/08 | 005508 | KAREN K. KASPAREK<br>6328 W. CHICKADEE LANE<br>JOPLIN, MO  64801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 17.63 | 426,955.30 |
| 12/19/08 | 005509 | SCOTT A. PURCELL<br>210 NORTH WALL<br>JOPLIN, MO  64801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-000 | | 123.44 | 426,831.86 |
| 12/19/08 | 005510 | RICK T. GROVER<br>1015 NORTH JACKSON<br>JOPLIN, MO  64801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-003 | | 170.07 | 426,661.79 |
| 12/19/08 | 005511 | Robert L. and Paula R. Phillips<br>1803 White Oak Drive<br>Joplin, MO  64801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 1,058.06 | 425,603.73 |
| 12/19/08 | 005512 | BRADLEY K. READSHAW<br>2121 PENNSYLVANIA<br>JOPLIN, MO  64804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 33.59 | 425,570.14 |
| 12/19/08 | 005513 | DENNIS G. BARNUM<br>7485 FLINT LANE<br>JOPLIN, MO  64804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 133.75 | 425,436.39 |
| 12/19/08 | 005514 | A. WADE SAMPLE<br>1908 W. 20TH STREET<br>JOPLIN, MO  64804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 52.90 | 425,383.49 |
| 12/19/08 | 005515 | LEE M. HIRSHEY<br>3176 S SERENE LANES<br>JOPLIN, MO  64804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-003 | | 45.21 | 425,338.28 |

|  |  | Page Subtotals | 0.00 | 1,811.41 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    469

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No:    *******1191
For Period Ending:    12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005516 | RONALD P. GARIGLIETTI<br>5443 ROSEBUD CIR.<br>JOPLIN, MO  64804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-003 | | 27.69 | 425,310.59 |
| 12/19/08 | 005517 | NATHAN A. RICE<br>3001 NASSACHUSETTS<br>JOPLIN, MO  64804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 27.94 | 425,282.65 |
| 12/19/08 | 005518 | JAMES P. PAINTER<br>2120 S. HIGHVIEW<br>JOPLIN, MO  64804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 27.94 | 425,254.71 |
| 12/19/08 | 005519 | CLAUDE F CUPP<br>4612 SEAGRAVES DR<br>JOPLIN, MO  64804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-003 | | 267.49 | 424,987.22 |
| 12/19/08 | 005520 | BERRY G. BOWEN<br>4000 GREENWOOD DR.<br>JOPLIN, MO  64804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-000 | | 52.90 | 424,934.32 |
| 12/19/08 | 005521 | DAN L. FARREN<br>2206 KENTUCKY<br>JOPLIN, MO  64804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 133.75 | 424,800.57 |
| 12/19/08 | 005522 | BRIAN J. TOWNSEND<br>2709 S. CONNOR AVE.<br>JOPLIN, MO  64804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-000 | | 63.63 | 424,736.94 |
| 12/19/08 | 005523 | Michael Lynn Samuel & Kelly Diane Samuel<br>3008 Even Street<br>Joplin, MO  64804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 705.38 | 424,031.56 |
| 12/19/08 | 005524 | CAREY L. MURPHY<br>1705 BUENA VISTA AVE.<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 75.71 | 423,955.85 |
| 12/19/08 | 005525 | LARRY D. DUNKLE<br>13041 LOCUST ROAD<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 28.00 | 423,927.85 |

Page Subtotals        0.00        1,410.43

Ver: 12.63

LFORM24

**FORM 2**

Page: 470

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005526 | LARRY DUNKLE<br>13041 LOCUST<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 28.00 | 423,899.85 |
| 12/19/08 | 005527 | EUGENE P. MAYFIELD<br>14266 BURR OAK RD.<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 133.75 | 423,766.10 |
| 12/19/08 | 005528 | MERLE D. WARE<br>1959 E 13TH STREET<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-000 | | 28.00 | 423,738.10 |
| 12/19/08 | 005529 | JESSICA L MCDONALD<br>1025 E. AIRPORT DRIVE<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-000 | | 59.68 | 423,678.42 |
| 12/19/08 | 005530 | GAYLON T. WARD<br>1426 MILLER ST.<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 27.94 | 423,650.48 |
| 12/19/08 | 005531 | MATTHEW C. WARE<br>603 E MACON<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-000 | | 18.34 | 423,632.14 |
| 12/19/08 | 005532 | JOAN T. GREEN<br>815 OLIVE ST<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-003 | | 200.33 | 423,431.81 |
| 12/19/08 | 005533 | DEREK A. CROWE<br>26 FIR LANE<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-003 | | 63.27 | 423,368.54 |
| 12/19/08 | 005534 | AUDRA D. ROBERTS<br>815 OLIVE ST<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 63.21 | 423,305.33 |
| 12/19/08 | 005535 | JAMES R. MORGAN<br>1515 S. GARRISON<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 133.81 | 423,171.52 |

| | | | Page Subtotals | | 0.00 | 756.33 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    471

| Case No: | 98-02675-5-ATS | | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | | | Bank Name: | BANK OF AMERICA |
| | | | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 12/31/08 | | | | Blanket Bond (per case limit): | |
| | | | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005536 | PAMELA S. WHITE<br>1421 DOUGLAS PLACE<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 133.81 | 423,037.71 |
| 12/19/08 | 005537 | SHERRY A. GRANGER<br>9885 MULBERRY ROAD<br>NEOSHO, MO  64850 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-000 | | 133.75 | 422,903.96 |
| 12/19/08 | 005538 | AMY M. GANNAWAY<br>724 SEAN CT.<br>ORONOGO, MO  64855 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-000 | | 27.94 | 422,876.02 |
| 12/19/08 | 005539 | DENNIS L. BELLM<br>7371 ATLANTA LANE<br>SENECA, MO  64865 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 27.94 | 422,848.08 |
| 12/19/08 | 005540 | DON ENYART<br>9432 ANTELOPE ROAD<br>SENECA, MO  64865 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 152.04 | 422,696.04 |
| 12/19/08 | 005541 | DARREN L. ROPER<br>701 N. LIBERTY<br>WEBB CITY, MO  64870 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-000 | | 149.55 | 422,546.49 |
| 12/19/08 | 005542 | BOBBY D. BEYER SR.<br>11973 STATE HIGHWAY 43<br>WEBB CITY, MO  64870 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-000 | | 63.22 | 422,483.27 |
| 12/19/08 | 005543 | JEFF D SCHULTZ<br>1118 WILSON<br>WEBB CITY, MO  64870 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 27.93 | 422,455.34 |
| 12/19/08 | 005544 | LANCE L ROBBINS<br>1848 S.ORONOGO #5D<br>WEBB CITY, MO  64870 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-000 | | 28.22 | 422,427.12 |
| 12/19/08 | 005545 | DENNIS T GOODE<br>614 NORTH MAIN<br>WEBB CITY, MO  64870 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 146.78 | 422,280.34 |

Page Subtotals           0.00           891.18

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    472

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005546 | IRWIN C. HODKIN 1034 MEADOWVIEW DR. WEBB CITY, MO  64870 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 87.66 | 422,192.68 |
| 12/19/08 | 005547 | Danny and Rene Phillips 1280 Hungington Drive Webb City, MO  64870 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 2,116.13 | 420,076.55 |
| 12/19/08 | 005548 | M. JANE STROBEL 1003 WAYNE AVENUE CALIFORNIA, MO  65018 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 256.55 | 419,820.00 |
| 12/19/08 | 005549 | LINDA K. MARTIN 403 ASH AVENUE CALIFORNIA, MO  65018 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5300-000 | | 144.22 | 419,675.78 |
| 12/19/08 | 005550 | JUDY K. SCOTT 1021 WEST BUCHANAN CALIFORNIA, MO  65018 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-000 | | 91.39 | 419,584.39 |
| 12/19/08 | 005551 | COOK KENNETH G 35113 LONE OAK ROAD CALIFORNIA, MO  65018 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 52.90 | 419,531.49 |
| 12/19/08 | 005552 | WAYNE P. BUEKER 33549 WAYNE RD. CALIFORNIA, MO  65018 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5300-000 | | 158.71 | 419,372.78 |
| 12/19/08 | 005553 | GLORIA J KLEIN RT 2, BOX 382 CAMDENTON, MO  65020 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-000 | | 133.69 | 419,239.09 |
| 12/19/08 | 005554 | RUSSELL L. KLEIN RT 2 BOX 382 CAMDENTON, MO  65020 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-000 | | 27.88 | 419,211.21 |
| 12/19/08 | 005555 | BONNIE L. FIELDS RT. 1 BOX 72 FORTUNA, MO  65034 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-003 | | 52.90 | 419,158.31 |

Page Subtotals        0.00        3,122.03

LFORM24

Ver: 12.63

FORM 2    Page: 473

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005556 | PRICE LIVING TRUST<br>RT 2 BOX 2111<br>LINN CREEK, MO  65052 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-000 | | 133.69 | 419,024.62 |
| 12/19/08 | 005557 | MATTHEWS DARREN<br>1624 WATERFORD RD<br>LOHMAN, MO  65053 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 145.75 | 418,878.87 |
| 12/19/08 | 005558 | CARLOS D. HANNAH<br>P.O. BOX 698<br>STOVER, MO  65078 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 17.63 | 418,861.24 |
| 12/19/08 | 005559 | CONST HARPER<br>P.O. BOX 693<br>STOVER, MO  65078 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-003 | | 141.08 | 418,720.16 |
| 12/19/08 | 005560 | KEVIN L. MARSHALL<br>18818 HWY. 135<br>STOVER, MO  65078 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-003 | | 55.55 | 418,664.61 |
| 12/19/08 | 005561 | WILBUR WAYNE ARNOLD<br>RT.1 BOX 235-2<br>STOVER, MO  65078 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 150.99 | 418,513.62 |
| 12/19/08 | 005562 | WINNIE L. CLUTTER<br>21612 HWY. FF<br>STOVER, MO  65078 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 63.15 | 418,450.47 |
| 12/19/08 | 005563 | GINGER KERRIGAN<br>HCR 69 BOX 529<br>SUNRISE BEACH, MO  65079 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-003 | | 17.63 | 418,432.84 |
| 12/19/08 | 005564 | JAMES A. FELLOWS<br>2985 SEELEY DR.<br>TIPTON, MO  65081 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 52.90 | 418,379.94 |
| 12/19/08 | 005565 | JAMES M. GRAHAM<br>P.O. BOX 291<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-000 | | 70.54 | 418,309.40 |

Page Subtotals          0.00          848.91

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   474

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005566 | INC. D. B. F. SALES<br>P.O. BOX 291<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 303.31 | 418,006.09 |
| 12/19/08 | 005567 | JEFF R. ZELSMAN<br>RT.1 BOX 38<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 101.96 | 417,904.13 |
| 12/19/08 | 005568 | NELLIE C. FARRIS<br>117 W. NEWTON<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 141.08 | 417,763.05 |
| 12/19/08 | 005569 | KEITH R. OXFORD<br>24744 MCFARLAND RD<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-000 | | 141.22 | 417,621.83 |
| 12/19/08 | 005570 | LANA M. JAMES<br>PO BOX 384<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-003 | | 133.69 | 417,488.14 |
| 12/19/08 | 005571 | NANCY L. COLEMAN<br>RT 3 BOX 208<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-003 | | 52.90 | 417,435.24 |
| 12/19/08 | 005572 | KURT G. HEISLER<br>19605 OLD FIVE RD<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 123.44 | 417,311.80 |
| 12/19/08 | 005573 | LESLEY A. WILLIAMS<br>509 S. KREKEL<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-000 | | 52.90 | 417,258.90 |
| 12/19/08 | 005574 | JEFFREY A. COLEMAN<br>RR3 BOX 208<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-003 | | 52.90 | 417,206.00 |
| 12/19/08 | 005575 | LINDA K. SHEWMAKER<br>RT. 4, BOX 330A<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-000 | | 17.63 | 417,188.37 |

|  | Page Subtotals | 0.00 | 1,121.03 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 475

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005576 | DOUGLAS G. OGDEN<br>P.O. BOX 53<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 123.44 | 417,064.93 |
| 12/19/08 | 005577 | GORDON D MOORE<br>RT 2 193G<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 123.44 | 416,941.49 |
| 12/19/08 | 005578 | KEVIN W. IMAN<br>511 JEFFERSON ST.<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 123.44 | 416,818.05 |
| 12/19/08 | 005579 | H. MARK DANIELS<br>308 SO MONROE<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 123.44 | 416,694.61 |
| 12/19/08 | 005580 | DAVID C. HOFMEISTER<br>21806 HWY. T<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-003 | | 52.90 | 416,641.71 |
| 12/19/08 | 005581 | INC. D. B. F. SALES<br>P.O. BOX 291<br>VERSAILLES, MO  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-000 | | 17.32 | 416,624.39 |
| 12/19/08 | 005582 | CHARLES E. SELF<br>10503 FAIRGROUND ROAD<br>VERSAILLES, MD  65084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 123.44 | 416,500.95 |
| 12/19/08 | 005583 | BETH C. ALEXANDER<br>107B WEST ASHLEY<br>JEFFERSON CITY, MO  65101 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-000 | | 84.65 | 416,416.30 |
| 12/19/08 | 005584 | MYRA J. CRANEY<br>1732 GREENRIDGE CT.<br>JEFFERSON CITY, MO  65101 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-003 | | 123.44 | 416,292.86 |
| 12/19/08 | 005585 | LEONARD G. MUENKS<br>6315 VILLAGE RD.<br>JEFFERSON CITY, MO  65101 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 125.20 | 416,167.66 |

| | | | Page Subtotals | | 0.00 | 1,020.71 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   476

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005586 | CAREY D. SCHOENEBERG<br>3918 VIOLA VIEW<br>JEFFERSON CITY, MO  65101 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 5600-000 | | 104.18 | 416,063.48 |
| 12/19/08 | 005587 | TERRY L. REHMA<br>221 WESTPOINT COURT<br>JEFFERSON CITY, MO  65109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 133.30 | 415,930.18 |
| 12/19/08 | 005588 | SHIRLEY A. CRAWFORD<br>405 ELM TREE<br>JEFFERSON CITY, MO  65109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 35.27 | 415,894.91 |
| 12/19/08 | 005589 | JOAN M. EVANS<br>700 DEMARET DR. &quot;<br>COLUMBIA, MO  65202 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-003 | | 35.27 | 415,859.64 |
| 12/19/08 | 005590 | CAROLYN MANSON<br>ROUTE 1 BOX 60A<br>DALTON, MO  65246 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-003 | | 197.05 | 415,662.59 |
| 12/19/08 | 005591 | JAMES B. RUSSELL<br>312 S. MISSOURI<br>NEW FRANKLIN, MO  65274 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 63.24 | 415,599.35 |
| 12/19/08 | 005592 | MIKE G. FULTON<br>638 EAST 3RD<br>SEDALIA, MO  65301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 52.90 | 415,546.45 |
| 12/19/08 | 005593 | ROBERT L. CASHMAN<br>2934 CLINTON RD.<br>SEDALIA, MO  65301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 123.44 | 415,423.01 |
| 12/19/08 | 005594 | SHELLY ELLIOTT<br>BOX 33<br>CALHOUN, MO  65323 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-003 | | 27.97 | 415,395.04 |
| 12/19/08 | 005595 | JENNIFER L SMITH<br>7955 HWY BB<br>FLORENCE, MO  65329 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-000 | | 133.69 | 415,261.35 |

Page Subtotals                     0.00              906.31

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 477

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005596 | KIM A LEWIS<br>207 WEST WEBSTER<br>SMITHTON, MO  65350 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-003 | | 123.44 | 415,137.91 |
| 12/19/08 | 005597 | JOHN B. COOK<br>RT. 2 BOX 29-4<br>WARSAW, MO 65355 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-000 | | 133.69 | 415,004.22 |
| 12/19/08 | 005598 | JOHN D. MORTEN<br>23960 ROBERTA CIRCLE<br>WAYNESVILLE, MO  65583 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 52.90 | 414,951.32 |
| 12/19/08 | 005599 | CLIFTON H. GORDON<br>614 Carnation Drive<br>Billings, MO 65610 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-000 | | 133.84 | 414,817.48 |
| 12/19/08 | 005600 | WANDA F. SHELDON<br>1005 S. OAKLAND<br>BOLIVAR, MO 65613 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 19.40 | 414,798.08 |
| 12/19/08 | 005601 | MARJORIE J. LOWRY<br>907 HWY T<br>BOLIVAR, MO 65613 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 55.16 | 414,742.92 |
| 12/19/08 | 005602 | RICK LOWRY<br>4035 S. 136TH ROAD<br>BOLIVAR, MO 65613 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 53.61 | 414,689.31 |
| 12/19/08 | 005603 | MICHELLE L. MAYFIELD<br>710 COTTONWOOD<br>BUFFALO, MO 65622 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-000 | | 27.94 | 414,661.37 |
| 12/19/08 | 005604 | STACEY L. KERR<br>1610 ST. HWY. ZZ<br>CLEVER, MO 65631 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 27.94 | 414,633.43 |
| 12/19/08 | 005605 | MELINDA L. SPITZ<br>12103 N. FARM RD 221<br>FAIR GROVE, MO 65648 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-000 | | 145.48 | 414,487.95 |

| | | Page Subtotals | | | 0.00 | 773.40 | |

Ver: 12.63

LFORM24

**FORM 2**

Page: 478

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005606 | LANA G COCKRUM<br>NO. 10 COURT SQUARE<br>GAINESVILLE, MO  65655 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-003 | | 27.90 | 414,460.05 |
| 12/19/08 | 005607 | CAROL A BLACKSTOCK<br>921 N BANNING<br>MARSHFIELD, MO  65706 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-003 | | 29.40 | 414,430.65 |
| 12/19/08 | 005608 | CAROLYN M. SLOAN<br>700 4TH ST.<br>MONETT, MO  65708 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 27.94 | 414,402.71 |
| 12/19/08 | 005609 | HAZEL J TOLBERT<br>10375 LAWRENCE 2092<br>MT VERNON, MO  65712 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-000 | | 10.31 | 414,392.40 |
| 12/19/08 | 005610 | DORRELL L PAGE<br>10375 LAWRENCE 2092<br>MT VERNON, MO  65712 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-000 | | 303.31 | 414,089.09 |
| 12/19/08 | 005611 | DORRELL L PAGE<br>10375 LAWRENCE 2092<br>MT VERNON, MO  65712 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-000 | | 55.13 | 414,033.96 |
| 12/19/08 | 005612 | NADINE CROUCH<br>828 TRACY LANE<br>MOUNT VERNON, MO  65712 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-003 | | 27.93 | 414,006.03 |
| 12/19/08 | 005613 | KARON M. CAPPARELLI JONES<br>334 W. DIVISION<br>MOUNT VERNON, MO  65712 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 133.81 | 413,872.22 |
| 12/19/08 | 005614 | DAPHNE SMITH<br>1111 N GLENSTONE SPENCE HALL<br>SPRINGFIELD, MO  65802 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 25.71 | 413,846.51 |
| 12/19/08 | 005615 | MARTHA M. CORDEIRO<br>5054 S. CHARLESTON<br>SPRINGFIELD, MO  65804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 72.32 | 413,774.19 |

| | | | Page Subtotals | | 0.00 | 713.76 | |

Ver: 12.63

FORM 2                                                                                                                    Page:    479

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005616 | NOMA A. KRUSE<br>3148 W. FARM ROAD, #168<br>SPRINGFIELD, MO  65807 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-000 | | 137.55 | 413,636.64 |
| 12/19/08 | 005617 | NOMA A. KRUSE<br>3148 W. FARM ROAD, #168<br>SPRINGFIELD, MO  65807 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 11.58 | 413,625.06 |
| 12/19/08 | 005618 | BETTY M. WIGGINS<br>231 E 3RD<br>BONNER SPRINGS, KS  66012 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 131.57 | 413,493.49 |
| 12/19/08 | 005619 | RICHARD E. FOLKS SR.<br>231 E. 3RD<br>BONNER SPRINGS, KS  66012 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 131.57 | 413,361.92 |
| 12/19/08 | 005620 | ADAM M. GABRIEL<br>610 W 20TH STREET<br>EUDORA, KS  66025 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-000 | | 25.76 | 413,336.16 |
| 12/19/08 | 005621 | JANET M. GABRIEL<br>610 W. 20TH STREET<br>EUDORA, KS  66025 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-000 | | 136.38 | 413,199.78 |
| 12/19/08 | 005622 | NUHORIZONS<br>15345 LAKE ROAD #2<br>GARDNER, KS  66030 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-000 | | 25.88 | 413,173.90 |
| 12/19/08 | 005623 | BRYAN ERISMAN<br>181 BEECH<br>GARDNER, KS  66030 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0046 | 5600-000 | | 28.22 | 413,145.68 |
| 12/19/08 | 005624 | BRYAN J. ERISMAN<br>181 BEECH<br>GARDNER, KS  66030 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 27.99 | 413,117.69 |
| 12/19/08 | 005625 | MARK E. WILSON<br>214 EMILE ST.<br>LANSING, KS  66043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-000 | | 185.72 | 412,931.97 |

Page Subtotals                0.00              842.22

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    480

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005626 | LEISHA A. JONES<br>1301 GEORGE CT. APT 2<br>LAWRENCE, KS  66044 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 105.81 | 412,826.16 |
| 12/19/08 | 005627 | MARY J. CHURCH<br>2712 FENWICK ROAD<br>LAWRENCE, KS  66046 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 113.93 | 412,712.23 |
| 12/19/08 | 005628 | LORI A. WARRENDER<br>2941 PRAIRIE COURT<br>LAWRENCE, KS  66046 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-000 | | 17.63 | 412,694.60 |
| 12/19/08 | 005629 | SABRINA L. KEIDEL<br>1406 E 21ST TERRACE<br>LAWRENCE, KS  66046 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 56.97 | 412,637.63 |
| 12/19/08 | 005630 | ALISON J. ENICK<br>3411 SEMINOLE DRIVE<br>LAWRENCE, KS  66047 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-000 | | 123.44 | 412,514.19 |
| 12/19/08 | 005631 | DENISE A. RODECAP<br>220 WOODGATE PLACE<br>LAWRENCE, KS  66049 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 61.72 | 412,452.47 |
| 12/19/08 | 005632 | RANDALL J FRITZ<br>18509 LINWOOD ROAD<br>LINWOOD, KS  66052 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 303.31 | 412,149.16 |
| 12/19/08 | 005633 | RANDALL J FRITZ<br>18509 LINWOOD ROAD<br>LINWOOD, KS  66052 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 162.73 | 411,986.43 |
| 12/19/08 | 005634 | TREY PETTLON<br>112 W. LOULA<br>OLATHE, KS  66061 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 56.43 | 411,930.00 |
| 12/19/08 | 005635 | JUDSON D. COESTER<br>1006 N. CHURCH<br>OLATHE, KS  66061 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-003 | | 133.79 | 411,796.21 |

Page Subtotals        0.00        1,135.76

Ver: 12.63

LFORM24

FORM 2

Page:    481

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005636 | TERRY D. BALLARD<br>1038 S. PITT<br>OLATHE, KS  66061 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5600-000 | | 26.39 | 411,769.82 |
| 12/19/08 | 005637 | STACY L. OBRINGER<br>12927 S. WIDMER<br>OLATHE, KS  66062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-000 | | 62.90 | 411,706.92 |
| 12/19/08 | 005638 | KEVIN L. MORRIS<br>13650 S. LOCUST STREET<br>OLATHE, KS  66062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 133.79 | 411,573.13 |
| 12/19/08 | 005639 | GENEVA L. REIMER<br>18291 W. 164TH STREET<br>OLATHE, KS  66062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-000 | | 133.83 | 411,439.30 |
| 12/19/08 | 005640 | LAVERNE E. HELLEBUSCH<br>11790 W. 144TH TERRACE<br>OLATHE, KS  66062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-000 | | 133.45 | 411,305.85 |
| 12/19/08 | 005641 | TIMOTHY J. CONNER<br>1335 S. Beech Street<br>OTTAWA, KS  66067 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 7100-000 | | 279.27 | 411,026.58 |
| 12/19/08 | 005642 | CECILIA I. ERISMAN<br>P. O. BOX 511<br>SPRING HILL, KS  66083 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 141.08 | 410,885.50 |
| 12/19/08 | 005643 | TERRI COONS<br>P.O. BOX 482<br>WELLSVILLE, KS  66092 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-000 | | 62.91 | 410,822.59 |
| 12/19/08 | 005644 | EDWARD A. WARE<br>535 ORVILLE<br>KANSAS CITY, MO  64101 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-000 | | 62.89 | 410,759.70 |
| 12/19/08 | 005645 | JOHN P. JONES<br>8 SOUTH BOEKE STREET<br>KANSAS CITY, KS  66101 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 63.27 | 410,696.43 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 1,099.78 | |

Ver: 12.63

LFORM24

**FORM 2**

Page: 482

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS

Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191

For Period Ending: 12/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Bank Name: BANK OF AMERICA

Account Number / CD #: *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005646 | LOWELL D. HAKE<br>4117 ADAMS ST. APT. 201<br>KANSAS CITY, KS  66103 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-003 | | 133.79 | 410,562.64 |
| 12/19/08 | 005647 | GREG MARTIN<br>1007 S 56TH ST<br>KANSAS CITY, KS  66106 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 5300-000 | | 140.43 | 410,422.21 |
| 12/19/08 | 005648 | MARC BOYCE<br>1505 N. 85TH CT<br>KANSAS CITY, KS  66112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 63.27 | 410,358.94 |
| 12/19/08 | 005649 | GERALD T. GRIGGS<br>7924 NEW JERSEY AVE.<br>KANSAS CITY, KS  66112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-003 | | 46.13 | 410,312.81 |
| 12/19/08 | 005650 | RYAN J BUSHNELL<br>7300 STATE AVE APT 516<br>KANSAS CITY, KS  66112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-003 | | 133.79 | 410,179.02 |
| 12/19/08 | 005651 | ROGER G. OLIPHANT<br>5225 FOSTER<br>OVERLAND PARK, KS  66202 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 17.63 | 410,161.39 |
| 12/19/08 | 005652 | DIANE REISINGER<br>10100 W. 80TH ST. #88<br>OVERLAND PARK, KS  66204 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-000 | | 133.79 | 410,027.60 |
| 12/19/08 | 005653 | TAMARA A. ROMME<br>8812 WEST 77 STREET<br>OVERLAND PARK, KS  66204 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 114.28 | 409,913.32 |
| 12/19/08 | 005654 | LEIOLA I. REEDER<br>6801 WOODWARD<br>OVERLAND PARK, KS  66204 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-000 | | 124.50 | 409,788.82 |
| 12/19/08 | 005655 | SHEILA J. POTERBIN<br>4761 REINHARDT<br>ROELAND PARK, KS  66205 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-000 | | 59.96 | 409,728.86 |

Page Subtotals          0.00          967.57

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 483

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005656 | ANN W. MCCRAY<br>6131 REINHARDT DRIVE<br>FAIRWAY, KS  66205 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-000 | | 30.64 | 409,698.22 |
| 12/19/08 | 005657 | MICHELLE LEWIS<br>4528 WEST 65TH ST.<br>PRARIE VILLAGE, KS  66208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 61.01 | 409,637.21 |
| 12/19/08 | 005658 | JANET C. SMITH<br>4715 W. 71 TERR<br>PRAIRIE VILLAGE, KS  66208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 72.30 | 409,564.91 |
| 12/19/08 | 005659 | LINDA M. CISKEY<br>1901 W. 73 ST.<br>PRAIRIE VILLAGE, KS  66208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5600-000 | | 132.01 | 409,432.90 |
| 12/19/08 | 005660 | HELEN B. JOHNSON<br>4612 W. 69TH TERR.<br>PRAIRIE VILLAGE, KS  66208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 7100-000 | | 133.44 | 409,299.46 |
| 12/19/08 | 005661 | GARRETT W. ARCHDEKIN<br>7717 BRIAR<br>PRAIRIE VILLAGE, KS  66208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 52.90 | 409,246.56 |
| 12/19/08 | 005662 | DALE R. ARCHEDEKIN III<br>7717 BRIAR<br>PRAIRIE VILLAGE, KS  66208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 52.90 | 409,193.66 |
| 12/19/08 | 005663 | DALE & CONNIE ARCHDEKIN<br>7717 BRIAR<br>PRAIRIE VILLAGE, KS  66208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 123.44 | 409,070.22 |
| 12/19/08 | 005664 | CYNTHIA A. RICHARDSON<br>1900 DRURY LANE<br>MISSION HILLS, KS  66208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-000 | | 215.05 | 408,855.17 |
| 12/19/08 | 005665 | JANA L. KALUSHA<br>11215 W 109 STREET<br>OVERLAND PARK, KS  66210 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 176.34 | 408,678.83 |

Page Subtotals     0.00     1,050.03

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 484

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005666 | GREGORY L. TENNANT 11400 MARTY OVERLAND PARK, KS 66210 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 123.44 | 408,555.39 |
| 12/19/08 | 005667 | STACY L. RUVALCAVA 8337 BROADMOOR ST. OVERLAND PARK, KS 66212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 123.44 | 408,431.95 |
| 12/19/08 | 005668 | KELLY A. PRATT 9940 METCALF LANE OVERLAND PARK, KS 66212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-000 | | 105.81 | 408,326.14 |
| 12/19/08 | 005669 | VENTURELLA ALEEN 10046 KNOX OVERLAND PARK, KS 66212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 116.11 | 408,210.03 |
| 12/19/08 | 005670 | JAMES E. LIPPERT 12737 RICHARDS OVERLAND PARK, KS 66213 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 61.15 | 408,148.88 |
| 12/19/08 | 005671 | MICHAEL YOUNG 11309 W. 129TH TERRACE OVERLAND PARK, KS 66213 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-000 | | 87.09 | 408,061.79 |
| 12/19/08 | 005672 | LYDIA A. BURTON 12490 QUIVIRA #2511 OVERLAND PARK, KS 66213 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 133.79 | 407,928.00 |
| 12/19/08 | 005673 | GAIL M. MORRISON 12304 WEDD OVERLAND PARK, KS 66213 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-000 | | 131.57 | 407,796.43 |
| 12/19/08 | 005674 | ANGELA C. BAZ-DRESCH 10805 WEST 98TH TERRACE OVERLAND PARK, KS 66214 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 61.01 | 407,735.42 |
| 12/19/08 | 005675 | MARYANN BAZ-DRESCH 10805 W. 98 TERRACE OVERLAND PARK, KS 66214 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 118.15 | 407,617.27 |

Page Subtotals       0.00       1,061.56

Ver: 12.63

FORM 2                                                                                                                                Page:   485

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005676 | MARK W. VICK<br>10400 FLINT<br>OVERLAND PARK, KS  66214 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 133.79 | 407,483.48 |
| 12/19/08 | 005677 | CYNTHIA EINHELLIG<br>13216 WEST 83 TERRACE<br>LENEXA, KS  66215 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 85.90 | 407,397.58 |
| 12/19/08 | 005678 | ETHEL M. MEYER<br>12301 W. 99TH. ST.<br>LENEXA, KS  66215 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 59.13 | 407,338.45 |
| 12/19/08 | 005679 | DONNA LIERZ<br>8164 CONSTANCE<br>LENEXA, KS  66215 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 109.33 | 407,229.12 |
| 12/19/08 | 005680 | TRICIA L. MORRIS<br>12500 W. 100 ST.<br>LENEXA, KS  66215 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-000 | | 62.90 | 407,166.22 |
| 12/19/08 | 005681 | GLENN R. RICE<br>14932 RHODES CIRCLE<br>LENEXA, KS  66215 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 133.45 | 407,032.77 |
| 12/19/08 | 005682 | CHRISTINE N. SPINK<br>12119 W 100TH ST.<br>LENEXA, KS  66215 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 133.44 | 406,899.33 |
| 12/19/08 | 005683 | JEFF W. SPINK<br>12119 W 100TH ST.<br>LENEXA, KS  66215 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 62.90 | 406,836.43 |
| 12/19/08 | 005684 | MARY LOU GEMMER<br>12119 W. 100TH ST.<br>LENEXA, KS  66215 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 133.44 | 406,702.99 |
| 12/19/08 | 005685 | VICKIE M. KINCAID<br>12500 WEST 100 STREET<br>LENEXA, KS  66215 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-003 | | 17.63 | 406,685.36 |

|  | Page Subtotals | 0.00 | 931.91 |
|---|---|---|---|

Ver: 12.63

**FORM 2**

Page: 486

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005686 | MARLENE B. MAGILL<br>13213 WEST 83RD TERRACE<br>LENEXA, KS  66215 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 16.53 | 406,668.83 |
| 12/19/08 | 005687 | JOYCE L. LAUBY<br>13529 W. 74 TERRACE<br>SHAWNEE, KS  66216 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-003 | | 52.90 | 406,615.93 |
| 12/19/08 | 005688 | REX E. SHARRAI<br>7614 RICHARDS DRIVE<br>SHAWNEE, KS  66216 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 123.44 | 406,492.49 |
| 12/19/08 | 005689 | VELMA L. SHIRK<br>7615 RICHARDS DR.<br>SHAWNEE, KS  66216 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 62.53 | 406,429.96 |
| 12/19/08 | 005690 | TERRANCE L. HARCK<br>7809 CAENEN LAKE DR,<br>LENEXA, KS  66216 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 105.81 | 406,324.15 |
| 12/19/08 | 005691 | KERRY L. FINK<br>8827 ALLMAN ROAD<br>LENEXA, KS  66219 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-003 | | 61.15 | 406,263.00 |
| 12/19/08 | 005692 | DIANNE M. ESSINK<br>8208 LICHTENAUER DRIVE<br>LENEXA, KS  66219 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 184.08 | 406,078.92 |
| 12/19/08 | 005693 | SUSAN S. ANDERSON<br>13803 GOODMAN<br>OVERLAND PARK, KS  66223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-000 | | 123.44 | 405,955.48 |
| 12/19/08 | 005694 | VICTORIA L EDMONDSON<br>8209 W 148TH STREET<br>OVERLAND PARK, KS  66223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7100-000 | | 133.79 | 405,821.69 |
| 12/19/08 | 005695 | DEBRA B. PALERMO<br>5102 W. 143RD TERRACE<br>LEAWOOD, KS  66224 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-000 | | 133.44 | 405,688.25 |

|  |  | Page Subtotals | 0.00 | 997.11 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   487

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005696 | THOMAS A DETERS 2091 F ROAD BAILEYVILLE, KS  66404 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 52.90 | 405,635.35 |
| 12/19/08 | 005697 | LINDA S. HEINEN RR2 BOX 69A GOFF, KS  66428 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 114.23 | 405,521.12 |
| 12/19/08 | 005698 | LAURIE E. NIEHUES R.R.2 BOX 59 GOFF, KS  66428 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 28.22 | 405,492.90 |
| 12/19/08 | 005699 | CHESTER E. THACKER 1068 CEDAR JUNCTION CITY, KS  66441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-000 | | 52.90 | 405,440.00 |
| 12/19/08 | 005700 | BRIAN P. RUST 1410 HARRY ROAD MANHATTON, KS  66502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-000 | | 52.90 | 405,387.10 |
| 12/19/08 | 005701 | SONIA J. HESS 2303 TIMBERCREEK DRIVE MANHATTAN, KS  66502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-000 | | 61.38 | 405,325.72 |
| 12/19/08 | 005702 | MARVIN L. DETERS 1916 MORNING GLORY DRIVE MANHATTAN, KS  66502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 62.88 | 405,262.84 |
| 12/19/08 | 005703 | ALVIN J. WARD 8720 QUAIL CIRCLE MANHATTAN, KS  66502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 52.90 | 405,209.94 |
| 12/19/08 | 005704 | CHRISTINE K. RUST 2908 JAMES AVE. MANHATTAN, KS  66502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-000 | | 17.63 | 405,192.31 |
| 12/19/08 | 005705 | LISA D. ROESER 15120 OLD HWY 18 MANHATTAN, KS  66502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 27.59 | 405,164.72 |

| | Page Subtotals | 0.00 | 523.53 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 488

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005706 | JEANIE P. HOWE<br>1808 DENHOLM DRIVE<br>MANHATTAN, KS  66503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-000 | | 114.28 | 405,050.44 |
| 12/19/08 | 005707 | MARILYN J. SHORTT<br>3416 NEWBURY ST.<br>MANHATTAN, KS  66503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 52.90 | 404,997.54 |
| 12/19/08 | 005708 | KATHY CARPENTER<br>2941 DIMRILL STAIR<br>MANHATTAN, KS  66503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-003 | | 131.92 | 404,865.62 |
| 12/19/08 | 005709 | JOHN D. WHITE<br>3103 HERITAGE COURT #72<br>MANHATTAN, KS  66503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 54.67 | 404,810.95 |
| 12/19/08 | 005710 | CARL J. DETERS<br>17404 STONEY DRIVE<br>MAYETTA, KS  66509 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 51.14 | 404,759.81 |
| 12/19/08 | 005711 | CLYDE C. ALBRIGHT<br>ROUTE 1 BOX 39A<br>OLSBURG, KS  66520 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 52.90 | 404,706.91 |
| 12/19/08 | 005712 | STEVEN E. MELGREN<br>818 ROMINE RDG, APT. G<br>OSAGE CITY, KS  66523 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 125.20 | 404,581.71 |
| 12/19/08 | 005713 | VIOLETTA A. WIKLE<br>108 SOUTH 5TH<br>SABETHA, KS  66534 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-000 | | 99.08 | 404,482.63 |
| 12/19/08 | 005714 | CRAIG STEINLAGE<br>RR3 BOX 13K<br>SENECA, KS  66538 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 114.23 | 404,368.40 |
| 12/19/08 | 005715 | TODD A. HELM<br>RR3 BOX 66<br>SENECA, KS  66538 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-000 | | 114.23 | 404,254.17 |

| | Page Subtotals | 0.00 | 910.55 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   489

| | |
|---|---|
| Case No:         98-02675-5-ATS | Trustee Name:        HOLMES P. HARDEN, TRUSTEE |
| Case Name:    INTERNATIONAL HERITAGE INC. | Bank Name:            BANK OF AMERICA |
| | Account Number / CD #:    *******9728  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending:  12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):   $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005716 | CAROLYN A. HAVERKAMP<br>RR # 3, BOX 31<br>SENECA, KS  66538 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-000 | | 114.23 | 404,139.94 |
| 12/19/08 | 005717 | VI K. MEIER<br>10050 N.W. HWY 24 #4<br>SILVER LAKE, KS  66539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-000 | | 19.40 | 404,120.54 |
| 12/19/08 | 005718 | JUDITH G. HEWITT<br>3120 S.E. SHAWNEE HEIGHTS RD.<br>TECUMSEH, KS  66542 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-003 | | 61.10 | 404,059.44 |
| 12/19/08 | 005719 | TTEE BETTY A CRAWFORD<br>1429 JULIE DR.<br>WAMEGO, KS 66547 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-003 | | 133.80 | 403,925.64 |
| 12/19/08 | 005720 | FLOYD L. RANGE<br>P.O. BOX 249<br>WAMEGO, KS 66547 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 96.63 | 403,829.01 |
| 12/19/08 | 005721 | JOYCE L. MERMIS<br>4671 MEADOW LANE<br>WAMEGO, KS 66547 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-000 | | 44.67 | 403,784.34 |
| 12/19/08 | 005722 | CYNTHIA R. HEIDEMAN<br>4554 PRAIRIE RIDGE DR.<br>WAMEGO, KS 66547 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-000 | | 114.23 | 403,670.11 |
| 12/19/08 | 005723 | LINDA A. HIGHLAND<br>27487 WELLS CREEK ROAD<br>WAMEGO, KS 66547 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-000 | | 167.31 | 403,502.80 |
| 12/19/08 | 005724 | MARY L. WEAVER<br>4301 SW 17TH TERREACE<br>TOPEKA, KS 66604 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-000 | | 29.98 | 403,472.82 |
| 12/19/08 | 005725 | BETTY A. PRIVOTT<br>2433 S.E. LAKESHORE BLVD.<br>TOPEKA, KS 66605 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 7100-000 | | 52.90 | 403,419.92 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 834.25 |

Ver: 12.63

LFORM24

FORM 2                                                                                                      Page: 490

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005726 | LUCAS A. YARNELL<br>209 SE MULBERRY<br>TOPEKA, KS  66609 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-000 | | 88.17 | 403,331.75 |
| 12/19/08 | 005727 | LOUANN YARNELL<br>209 S.E. MULBERRY<br>TOPEKA, KS  66609 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 105.81 | 403,225.94 |
| 12/19/08 | 005728 | KERRY SCHUETZ<br>3304 SW 29TH TERR APT 2<br>TOPEKA, KS  66614 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 17.63 | 403,208.31 |
| 12/19/08 | 005729 | TERRI L. MCCUNE<br>3108 S.W. CREST DR.<br>TOPEKA, KS  66614 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 59.96 | 403,148.35 |
| 12/19/08 | 005730 | BERNI J. CUNNINGHAM<br>2837 S.W. MAXFIELD<br>TOPEKA, KS  66614 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-003 | | 63.21 | 403,085.14 |
| 12/19/08 | 005731 | CHRIS J. BAIR<br>3507 SW 29TH TERR #1<br>TOPEKA, KS  66614 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-003 | | 52.90 | 403,032.24 |
| 12/19/08 | 005732 | RICK KUHLMAN<br>7324 SOUTHWEST 24TH TERRACE<br>TOPEKA, KS  66614 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-000 | | 135.96 | 402,896.28 |
| 12/19/08 | 005733 | KELLY A. PROKOP<br>6718 SW WENTLEY LANE<br>TOPEKA, KS  66614 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-000 | | 62.43 | 402,833.85 |
| 12/19/08 | 005734 | IVONA F. LOGAN<br>5609 SW FOXCROFT CR 5 #7<br>TOPEKA, KS  66614 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-000 | | 27.94 | 402,805.91 |
| 12/19/08 | 005735 | PHILLIP BALCH<br>11821 NORTHWEST 13TH<br>TOPEKA, KS  66615 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-000 | | 52.90 | 402,753.01 |

Page Subtotals                                                                   0.00                666.91

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   491

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005736 | ADAM C. PALACE<br>4945 N.W. ROCHESTER RD.<br>TOPEKA, KS  66617 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 123.44 | 402,629.57 |
| 12/19/08 | 005737 | ANTHONY L. CUMMINGS<br>3535 N.E. ROCKAWAY TRAIL<br>TOPEKA, KS  66617 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 59.96 | 402,569.61 |
| 12/19/08 | 005738 | ANTHONY R. APPELHANZ<br>5246 NW ROCHESTER RD.<br>TOPEKA, KS  66617 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-000 | | 61.10 | 402,508.51 |
| 12/19/08 | 005739 | DARIN R. ZEFERJAHN<br>5207 NW Sterling Chase Drive<br>TOPEKA, KS  66618 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 52.90 | 402,455.61 |
| 12/19/08 | 005740 | MILDRED L. LAGER<br>1124 S. CRAWFORD<br>FT SCOTT, KS  66701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 154.16 | 402,301.45 |
| 12/19/08 | 005741 | THELMA J. KERNS<br>1006 S HORTON<br>FORT SCOTT, KS  66701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 10.30 | 402,291.15 |
| 12/19/08 | 005742 | WILMA R. BRADBURY<br>RR #2 BOX 260<br>FORT SCOTT, KS  66701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 70.54 | 402,220.61 |
| 12/19/08 | 005743 | BUFFIE A. WRIGHT<br>2364 TOMAHAWK ROAD<br>FORT SCOTT, KS  66701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 78.29 | 402,142.32 |
| 12/19/08 | 005744 | MARY L. MCKINNIS<br>1017 E OAK<br>FORT SCOTT, KS  66701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 17.63 | 402,124.69 |
| 12/19/08 | 005745 | KENT D. SHOCKLEY<br>539 W. 8TH STREET<br>BAXTER SPRINGS, KS  66713 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 126.26 | 401,998.43 |

| | | | | Page Subtotals | 0.00 | 754.58 | |

Ver: 12.63

FORM 2                                                                                   Page:   492

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:   *******1191
For Period Ending:   12/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005746 | RICK A. SHOCKLEY<br>11659 S.E. 10TH STREET<br>BAXTER SPRINGS, KS  66713 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-000 | | 133.74 | 401,864.69 |
| 12/19/08 | 005747 | JAMES H. GARNER<br>4335 S.E. 35 STREET<br>COLUMBUS, KS  66725 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 126.26 | 401,738.43 |
| 12/19/08 | 005748 | TIFFANY A. BRADSHAW<br>213 W. CANVILLE<br>ERIE, KS  66733 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-000 | | 45.64 | 401,692.79 |
| 12/19/08 | 005749 | LES L. SHOCKLEY<br>10110 S.E. HWY 26<br>GALENA, KS  66739 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-000 | | 133.74 | 401,559.05 |
| 12/19/08 | 005750 | BARNUM LOIS J<br>5449 SE 50TH ST<br>GALENA, KS  66739 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-000 | | 133.75 | 401,425.30 |
| 12/19/08 | 005751 | CAROLYN J WATKINS<br>504 E 22ND ST<br>GALENA, KS  66739 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-000 | | 133.75 | 401,291.55 |
| 12/19/08 | 005752 | BARBARA J. MITCHELL<br>507 S. CLOVER<br>GIRARD, KS  66743 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0047 | 7100-000 | | 63.30 | 401,228.25 |
| 12/19/08 | 005753 | HAZEL V. LITCHFIELD<br>612 E 9TH<br>PITTSBURG, KS  66762 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-003 | | 17.63 | 401,210.62 |
| 12/19/08 | 005754 | SHIRLEY L. ZORTZ<br>207 WEST LINCOLN<br>FRONTENAC, KS  66763 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 35.27 | 401,175.35 |
| 12/19/08 | 005755 | EMILY M. JACKSON<br>R.R. 1 BOX 112<br>REDFIELD, KS  66769 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 35.27 | 401,140.08 |

Page Subtotals                    0.00           858.35

Ver: 12.63

**FORM 2**

Page: 493

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:    12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005756 | BRYAN L. ZORTZ<br>706 SOUTH WASHINGTON<br>WEIR, KS  66781 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-000 | | 52.90 | 401,087.18 |
| 12/19/08 | 005757 | ROBIN F HOTZEL<br>1256 ROAD 160<br>EMPORIA, KS  66801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-000 | | 63.23 | 401,023.95 |
| 12/19/08 | 005758 | CYNTHIA F. KUHN<br>1250 S HIGHWAY 99<br>EMPORIA, KS  66801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-000 | | 63.23 | 400,960.72 |
| 12/19/08 | 005759 | MONICA BARNETT<br>2814 PRAIRIE<br>EMPORIA, KS  66801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-000 | | 52.90 | 400,907.82 |
| 12/19/08 | 005760 | JULIE A. SCHAEFER<br>1514 PEYTON<br>EMPORIA, KS  66801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 63.86 | 400,843.96 |
| 12/19/08 | 005761 | BERTA J. ARCHDEKIN<br>226 W. 12TH ST.<br>EMPORIA, KS  66801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 52.90 | 400,791.06 |
| 12/19/08 | 005762 | KELLY M. BARNETT<br>PO BOX 604<br>EMPORIA, KS  66801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-000 | | 63.23 | 400,727.83 |
| 12/19/08 | 005763 | LESTER R. PINKERTON<br>5411 FLORENCE ROAD<br>ALTA VISTA, KS  66834 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-000 | | 105.81 | 400,622.02 |
| 12/19/08 | 005764 | LARRY R. EDMINSTON<br>104 NORTH STREET<br>AMERICUS, KS  66835 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 131.90 | 400,490.12 |
| 12/19/08 | 005765 | MELANIE S. CURTIS<br>128 CHOCTAW<br>NEW STRAWN, KS  66839 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 63.48 | 400,426.64 |

Page Subtotals    0.00    713.44

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 494

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | | |
|---|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******9728  Checking - Non Interest | |

| | | |
|---|---|---|
| Taxpayer ID No: | *******1191 | |
| For Period Ending: | 12/31/08 | |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | | |
| Separate Bond (if applicable): | $ 3,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005766 | BRIAN J. MARTIN<br>1764 R-30<br>HARTFORD, KS  66854 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 63.48 | 400,363.16 |
| 12/19/08 | 005767 | ANDREA MOORE<br>537 COMMERICAL ST<br>NEOSHO RAPIDS, KS  66864 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-000 | | 4.79 | 400,358.37 |
| 12/19/08 | 005768 | CLARE M. SPELLMAN<br>887 ROAD N.<br>OLPE, KS  66865 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-000 | | 17.63 | 400,340.74 |
| 12/19/08 | 005769 | MARCIA D. WHITING<br>105 S. PEARSON ST<br>WAVERLY, KS  66871 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 131.65 | 400,209.09 |
| 12/19/08 | 005770 | JEFF D. SLATE<br>PO BOX 67<br>DOCHOW, KS  66901 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-000 | | 63.30 | 400,145.79 |
| 12/19/08 | 005771 | SCOT A. YOXALL<br>1802 BROADWAY<br>CONCORDIA, KS  66901 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-000 | | 63.30 | 400,082.49 |
| 12/19/08 | 005772 | MARIE E. DOCHOW<br>121 W. 6TH APT 1<br>CONCORDIA, KS  66901 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 63.30 | 400,019.19 |
| 12/19/08 | 005773 | JIMMIE F. TUMA<br>2711 S ST.<br>BELLEVILLE, KS  66935 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 114.23 | 399,904.96 |
| 12/19/08 | 005774 | TERRY R. TUMA<br>2711 S STREET<br>BELLEVILLE, KS  66935 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 114.23 | 399,790.73 |
| 12/19/08 | 005775 | JOSEPH R. GERBER<br>2030 K. STREET<br>BELLEVILLE, KS  66935 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 98.71 | 399,692.02 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 734.62 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 495

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005776 | BRANDON J. GERBER<br>2030 'K' ST.<br>BELLEVILLE, KS  66935 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 96.24 | 399,595.78 |
| 12/19/08 | 005777 | ALICE F. KLIMA<br>2042 16 STREET<br>BELLEVILLE, KS  66935 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-000 | | 96.60 | 399,499.18 |
| 12/19/08 | 005778 | MORRIS K. BRUNSILIUS<br>2304 L STREET<br>BELLEVILLE, KS  66935 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 114.23 | 399,384.95 |
| 12/19/08 | 005779 | NORMA J. BRUNSILIUS<br>R.R. 2 BOX 24<br>BELLERILLE, KS  66935 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 114.23 | 399,270.72 |
| 12/19/08 | 005780 | MICHAEL L. LAPAILLE<br>308 BALWIN<br>CLYDE, KS  66938 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-003 | | 96.60 | 399,174.12 |
| 12/19/08 | 005781 | EUGENE D. JOHNSON<br>RR 2 BOX 110A<br>CUBA, KS  66940 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-003 | | 88.17 | 399,085.95 |
| 12/19/08 | 005782 | CONNIE L. GOECKEL<br>2273 BONDS MILL AVE.<br>HANOVER, KS  66945 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-000 | | 62.88 | 399,023.07 |
| 12/19/08 | 005783 | SHEILA A. SHOEMAKER<br>215 SOUTH COMMERCIAL<br>MANKATO, KS  66956 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 26.06 | 398,997.01 |
| 12/19/08 | 005784 | DONNA L. JACOBS<br>11420 SW TAWAKONI ROAD<br>AUGUSTA, KS  67010 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-000 | | 123.44 | 398,873.57 |
| 12/19/08 | 005785 | PAMELA A. WORDEN MAYO<br>1041 SE 40TH RD<br>BLUFF CITY, KS  67018 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 100.31 | 398,773.26 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 918.76 |

Ver: 12.63

FORM 2    Page:  496

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:      98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending:  12/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005786 | WAYNE D. GEIST<br>P.O. BOX 5<br>BURRTON, KS  67020 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-003 | | 63.13 | 398,710.13 |
| 12/19/08 | 005787 | JANETTE M. STROHL<br>2467 S.W. 170 AVE.<br>CUNNINGHAM, KS  67035 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-000 | | 96.24 | 398,613.89 |
| 12/19/08 | 005788 | THERESA A. STROHL<br>2467 S.W. 170 AVE.<br>CUNNINGHAM, KS  67035 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-000 | | 96.24 | 398,517.65 |
| 12/19/08 | 005789 | BRANDEE L. STROHL<br>2467 S.W. 170 AVE.<br>CUNNINGHAM, KS  67035 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-000 | | 96.24 | 398,421.41 |
| 12/19/08 | 005790 | INC. COMPLETE MUSIC<br>601 SHARON COURT<br>DERBY, KS  67037 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-000 | | 63.19 | 398,358.22 |
| 12/19/08 | 005791 | VICKIE E. TILLEMANS<br>218 S WATER<br>DERBY, KS  67037 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-000 | | 123.44 | 398,234.78 |
| 12/19/08 | 005792 | PHILIP & PAMELA SCHROEDER<br>7121 MARK TWAIN<br>DERBY, KS  67037 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 150.83 | 398,083.95 |
| 12/19/08 | 005793 | REBECCA J. RAY<br>946N KOKOMO<br>DERBY, KS  67037 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 27.93 | 398,056.02 |
| 12/19/08 | 005794 | MICHAEL F RAY<br>946 N KOKOMO<br>DERBY, KS  67037 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-000 | | 65.63 | 397,990.39 |
| 12/19/08 | 005795 | BEVERLY A. MARTIN<br>309 SOUTH JEFFERSON<br>EUREKA, KS  67045 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-000 | | 133.73 | 397,856.66 |

Page Subtotals              0.00        916.60

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   497

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005796 | KIM S. LUNA<br>419 SPRUCE STREET<br>HALSTEAD, KS  67056 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-003 | | 52.90 | 397,803.76 |
| 12/19/08 | 005797 | PILAR MARTIN<br>418 SPRUCE<br>HALSTEAD, KS  67056 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-000 | | 52.90 | 397,750.86 |
| 12/19/08 | 005798 | ROBIN E. BEUTHIN<br>3514 NORTH HALSTEAD ROAD<br>HALSTEAD, KS  67056 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 63.19 | 397,687.67 |
| 12/19/08 | 005799 | ELAINE WORDEN<br>212 E. CHESTNUT<br>HAVILAND, KS  67059 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 112.11 | 397,575.56 |
| 12/19/08 | 005800 | CHARLIE B. KUMBERG<br>12513 NW SPRING CREEK ROAD<br>MEDICINE LODGE, KS  67104 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-003 | | 52.90 | 397,522.66 |
| 12/19/08 | 005801 | JAMES B. POPE<br>1215 BERRY AVENUE<br>NEWTON, KS  67114 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 88.17 | 397,434.49 |
| 12/19/08 | 005802 | JOHN J. BEILMAN<br>13964 S.E. 60TH STREET<br>NORWICH, KS  67118 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 61.33 | 397,373.16 |
| 12/19/08 | 005803 | ROGER E. TIESING<br>119 EAST THIRD<br>PRATT, KS  67124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 88.17 | 397,284.99 |
| 12/19/08 | 005804 | THERESA A. JOHNSON<br>30250 NORTH HWY 281<br>PRATT, KS  67124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-003 | | 105.81 | 397,179.18 |
| 12/19/08 | 005805 | MARY HORSCH<br>411 LAWRENCE<br>PRATT, KS  67124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-000 | | 114.23 | 397,064.95 |

Page Subtotals        0.00        791.71

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  498

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) |
| | | | | | | Account / CD Balance ($) |
| 12/19/08 | 005806 | GARY A. REH<br>109 N. JACKSON<br>PRATT, KS  67124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 88.17 | 396,976.78 |
| 12/19/08 | 005807 | DARREN M. OEDING<br>8044 SW 90TH STREET<br>SPIVEY, KS  67142 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 113.88 | 396,862.90 |
| 12/19/08 | 005808 | I. KAREN BANNON<br>POST OFFICE BOX 285<br>WINFIELD, KS  67156 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-003 | | 105.81 | 396,757.09 |
| 12/19/08 | 005809 | DENISE A. STEPHENS<br>RR#5 BOX 71B<br>WINFIELD, KS  67156 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-000 | | 105.81 | 396,651.28 |
| 12/19/08 | 005810 | MARCIA L. POWELL<br>410 NORTH MASSACHUSETTS<br>WINFIELD, KS  67156 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 7100-000 | | 113.92 | 396,537.36 |
| 12/19/08 | 005811 | LAURA D TRACY<br>750 E. FUNSTON<br>WICHITA, KS  67211 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-000 | | 25.39 | 396,511.97 |
| 12/19/08 | 005812 | PHILIP S ZERR<br>10521 HARVEST CT<br>WICHITA, KS  67212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 131.86 | 396,380.11 |
| 12/19/08 | 005813 | Michael Lynn Phillips<br>2114 Tee Time<br>Wichita, KS  67212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 352.69 | 396,027.42 |
| 12/19/08 | 005814 | KARLENE A. IVY<br>3135 W. 32ND S.<br>WICHITA, KS  67217 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 28.16 | 395,999.26 |
| 12/19/08 | 005815 | B. L. SCHOENBERGER<br>3936 NORTH EDGEMOOR<br>WICHITA, KS  67220 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 96.60 | 395,902.66 |

|  | Page Subtotals | 0.00 | 1,162.29 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 499

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005816 | MARY C. CARROLL<br>9404 BENT TREE CIRCLE<br>WICHITA, KS  67226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 123.44 | 395,779.22 |
| 12/19/08 | 005817 | ZIQI SUN<br>2522 N. LINDBERG<br>WICHITA, KS  67226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-000 | | 133.74 | 395,645.48 |
| 12/19/08 | 005818 | RALPH E BRAUSA<br>9404 BENT TREE CIRCLE<br>WICAITA, KS  67226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 123.44 | 395,522.04 |
| 12/19/08 | 005819 | GARY A. REICHUBER<br>539 N. FORESTVIEW<br>WICHITA, KS  67235 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-000 | | 131.86 | 395,390.18 |
| 12/19/08 | 005820 | TONI M. GRAYSON<br>201 HIGHLAND<br>COFFEYVILLE, KS  67337 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 71.60 | 395,318.58 |
| 12/19/08 | 005821 | PENNY L. SPORE<br>1704 LIBERTY<br>OSWEGO, KS  67356 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-000 | | 61.15 | 395,257.43 |
| 12/19/08 | 005822 | JASON P. EATON<br>3012 JOHNSTON ROAD<br>PARSONS, KS  67357 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5300-000 | | 17.63 | 395,239.80 |
| 12/19/08 | 005823 | SUSAN K. ASHIDA-BUTLER<br>228 N. 10TH<br>PARSONS, KS  67357 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-003 | | 114.24 | 395,125.56 |
| 12/19/08 | 005824 | RICHARD & JANINE W. HILL<br>1600 COURTNEY DRIVE<br>SALINA, KS  67401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-003 | | 98.61 | 395,026.95 |
| 12/19/08 | 005825 | DONALD TASKER<br>2932 TASKER LANE<br>SALINA, KS  67401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 130.49 | 394,896.46 |

Page Subtotals  0.00  1,006.20

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 500

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005826 | MELISSA K. TUMA<br>2547 ROBIN RD<br>SALINA, KS  67401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 114.23 | 394,782.23 |
| 12/19/08 | 005827 | TRACI L. LAMMEY<br>1515 EAST IRON AVENUE APT 301<br>SALINA, KS  67401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 62.84 | 394,719.39 |
| 12/19/08 | 005828 | VERA J. EKLUND<br>162 S. SIMPSON ROAD<br>SALINA, KS  67401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 26.16 | 394,693.23 |
| 12/19/08 | 005829 | KENNETH L. MEYER<br>2101 HASKETT AVE<br>SALINA, KS  67401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 105.81 | 394,587.42 |
| 12/19/08 | 005830 | LEROCK J. BRIN<br>1707 RUST ST.<br>SALINA, KS  67401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 105.81 | 394,481.61 |
| 12/19/08 | 005831 | GERMAINE A. BIRDWELL<br>333 W. CLAFLIN AVE.<br>SALINA, KS  67401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 88.17 | 394,393.44 |
| 12/19/08 | 005832 | CAROL & JOHN SNEDDEN<br>2035 HASKETT AVE.<br>SALINA, KS  67401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 5600-000 | | 63.23 | 394,330.21 |
| 12/19/08 | 005833 | OPAL I. DENT<br>932 ROACH<br>SALINA, KS  67401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-003 | | 27.96 | 394,302.25 |
| 12/19/08 | 005834 | VIOLA THACKER<br>1316 N.W. 4TH<br>ABILENE, KS  67410 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-000 | | 52.90 | 394,249.35 |
| 12/19/08 | 005835 | KEITH D. BLAKE<br>9532 SOUTH OLD HWY. 81<br>ASSARIA, KS  67416 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 26.16 | 394,223.19 |

Page Subtotals                        0.00                    673.27

FORM 2

Page:   501

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005836 | LLOYD W LITTRELL<br>421 N. HIGHLAND<br>BELOIT, KS  67420 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 123.44 | 394,099.75 |
| 12/19/08 | 005837 | DANNY JOE LESAGE<br>1112 N. MILL<br>BELOIT, KS  67420 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-000 | | 96.60 | 394,003.15 |
| 12/19/08 | 005838 | MARIANNE METCALF<br>312 W. MAIN<br>BELOIT, KS  67420 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 95.23 | 393,907.92 |
| 12/19/08 | 005839 | J. R. SIMMONS<br>ROUTE 4 BOX 7A<br>BELOIT, KS  67420 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 95.23 | 393,812.69 |
| 12/19/08 | 005840 | WARREN L. PILCHER<br>412 W. 4TH<br>BELOIT, KS  67420 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 95.23 | 393,717.46 |
| 12/19/08 | 005841 | JOSEPH D. SIMMONS<br>ROUTE 4 BOX 119B<br>BELOIT, KS  67420 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 79.35 | 393,638.11 |
| 12/19/08 | 005842 | DICK H. STOVER<br>204 S. STURGIS<br>BELOIT, KS  67420 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 79.35 | 393,558.76 |
| 12/19/08 | 005843 | ROY D. DEBEY<br>83 W. 1ST DRIVE<br>CAWKER CITY, KS  67430 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-000 | | 96.57 | 393,462.19 |
| 12/19/08 | 005844 | SANDRA D. HITSMAN<br>821 1ST<br>CLAY CENTER, KS  67432 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-000 | | 88.17 | 393,374.02 |
| 12/19/08 | 005845 | CHARLES E. NASH<br>522 PROSPECT ST.<br>CLAY CENTER, KS  67432 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-000 | | 61.35 | 393,312.67 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 910.52 |

LFORM24

Ver: 12.63

**FORM 2**

Page:  502

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No:  98-02675-5-ATS | Trustee Name:  HOLMES P. HARDEN, TRUSTEE |
| Case Name:  INTERNATIONAL HERITAGE INC. | Bank Name:  BANK OF AMERICA |
| | Account Number / CD #:  *******9728  Checking - Non Interest |
| Taxpayer ID No:  *******1191 | |
| For Period Ending:  12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005846 | AMY S MCDANIEL<br>814 LANE<br>CLAY CENTER, KS  67432 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-000 | | 17.63 | 393,295.04 |
| 12/19/08 | 005847 | HARRY L. MCCLINTOCK<br>1027 HUNTRESS<br>CLAY CENTER, KS  67432 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-000 | | 107.85 | 393,187.19 |
| 12/19/08 | 005848 | TRAVIS W. LYON<br>1936 8TH APT. 4<br>CLAY CENTER, KS  67432 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-003 | | 88.17 | 393,099.02 |
| 12/19/08 | 005849 | WILLIAM E. CRANMER<br>623 HUNTRESS<br>CLAY CENTER, KS  67432 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 105.81 | 392,993.21 |
| 12/19/08 | 005850 | PATRICIA K. EYE<br>620 BRIDGE<br>CLAY CENTER, KS  67432 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-000 | | 17.63 | 392,975.58 |
| 12/19/08 | 005851 | JOSHUA J. CRANMER<br>222 CRAWFORD ST.<br>CLAY CENTER, KS  67432 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-003 | | 123.44 | 392,852.14 |
| 12/19/08 | 005852 | BARBARA J. DEBEY<br>RR. 1, BOX 56<br>DOWNS, KS  67437 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-000 | | 35.27 | 392,816.87 |
| 12/19/08 | 005853 | JANE R. VAN DONGE<br>609 SOUTH MORGAN<br>DOWNS, KS  67437 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 49.02 | 392,767.85 |
| 12/19/08 | 005854 | DONALD W. PIHL<br>8625 S LIGHTVILLE ROAD<br>FALUN, KS  67442 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 63.19 | 392,704.66 |
| 12/19/08 | 005855 | MAXINE A. MONTGOMERY RYAN<br>RT. 2 BOX 128<br>LINCOLN, KS  67455 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 43.34 | 392,661.32 |

|  | Page Subtotals | 0.00 | 651.35 |
|---|---|---|---|

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    503

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005856 | LOUBELLE R. HEIMAN<br>422 E. COURT<br>LINCOLN, KS  67455 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-003 | | 17.63 | 392,643.69 |
| 12/19/08 | 005857 | KENDALL L. PIHL<br>4877 W. HEDBERG RD.<br>LINDSBORG, KS  67456 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 63.19 | 392,580.50 |
| 12/19/08 | 005858 | CALVIN E. KRETZER<br>236 SO. THIRD<br>LINDSBORG, KS  67456 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 114.26 | 392,466.24 |
| 12/19/08 | 005859 | MARLENE J. WEBER<br>718 PENN DRIVE<br>MCPHERSON, KS  67460 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 96.68 | 392,369.56 |
| 12/19/08 | 005860 | JOE M. SCHIEFERECKE<br>524 FOXBOROUGH DRIVE<br>MCPHERSON, KS  67460 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 95.93 | 392,273.63 |
| 12/19/08 | 005861 | JEAN-PAUL FAY<br>633 SONORA DRIVE<br>MC PHERSON, KS  67460 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 52.90 | 392,220.73 |
| 12/19/08 | 005862 | RONALD R. PIHL<br>224 NORTHRIDGE CT.<br>LINDSBORG, KS  67460 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 61.43 | 392,159.30 |
| 12/19/08 | 005863 | PATRICIA A. SHORTER<br>922 E. VERMONT<br>OSBORNE, KS  67473 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-000 | | 114.23 | 392,045.07 |
| 12/19/08 | 005864 | STEPHEN L. GRAY<br>433 S. 100TH AVE.<br>OSBORNE, KS  67473 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-003 | | 123.44 | 391,921.63 |
| 12/19/08 | 005865 | GRACE E. LEWIS<br>123 W. JACKSON<br>OSBORNE, KS  67473 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 114.23 | 391,807.40 |

| | | Page Subtotals | 0.00 | 853.92 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

Page:    504

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005866 | KEVIN PIHL<br>3697 W. FALUN RD.<br>SMOLAN, KS  67479 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 63.19 | 391,744.21 |
| 12/19/08 | 005867 | REBECCA A. PIHL<br>3697 W FULUN ROAD<br>SMOLAN, KS  67479 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 63.19 | 391,681.02 |
| 12/19/08 | 005868 | SHARON M. BYARLAY<br>518 NORTH POPLAR<br>SOLOMON, KS  67480 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-000 | | 27.93 | 391,653.09 |
| 12/19/08 | 005869 | AMBER D. HAYDEN BUSSARD<br>1213 N. CLYDESDALE<br>HUTCHINSON, KS  67501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 88.17 | 391,564.92 |
| 12/19/08 | 005870 | MATTHEW S. HAYDEN<br>712 N. VICTORY ROAD<br>HUTCHINSON, KS  67501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-000 | | 88.17 | 391,476.75 |
| 12/19/08 | 005871 | LUCAS A. HAYDEN<br>517 CLYDESDALE<br>HUTCHINSON, KS  67501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-000 | | 105.81 | 391,370.94 |
| 12/19/08 | 005872 | BENITA A. HAYDEN<br>517 CLYDESDALE<br>HUTCHINSON, KS  67501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-000 | | 105.81 | 391,265.13 |
| 12/19/08 | 005873 | BRIAN DECHANT<br>1310 E. 13TH AVE.<br>HUTCHINSON, KS  67501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5300-003 | | 96.64 | 391,168.49 |
| 12/19/08 | 005874 | SHERRI K. BILLINGTON<br>1011 OLD FARM ESTATES<br>HUTCHINSON, KS  67502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-003 | | 63.25 | 391,105.24 |
| 12/19/08 | 005875 | MARK S. WITTMAN<br>RR 1 BOX 59<br>BAZINE, KS  67516 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-000 | | 91.70 | 391,013.54 |

| | | | Page Subtotals | | 0.00 | 793.86 | |

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    505

| | | | | |
|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005876 | JERRY J. NEY<br>607 ALBRO<br>CLAFLIN, KS  67525 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 105.81 | 390,907.73 |
| 12/19/08 | 005877 | DOUGLAS P. ALDRICH<br>RR 1, BOX 10<br>GARFIELD, KS  67529 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 88.17 | 390,819.56 |
| 12/19/08 | 005878 | RICKY L. TUTAK<br>2620 OXBOW DRIVE<br>GREAT BEND, KS  67530 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 112.15 | 390,707.41 |
| 12/19/08 | 005879 | KEVIN J. WIESNER<br>5700 ROSEWOOD<br>GREAT BEND, KS  67530 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-000 | | 103.69 | 390,603.72 |
| 12/19/08 | 005880 | MARK F. THUL<br>503 WILLIAMS<br>GREAT BEND, KS  67530 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-000 | | 26.06 | 390,577.66 |
| 12/19/08 | 005881 | GERALDINE K. FOSDICK<br>2723 CORONADO<br>GREAT BEND, KS  67530 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 88.17 | 390,489.49 |
| 12/19/08 | 005882 | ELWOOD T. MAI SR.<br>1623 WASHINGTON ST.<br>GREAT BEND, KS  67530 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-003 | | 131.86 | 390,357.63 |
| 12/19/08 | 005883 | MARK F. THUL<br>503 WILLIAMS<br>GREAT BEND, KS  67530 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 46.91 | 390,310.72 |
| 12/19/08 | 005884 | STEVEN L. FOX<br>906 6TH STREET<br>CLAY CENTER, KS  67543 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-000 | | 158.71 | 390,152.01 |
| 12/19/08 | 005885 | DAMON PHELPS<br>281 N.W. 160TH RD.<br>HOISINGTON, KS  67544 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 61.08 | 390,090.93 |

Page Subtotals              0.00              922.61

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    506

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005886 | DONALD SPREIER<br>124 W. 15TH ST.<br>LARNED, KS  67550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 137.68 | 389,953.25 |
| 12/19/08 | 005887 | LARRY J. RACETTE<br>116 E 15TH<br>LARNED, KS  67550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-000 | | 72.42 | 389,880.83 |
| 12/19/08 | 005888 | VINCENT D. SIMMONS<br>516 WEST 12TH<br>LANNED, KS  67550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 88.17 | 389,792.66 |
| 12/19/08 | 005889 | DANNY J. PETZ<br>RT. 1 BOX 28<br>MCCRACKEN, KS  67556 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 114.23 | 389,678.43 |
| 12/19/08 | 005890 | ANGIE R. PETZ<br>RT. 1 BOX 28<br>MCCRACKEN, KS  67556 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 114.23 | 389,564.20 |
| 12/19/08 | 005891 | DENISE E CALE<br>ROUTE 1, BOX 16-H<br>RUSH CENTER, KS  67575 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 114.23 | 389,449.97 |
| 12/19/08 | 005892 | RICHARD APPEL<br>ROUTE 1, BOX 16-H<br>RUSH CENTER, KS  67575 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 114.23 | 389,335.74 |
| 12/19/08 | 005893 | SANDY J. CHAPMAN<br>104 N. JACKSON<br>UTICA, KS  67584 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5600-000 | | 114.18 | 389,221.56 |
| 12/19/08 | 005894 | DWAINE R. BASINGER<br>288 N. OHIO STREET<br>UTICA, KS  67584 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 131.81 | 389,089.75 |
| 12/19/08 | 005895 | TAMARA L. CHAPMAN<br>110 SOUTH OHIO<br>UTICA, KS  67584 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-000 | | 131.81 | 388,957.94 |

| | | | Page Subtotals | | 0.00 | 1,132.99 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    507

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005896 | JERRY L. KUHN<br>1907 HOLMES RD.<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-003 | | 141.08 | 388,816.86 |
| 12/19/08 | 005897 | MARY A. KARLIN<br>1952 SEVERIN ROAD<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-000 | | 70.54 | 388,746.32 |
| 12/19/08 | 005898 | ERVIN L. HERMAN<br>515 ANTONINO RD.<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 96.60 | 388,649.72 |
| 12/19/08 | 005899 | TAMI SCHAFFER<br>2723 AUGUSTA UNIT A<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 105.81 | 388,543.91 |
| 12/19/08 | 005900 | ROBERT E. GLASSMAN<br>1706 MAIN STREET<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 96.60 | 388,447.31 |
| 12/19/08 | 005901 | TAMMY H. WEIGEL<br>1316 SCHWALLER AVENUE<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 105.81 | 388,341.50 |
| 12/19/08 | 005902 | JANET KOERNER<br>2525 HENRY<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 114.23 | 388,227.27 |
| 12/19/08 | 005903 | CHRISTINE M. DENNING<br>1145 NOOSE RD.<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 96.60 | 388,130.67 |
| 12/19/08 | 005904 | DELPHINE M. SCHMIDT<br>1707 AGNES DR.<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 11.18 | 388,119.49 |
| 12/19/08 | 005905 | TWILA DENNING<br>1145 NOOSE ROAD<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 96.60 | 388,022.89 |

| | | Page Subtotals | | | 0.00 | 935.05 | |

Ver: 12.63

**FORM 2**

Page:    508

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:     *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005906 | ALTARENA C. BASGALL<br>1721 Yocemento Ave<br>Hays, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 114.23 | 387,908.66 |
| 12/19/08 | 005907 | DONNA L. LEGLEITER<br>1713 VOLGA DR. APT. A<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-003 | | 88.17 | 387,820.49 |
| 12/19/08 | 005908 | JANE L. ROBERTS<br>1804 WALNUT<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 96.27 | 387,724.22 |
| 12/19/08 | 005909 | ALAN L. BURCH<br>3203 HILLCREST<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 7100-003 | | 52.90 | 387,671.32 |
| 12/19/08 | 005910 | M AND C THYFAULT TRUST<br>502 WEST 39TH ST. APT. H<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-000 | | 176.34 | 387,494.98 |
| 12/19/08 | 005911 | SHAWN M. NORMANDIN<br>2402 INDIAN TRAIL<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-000 | | 114.26 | 387,380.72 |
| 12/19/08 | 005912 | CARROL A. BRIN<br>107 W. 35TH<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-000 | | 70.54 | 387,310.18 |
| 12/19/08 | 005913 | EARL J. WARD<br>2924 BARCLAY DR.<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 70.54 | 387,239.64 |
| 12/19/08 | 005914 | DANIEL H. MEYERHOFF<br>414 AUTUMN LANE<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-000 | | 105.81 | 387,133.83 |
| 12/19/08 | 005915 | CHRISTOPHER C. GOETZ<br>2923 WALNUT<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-000 | | 105.81 | 387,028.02 |

Page Subtotals          0.00          994.87

Ver: 12.63

LFORM24

**FORM 2**

Page: 509

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005916 | JOHN W. PYLE<br>3002 COLUMBINE DRIVE<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 71.91 | 386,956.11 |
| 12/19/08 | 005917 | ANDREW J. PYLE<br>3002 COLUMBINE DRIVE<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 93.07 | 386,863.04 |
| 12/19/08 | 005918 | MOLLY OLSON<br>2513 HENRY<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-000 | | 91.70 | 386,771.34 |
| 12/19/08 | 005919 | JANET L. CRAWFORD<br>507 MEADOW DR.<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-003 | | 96.60 | 386,674.74 |
| 12/19/08 | 005920 | DOROTHY A. MOEDER<br>2505 SHERMAN AVE.<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 96.60 | 386,578.14 |
| 12/19/08 | 005921 | ALAN MOORE<br>3003 TAM O'SHANTER DRIVE<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 564.30 | 386,013.84 |
| 12/19/08 | 005922 | DOROTHY A. STIEBEN<br>118 W 38TH<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-000 | | 17.63 | 385,996.21 |
| 12/19/08 | 005923 | STEPHANIE A. STIEBEN<br>118 W 38TH<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 70.54 | 385,925.67 |
| 12/19/08 | 005924 | JEREMY D. STIEBEN<br>118 W. 38TH<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 52.90 | 385,872.77 |
| 12/19/08 | 005925 | DON L KINDEL<br>213 E 18TH ST<br>HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-000 | | 211.61 | 385,661.16 |

Page Subtotals               0.00          1,366.86

Ver: 12.63

LFORM24

**FORM 2**

Page: 510

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005926 | IMOGENE H. BUTCHER 2917 ASH HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-000 | | 105.81 | 385,555.35 |
| 12/19/08 | 005927 | RONALD THYFAULT 502 W 39TH ST., APT. H HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-000 | | 114.18 | 385,441.17 |
| 12/19/08 | 005928 | BILL OR CINDY BILLINGER 1012 W. 28TH HAYS, KS  67601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 1,551.83 | 383,889.34 |
| 12/19/08 | 005929 | BRICE A. GUTTERY 2334 W. HWY 24 ALTON, KS  67623 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-000 | | 141.08 | 383,748.26 |
| 12/19/08 | 005930 | ANITA GRIFFIN 2780 W. 160 DR. ALTON, KS  67623 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 114.23 | 383,634.03 |
| 12/19/08 | 005931 | ESPER L. BAXTER R.R. 1, BOX 2 CEDAR, KS  67628 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-000 | | 88.17 | 383,545.86 |
| 12/19/08 | 005932 | LARRY M. NEWELL P.O. BOX 65 DAMAR, KS  67632 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 105.81 | 383,440.05 |
| 12/19/08 | 005933 | RICHARD L. BRIN 203 E. 14ST ELLIS, KS  67637 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-000 | | 114.23 | 383,325.82 |
| 12/19/08 | 005934 | KAY D. FISHER 299 EMMERAM RD. ELLIS, KS  67637 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-003 | | 114.23 | 383,211.59 |
| 12/19/08 | 005935 | LANCE M FISHER 299 EMMERAM ROAD ELLIS, KS  67637 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-003 | | 96.60 | 383,114.99 |

Page Subtotals          0.00          2,546.17

Ver: 12.63

LFORM24

**FORM 2**

Page: 511

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005936 | WANDA R. DEUTSCHER<br>715 WEST 10TH<br>ELLIS, KS  67637 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0089 | 5600-003 | | 114.23 | 383,000.76 |
| 12/19/08 | 005937 | LORAN J. JAYNE<br>303 JEFFERSON<br>ELLIS, KS  67637 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0097 | 7100-000 | | 96.60 | 382,904.16 |
| 12/19/08 | 005938 | LYNN R. FISHER<br>299 EMMERAM RD.<br>ELLIS, KS  67637 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0101 | 7100-003 | | 78.96 | 382,825.20 |
| 12/19/08 | 005939 | NORBERT DEUTSCHER<br>891 ELLIS AVE.<br>ELLIS, KS  67637 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0117 | 5600-003 | | 25.81 | 382,799.39 |
| 12/19/08 | 005940 | DARCI GRINDLE<br>510 N. 7TH<br>HILL CITY, KS  67642 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0004 | 7100-003 | | 17.63 | 382,781.76 |
| 12/19/08 | 005941 | AMY GRINDLE<br>510 N. 7TH<br>HILL CITY, KS  67642 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0004 | 7100-003 | | 17.63 | 382,764.13 |
| 12/19/08 | 005942 | TERRY GRINDLE<br>510 N. 7TH<br>HILL CITY, KS  67642 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0004 | 7100-003 | | 105.81 | 382,658.32 |
| 12/19/08 | 005943 | WARREN G. BRUNING<br>304 NORTH WASHINGTON<br>LOGAN, KS  67646 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0022 | 7100-000 | | 96.60 | 382,561.72 |
| 12/19/08 | 005944 | RYAN H. GRIFFIN<br>416 UNION AVE.<br>NATOMA, KS  67651 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0114 | 5600-003 | | 96.60 | 382,465.12 |
| 12/19/08 | 005945 | ANTHONY B. CHRISLER<br>17513 LURAY TERR<br>NATOMA, KS  67651 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0114 | 5600-000 | | 114.23 | 382,350.89 |

Page Subtotals    0.00    764.10

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   512

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005946 | DORENE CHRISLER<br>17511 LURAY TERR<br>NATOMA, KS  67651 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0114 | 5600-000 | | 114.23 | 382,236.66 |
| 12/19/08 | 005947 | ANDREA B. CHAMBRAY<br>17511 LURAY TERR.<br>NATOMA, KS  67651 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0114 | 5600-000 | | 114.23 | 382,122.43 |
| 12/19/08 | 005948 | TERESA D. GRIFFIN<br>3030 R ROAD<br>NATOMA, KS  67651 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0114 | 5600-000 | | 112.48 | 382,009.95 |
| 12/19/08 | 005949 | THERON W. BRUNING<br>795 KANSAS AVE<br>PHILLIPSBURG, KS  67661 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0041 | 7100-000 | | 96.60 | 381,913.35 |
| 12/19/08 | 005950 | MARLY J DENIO<br>RT 3 BOX 113<br>PHILLIPSBURG, KS  67661 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0076 | 5600-000 | | 88.17 | 381,825.18 |
| 12/19/08 | 005951 | MARY A SMITH<br>635 JANSONIUS DR<br>PHILLIPSBURG, KS  67661 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0084 | 7100-000 | | 96.54 | 381,728.64 |
| 12/19/08 | 005952 | GRACE M. GRAU<br>R.R. 2, BOX 19<br>PHILLIPSBURG, KS  67661 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0106 | 7100-000 | | 96.19 | 381,632.45 |
| 12/19/08 | 005953 | JANET L. LANGUEIN<br>2232 14 RD.<br>PLAINVILLE, KS  67663 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0017 | 7100-000 | | 114.23 | 381,518.22 |
| 12/19/08 | 005954 | L. JOANN RUPKE<br>P.O. BOX 366<br>PRAIRIE VIEW, KS  67664 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0082 | 5600-000 | | 74.95 | 381,443.27 |
| 12/19/08 | 005955 | EILEEN M. SHAVE<br>18327 WALTERS<br>RUSSELL, KS  67665 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0038 | 7100-000 | | 105.81 | 381,337.46 |

Page Subtotals            0.00         1,013.43

Ver: 12.63

**FORM 2**

Page: 513

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005956 | KEVIN W. PARKER<br>305 E. MAIN<br>VICTORIA, KS  67671 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 96.61 | 381,240.85 |
| 12/19/08 | 005957 | VIOLET M. WEGELE<br>305 N. 3RD. ST.<br>WAKEENEY, KS  67672 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5600-000 | | 96.24 | 381,144.61 |
| 12/19/08 | 005958 | VIRGIL D. HEMEL<br>925 WEST FIFTH<br>COLBY, KS  67701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-003 | | 26.06 | 381,118.55 |
| 12/19/08 | 005959 | STANLEY J. NIERMEIER<br>1150 S. FRANKLIN AVE #24<br>COLBY, KS  67701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 105.81 | 381,012.74 |
| 12/19/08 | 005960 | LARRY MCDONALD<br>P.O. BOX 83<br>COLBY, KS  67701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-000 | | 105.81 | 380,906.93 |
| 12/19/08 | 005961 | MARY LOU JONES<br>460 W. 3RD<br>COLBY, KS  67701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-000 | | 52.90 | 380,854.03 |
| 12/19/08 | 005962 | DUANE A. UNGER<br>1685 W. 5TH ST.<br>COLBY, KS  67701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-000 | | 52.90 | 380,801.13 |
| 12/19/08 | 005963 | AMY J. PETERSEN<br>1320 WEST 3RD. ST.<br>COLBY, KS  67701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-000 | | 123.44 | 380,677.69 |
| 12/19/08 | 005964 | MARY SMITH<br>1320 W. 3RD ST.<br>COLBY, KS  67701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-000 | | 141.08 | 380,536.61 |
| 12/19/08 | 005965 | LAURA M. CARPENTER<br>1110 COURT PLACE<br>COLBY, KS  67701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-000 | | 17.63 | 380,518.98 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 818.48 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    514

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005966 | NYLA J. DOMSCH<br>160 WEST 3RD STREET<br>COLBY, KS  67701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-000 | | 114.23 | 380,404.75 |
| 12/19/08 | 005967 | RHONDA L. HURTT<br>290 S. COUNTRY CLUB DR.<br>COLBY, KS  67701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 158.71 | 380,246.04 |
| 12/19/08 | 005968 | BECKY S. HENRY<br>206 BLUFF ROWLINS<br>ATWOOD, KS  67730 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-003 | | 63.19 | 380,182.85 |
| 12/19/08 | 005969 | VANESSA M PROCHAZKA<br>208 N 6TH<br>ATWOOD, KS  67730 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-000 | | 63.19 | 380,119.66 |
| 12/19/08 | 005970 | PHIL STUDER JR.<br>RR1 BOX 93<br>ATWOOD, KS  67730 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-000 | | 133.73 | 379,985.93 |
| 12/19/08 | 005971 | MELVIN M. MUSIL<br>P.O. BOX 185<br>EDSON, KS  67733 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 114.25 | 379,871.68 |
| 12/19/08 | 005972 | HELEN I. ZIEGELMEIER<br>BOX 25<br>GEM, KS  67734 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 131.86 | 379,739.82 |
| 12/19/08 | 005973 | PETE ZIEGELMEIER<br>110 WALNUT STREET<br>GEM, KS  67734 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 114.23 | 379,625.59 |
| 12/19/08 | 005974 | RITA M. ERICKSON<br>PO BOX 55<br>GEM, KS  67734 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 114.23 | 379,511.36 |
| 12/19/08 | 005975 | WARREN ZIEGELMEIER<br>BOX 75<br>GEM, KS  67734 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 129.04 | 379,382.32 |

Page Subtotals                          0.00                 1,136.66

LFORM24

Ver: 12.63

FORM 2    Page: 515

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005976 | CLARA LOU SPILLMAN<br>P.O. BOX 384<br>HOXIE, KS  67740 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 123.44 | 379,258.88 |
| 12/19/08 | 005977 | JANA GETZ<br>1341 QUEEN<br>HOXIE, KS  67740 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 88.17 | 379,170.71 |
| 12/19/08 | 005978 | STEPHANIE SCHAFFER<br>1341 MAPLE<br>HOXIE, KS  67740 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 105.81 | 379,064.90 |
| 12/19/08 | 005979 | WILL SCHAFFER<br>1341 MAPLE<br>HOXIE, KS  67740 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 88.17 | 378,976.73 |
| 12/19/08 | 005980 | TIM D. FRAZEY<br>1425 17TH STREET<br>HOXIE, KS  67740 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 105.81 | 378,870.92 |
| 12/19/08 | 005981 | SANDY J CUMMINS<br>1300 W. BRIER<br>DODGE CITY, KS  67801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 27.61 | 378,843.31 |
| 12/19/08 | 005982 | SHAWN W. NICHOLSON<br>11089 WHIRLWIND RD<br>DODGE CITY, KS  67801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-000 | | 133.80 | 378,709.51 |
| 12/19/08 | 005983 | SCOTT PORTER<br>1004 LABRADOR<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-000 | | 114.23 | 378,595.28 |
| 12/19/08 | 005984 | BELINDA L OCHS<br>2518 NORTH SEVENTH STREET<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-000 | | 63.25 | 378,532.03 |
| 12/19/08 | 005985 | EDWARD W. REITH<br>608 WEST HAMLINE<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 141.08 | 378,390.95 |

|  | Page Subtotals | 0.00 | 991.37 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   516

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005986 | KAREN L. LIVINGSTON 2002 N. CENTER ST. GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 123.44 | 378,267.51 |
| 12/19/08 | 005987 | ETHYL M SLATER 2002 N CENTER ST GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-000 | | 17.63 | 378,249.88 |
| 12/19/08 | 005988 | CHARLES H. PALKOWITSH 4580 WEST JONES GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 123.44 | 378,126.44 |
| 12/19/08 | 005989 | JIM M. HOWARD 2920 SQUIRE PLACE GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 5300-000 | | 112.86 | 378,013.58 |
| 12/19/08 | 005990 | MERL B. LINDNER BOX 633 GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-000 | | 133.79 | 377,879.79 |
| 12/19/08 | 005991 | MARTHA J. MORLEY 2015 OLD MANOR GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-000 | | 95.40 | 377,784.39 |
| 12/19/08 | 005992 | DIANA L. AYALA 216 COLLEGE ST. #4 GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-003 | | 52.90 | 377,731.49 |
| 12/19/08 | 005993 | ALVIN F. KORTE 2180 ANDERSON RD. GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 123.44 | 377,608.05 |
| 12/19/08 | 005994 | JAMES T. GREER 1106 LONG BOULEVARD GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-000 | | 123.44 | 377,484.61 |
| 12/19/08 | 005995 | DIANA L. FARR P.O. BOX 1738 GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5300-000 | | 256.52 | 377,228.09 |

Page Subtotals          0.00          1,162.86

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 517

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 005996 | JAKE FARR<br>502 NTH 7TH<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-000 | | 35.27 | 377,192.82 |
| 12/19/08 | 005997 | DAVID GILL<br>PO BOX 1738<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 35.27 | 377,157.55 |
| 12/19/08 | 005998 | JACQUELYN L. FARR<br>P.O. BOX 1738<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 63.20 | 377,094.35 |
| 12/19/08 | 005999 | BETTY A. & DONALD J BRUNGARDT<br>514 MEEKER DRIVE<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-000 | | 133.79 | 376,960.56 |
| 12/19/08 | 006000 | GINNY N. BRANDENBURGER<br>1006 LONG<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-003 | | 114.23 | 376,846.33 |
| 12/19/08 | 006001 | LEE H. WHITLEY<br>618 N. 8TH<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 131.90 | 376,714.43 |
| 12/19/08 | 006002 | KEITH J. CHRISTIAN<br>2304 NORTH 7TH STREET<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 63.25 | 376,651.18 |
| 12/19/08 | 006003 | ERMA A. HEWES<br>2202 CRESTWAY DR  APT 10<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 63.25 | 376,587.93 |
| 12/19/08 | 006004 | RALPH E. HERRELL<br>801 CEDAR STREET<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 63.25 | 376,524.68 |
| 12/19/08 | 006005 | G.E. KEMPER<br>1708 N. CAMPUS DRIVE<br>GARDEN CITY, KS  67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 35.27 | 376,489.41 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 738.68 |

LFORM24

Ver: 12.63

FORM 2

Page: 518

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/19/08 | 006006 | ROBERT D. QUINT 910 EVANS GARDEN CITY, KS 67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 131.86 | 376,357.55 |
| 12/19/08 | 006007 | LORENE M. QUINT 1708 N. CAMPUS DRIVE GARDEN CITY, KS 67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 131.86 | 376,225.69 |
| 12/19/08 | 006008 | SHIRRIE PICKETT 1708 CAMPUS DRIVE GARDEN CITY, KS 67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 63.25 | 376,162.44 |
| 12/19/08 | 006009 | ELIZABETH / EMMA C. BRUNGARDT 904 W. OLIVE GARDEN CITY, KS 67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 27.63 | 376,134.81 |
| 12/19/08 | 006010 | CARA D. GRAUBERGER 308 GARDEN STREET GARDEN CITY, KS 67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-000 | | 123.44 | 376,011.37 |
| 12/19/08 | 006011 | BETTY J. SCHEER 303 N. 2ND GARDEN CITY, KS 67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 27.63 | 375,983.74 |
| 12/19/08 | 006012 | BETTY BECKER 4588 WEST JONES GARDEN CITY, KS 67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 63.20 | 375,920.54 |
| 12/19/08 | 006013 | KRISTAL E. BECKER 4578 W. JONES AVE. GARDEN CITY, KS 67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 63.20 | 375,857.34 |
| 12/19/08 | 006014 | BEN L. HAHN 1708 A STREET GARDEN CITY, KS 67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 63.25 | 375,794.09 |
| 12/19/08 | 006015 | ROGER CLARK 1708 CAMPUS DRIVE, #2 GARDEN CITY, KS 67846 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-003 | | 131.90 | 375,662.19 |

Page Subtotals    0.00    827.22

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 519

| | | | |
|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006016 | IRMA J. PEITZ<br>P.O. BOX 952<br>HOLCOMB, KS  67851 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 61.48 | 375,600.71 |
| 12/19/08 | 006017 | RUTH M. EASTIN<br>7245 W. BARLOW RD.<br>HOLCOMB, KS  67851 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 63.25 | 375,537.46 |
| 12/19/08 | 006018 | MARCIA R. STAPP<br>109 VERNA DR.<br>HOLCOMB, KS  67851 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 7100-000 | | 70.54 | 375,466.92 |
| 12/19/08 | 006019 | THOMAS H. GRAUBERGER<br>POST OFFICE BOX 224<br>LAKIN, KS  67860 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-000 | | 105.81 | 375,361.11 |
| 12/19/08 | 006020 | DEBORAH L. NELSON<br>506 SAINT ANTHONY<br>LAKIN, KS  67860 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-000 | | 105.81 | 375,255.30 |
| 12/19/08 | 006021 | VICKI A. WASMUTH<br>10065 S. PIERCEVILLE RD.<br>PIECEVILLE, KS  67868 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 114.23 | 375,141.07 |
| 12/19/08 | 006022 | HERSHEL W. LAWSON<br>910 PONCA<br>SATANTA, KS  67870 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 61.43 | 375,079.64 |
| 12/19/08 | 006023 | CARL M COMBA<br>1022 SANTA FE<br>SCOTT CITY, KS  67871 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-000 | | 62.84 | 375,016.80 |
| 12/19/08 | 006024 | MARY A TUCKER<br>1304 S ELIZABETH<br>SCOTT CITY, KS  67871 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 52.91 | 374,963.89 |
| 12/19/08 | 006025 | GALEN R. ROHRBOUGH<br>109 MYRTLE<br>SCOTT CITY, KS  67871 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 84.50 | 374,879.39 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 782.80 |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 520

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006026 | COREY J. ROHRBOUGH 109 MYRTLE SCOTT CITY, KS  67871 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 63.19 | 374,816.20 |
| 12/19/08 | 006027 | JOSHUA B. ROHRBOUGH 109 N. MYRTLE SCOTT CITY, KS  67871 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 133.38 | 374,682.82 |
| 12/19/08 | 006028 | RONALD L. HOPKINS 808 CHURCH SCOTT CITY, KS  67871 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-000 | | 114.23 | 374,568.59 |
| 12/19/08 | 006029 | MARIE L. ROBINSON 101 WESTVIEW DR. SCOTT CITY, KS  67871 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 7100-000 | | 52.90 | 374,515.69 |
| 12/19/08 | 006030 | SHERRILL R. TUBBS 306 COLLEGE SCOTT CITY, KS  67871 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 7100-000 | | 60.97 | 374,454.72 |
| 12/19/08 | 006031 | LESLIE L MARTIN 914 S MAIN SCOTT CITY, KS  67871 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-000 | | 69.62 | 374,385.10 |
| 12/19/08 | 006032 | GEORGE W. SMITH 825 N STEVER BOX 373 ULYSSES, KS  67880 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 27.93 | 374,357.17 |
| 12/19/08 | 006033 | DEBBIE L. ASHIDA 301 N. MAIN ULYSSES, KS  67880 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-003 | | 149.50 | 374,207.67 |
| 12/19/08 | 006034 | LORI A. ASHIDA 301 N. MAIN ULYSSES, KS  67880 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-003 | | 114.23 | 374,093.44 |
| 12/19/08 | 006035 | MERLE D. SUMMERS P.O. BOX 128 ULYSSES, KS  67880 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-000 | | 62.84 | 374,030.60 |

| | Page Subtotals | 0.00 | 848.79 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   521

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006036 | DEBORAH E COX<br>2410 RIDGE ROAD<br>LIBERAL, KS  67901 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-003 | | 17.63 | 374,012.97 |
| 12/19/08 | 006037 | NORMA J. RUDER<br>1203 SUNSET AVE<br>LIBERAL, KS  67901 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-000 | | 108.17 | 373,904.80 |
| 12/19/08 | 006038 | ROSEMARY FOGARTY<br>1112 IRONWOOD CT.<br>BELLEVUE, NE  68005 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-003 | | 63.24 | 373,841.56 |
| 12/19/08 | 006039 | LORELEI L. PROPP<br>2332 W. ASHLAND RD<br>CERESCO, NE  68017 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 17.63 | 373,823.93 |
| 12/19/08 | 006040 | GARY D. WALDRON<br>2332 W ASHLAND RD<br>CERESCO, NE  68017 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 62.88 | 373,761.05 |
| 12/19/08 | 006041 | JOSEPH L. REICKS<br>520 CLEVELAND ST.<br>ELKHORN, NE  68022 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-000 | | 54.67 | 373,706.38 |
| 12/19/08 | 006042 | VICKIE J. MARSHALL<br>610 CHESTNUT DR. #3<br>GRETNA, NE  68028 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 27.62 | 373,678.76 |
| 12/19/08 | 006043 | WILMOT LINDA S.<br>P.O. BOX 49<br>LINWOOD, NE  68036 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-000 | | 31.30 | 373,647.46 |
| 12/19/08 | 006044 | H. JAMES WEHRWEIN<br>ROUTE 1 BOX 54A<br>VALPARAISO, NE  68065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 52.90 | 373,594.56 |
| 12/19/08 | 006045 | LOUISE CHIBURIS<br>6010 H-STREET<br>OMAHA, NE  68117 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-003 | | 17.63 | 373,576.93 |

| | | | | Page Subtotals | 0.00 | 453.67 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 522

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006046 | KAYE L VRBICKY<br>15961 HOWARD STREET<br>OMAHA, NE 68118 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 133.42 | 373,443.51 |
| 12/19/08 | 006047 | CONSTANCE B. MEUNIER<br>11656 QUAIL DRIVE<br>OMAHA, NE 68123 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-000 | | 150.99 | 373,292.52 |
| 12/19/08 | 006048 | LEAH R. JORSTAD<br>3403 COMSTOCK AVE<br>BELLEVUE, NE 68123 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-000 | | 62.88 | 373,229.64 |
| 12/19/08 | 006049 | VIRGINIA E. POWELL<br>3403 COMSTOCK AVE<br>BELLEUVE, NE 68123 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-000 | | 62.88 | 373,166.76 |
| 12/19/08 | 006050 | CHAD S SEIM<br>5820 S 100 PLAZA 1B<br>OMAHA, NE 68127 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 63.24 | 373,103.52 |
| 12/19/08 | 006051 | THOMAS J. KELLOGG<br>16724 X STREET<br>OMAHA, NE 68135 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-003 | | 52.90 | 373,050.62 |
| 12/19/08 | 006052 | RICK SOUTHWICK<br>14072 MONROE CIRCLE<br>OMAHA, NE 68137 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 7100-000 | | 61.12 | 372,989.50 |
| 12/19/08 | 006053 | ALBERT F. HOGUE<br>3411 AUGUSTA AVE<br>OMAHA, NE 68144 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 149.29 | 372,840.21 |
| 12/19/08 | 006054 | PATRICIA D. DAVIS<br>12318 FRANKLIN ST.<br>OMAHA, NE 68154 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 133.67 | 372,706.54 |
| 12/19/08 | 006055 | CAROLYN E. BLAINE<br>13426 ERSKINE<br>OMAHA, NE 68164 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 133.77 | 372,572.77 |

| | | | Page Subtotals | | 0.00 | 1,004.16 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 523

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006056 | JEAN D. GOEDEN<br>502 POLAR BOX 643<br>AVOCA, NE  68307 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-003 | | 133.67 | 372,439.10 |
| 12/19/08 | 006057 | LADEAN K MCGONIGLE<br>542 420TH<br>BEAVER CROSSING, NE  68313 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 5600-000 | | 17.63 | 372,421.47 |
| 12/19/08 | 006058 | KARMA S. MC GONIGLE<br>542 420TH<br>BEAVER CROSSING, NE  68313 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-000 | | 17.63 | 372,403.84 |
| 12/19/08 | 006059 | MOLLY A. KIRCHER<br>1035 PRIMROSE LANE<br>HICKMAN, NE  68372 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 217.68 | 372,186.16 |
| 12/19/08 | 006060 | JOHN C. GINGERY<br>7418 HOLDREGE<br>LINCOLN, NE  68505 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 63.24 | 372,122.92 |
| 12/19/08 | 006061 | JASON ROSS<br>3831 SOUTH 46TH #4<br>LINCOLN, NE  68506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-000 | | 133.42 | 371,989.50 |
| 12/19/08 | 006062 | GAIL E. VAN SLYKE<br>701 S. 53RD<br>LINCOLN, NE  68510 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 27.62 | 371,961.88 |
| 12/19/08 | 006063 | KAY V. TOWNS<br>311 N. 18TH AVE<br>BROKEN BOW, NE  68822 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-000 | | 63.20 | 371,898.68 |
| 12/19/08 | 006064 | GERI L. MEIER<br>2490 130TH ROAD<br>ELM CREEK, NE  68836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 27.51 | 371,871.17 |
| 12/19/08 | 006065 | ANN M. HINRICHSEN<br>5280 TURKEY CREEK RD.<br>ELM CREEK, NE  68836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 27.51 | 371,843.66 |

Page Subtotals          0.00          729.11

Ver: 12.63

FORM 2                                                                                          Page:   524

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006066 | TERESA M. STUBBS<br>7190 24TH RD.<br>ELM CREEK, NE  68836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 27.51 | 371,816.15 |
| 12/19/08 | 006067 | KELLY L. FOSTER<br>P. O. BOX 244<br>ELM CREEK, NE  68836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 27.51 | 371,788.64 |
| 12/19/08 | 006068 | ROBIN L. MEIER<br>ROUTE 1 BOX 37-B<br>ELM CREEK, NE  68836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 63.20 | 371,725.44 |
| 12/19/08 | 006069 | JUDI A. MOREL<br>4302 PALAMINO RD.<br>KEARNEY, NE  68847 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-000 | | 63.20 | 371,662.24 |
| 12/19/08 | 006070 | SANDRA HANSON<br>2408 W. 35TH<br>KEARNEY, NE  68847 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-000 | | 62.85 | 371,599.39 |
| 12/19/08 | 006071 | WILLIAM J. SKINNER<br>801 N. ERIE<br>LEXINGTON, NE  68850 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 63.20 | 371,536.19 |
| 12/19/08 | 006072 | KAMIE S. SMITH<br>504 E. 5TH ST.<br>LEXINGTON, NE  68850 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 27.93 | 371,508.26 |
| 12/19/08 | 006073 | MARILYN J. SMITH<br>311 W. 7TH DAWSON<br>LEXINGTON, NE  68850 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 27.93 | 371,480.33 |
| 12/19/08 | 006074 | KELLY J. MCGUIRE<br>910 N. TAYLOR<br>LEXINGTON, NE  68850 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 27.93 | 371,452.40 |
| 12/19/08 | 006075 | CRYSTAL MURPHY<br>818 N. COLORADO<br>HASTINGS, NE  68901 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5600-000 | | 61.01 | 371,391.39 |

| | Page Subtotals | 0.00 | 452.27 |
|---|---|---|---|

Ver: 12.63

FORM 2    Page: 525

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                      Trustee Name:            HOLMES P. HARDEN, TRUSTEE
Case Name:     INTERNATIONAL HERITAGE INC.                           Bank Name:               BANK OF AMERICA
                                                                       Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08                                          Blanket Bond (per case limit):
                                                                       Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006076 | LISA L. RICE<br>1424 10TH AVE.<br>HOLDREGE, NE  68949 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 62.85 | 371,328.54 |
| 12/19/08 | 006077 | LINDA S WALDRON<br>2160 NORTH ADAMS CENTRAL AV<br>JUNIATA, NE  68955 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5600-000 | | 224.32 | 371,104.22 |
| 12/19/08 | 006078 | RICK R. WALDRON<br>2160 N ADAMS CENTRAL AVE<br>JUNIATA, NE  68955 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5600-000 | | 62.78 | 371,041.44 |
| 12/19/08 | 006079 | JAMES E. NELSON<br>BOX 123 RT.1<br>LOOMIS, NE  68958 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-000 | | 79.35 | 370,962.09 |
| 12/19/08 | 006080 | CAROL J. SCHEIERMAN<br>R.R. #1 BOX 96<br>SUTTON, NE  68979 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-000 | | 114.18 | 370,847.91 |
| 12/19/08 | 006081 | ED G. THOMAS<br>HC30 BOX 141<br>MCCOOK, NE  69001 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 88.17 | 370,759.74 |
| 12/19/08 | 006082 | JOYCE E. KOHN<br>601 GILMAN<br>NORTH PLATTE, NE  69101 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 17.63 | 370,742.11 |
| 12/19/08 | 006083 | CHADD G. KOHN<br>1006 WEST 3RD STREET<br>NORTH PLATTE, NE  69101 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-003 | | 66.41 | 370,675.70 |
| 12/19/08 | 006084 | JANE M. GARSKA<br>1125 EAST 6TH<br>OGALLALA, NE  69153 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 36.47 | 370,639.23 |
| 12/19/08 | 006085 | NANCY A. SHEETS<br>1714 MAPLE ST<br>SIDNEY, NE  69162 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 62.88 | 370,576.35 |

Page Subtotals                           0.00              815.04

Ver: 12.63

LFORM24

FORM 2

Page: 526

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006086 | BETTY L. KIRKPATRICK<br>812 EAST 2ND<br>AINSWORTH, NE  69210 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 27.51 | 370,548.84 |
| 12/19/08 | 006087 | WILLIAM L. EDWARDS<br>621 GLENWOOD DRIVE<br>METARIE, LA  70001 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-000 | | 133.46 | 370,415.38 |
| 12/19/08 | 006088 | HERBERT L. COAKLEY<br>4452 CHALFANT STREET<br>METAIRIE, LA  70001 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-000 | | 17.63 | 370,397.75 |
| 12/19/08 | 006089 | YVETTE M. GARRETT<br>3809 BAUVAIS<br>METAIRIE, LA  70001 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 54.67 | 370,343.08 |
| 12/19/08 | 006090 | CHERYL W. MASTIO<br>4429 LAKEWOOD DRIVE<br>METAIRIE, LA  70002 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 98.31 | 370,244.77 |
| 12/19/08 | 006091 | MELVIN L. WERNER<br>1312 ZUMA AVE.<br>METAIRIE, LA 70003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-000 | | 52.90 | 370,191.87 |
| 12/19/08 | 006092 | ANDREW T BURAS JR.<br>1024 N. STARRETT<br>METAIRIE, LA  70003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-000 | | 133.46 | 370,058.41 |
| 12/19/08 | 006093 | BENJAMIN P. MARCOTTE<br>608 COLONY PL.<br>METAIRIE, LA  70003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 17.63 | 370,040.78 |
| 12/19/08 | 006094 | ROLAND J. MADERE<br>608 COLONY PLACE<br>METAIRIE, LA  70003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 17.63 | 370,023.15 |
| 12/19/08 | 006095 | SUSAN M. MARCOTTE<br>608 COLONY PLACE<br>METAIRIE, LA  70003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 61.53 | 369,961.62 |

|  | Page Subtotals | 0.00 | 614.73 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

Page:   527

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006096 | MARCELO R. RODRIGUEZ<br>1909 CAMMIE AVE.<br>METAIRIE, LA 70003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 52.90 | 369,908.72 |
| 12/19/08 | 006097 | ROBERT A. COMSTOCK<br>1904 EISENHOWER AVENUE<br>METAIRIE, LA 70003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 52.90 | 369,855.82 |
| 12/19/08 | 006098 | DIANE REIN<br>1401 LAKE AVENUE #E2<br>METAIRIE, LA 70005 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-000 | | 17.63 | 369,838.19 |
| 12/19/08 | 006099 | SAMUEL HENRY PONS<br>1309 CARROLLTON, #312<br>METAIRIE, LA 70005 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 17.63 | 369,820.56 |
| 12/19/08 | 006100 | MARSALA JOSEPH P.<br>4433 CLEARLAKE DRIVE<br>METAIRIE, LA 70006 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-000 | | 28.07 | 369,792.49 |
| 12/19/08 | 006101 | SUE S. RICHE<br>P.O. BOX 336<br>ARABI, LA 70032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 17.63 | 369,774.86 |
| 12/19/08 | 006102 | BRYAN D. RICHE<br>1314 CENTER ST.<br>ARABI, LA 70032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 17.63 | 369,757.23 |
| 12/19/08 | 006103 | ROY E. RICHE<br>POST OFFICE BOX 24<br>ARABI, LA 70032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 17.63 | 369,739.60 |
| 12/19/08 | 006104 | JEFFREY P. NAQUIN<br>626 LE BEAU ST.<br>ARABI, LA 70032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 70.54 | 369,669.06 |
| 12/19/08 | 006105 | KATHRYN A COWEN<br>626 LEBEAU STREET<br>ARABI, LA 70032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 59.96 | 369,609.10 |

Page Subtotals                    0.00          352.52

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   528

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006106 | RON P. PREST<br>122 BRADLEY PLACE<br>BELLE CHASSE, LA  70037 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-000 | | 24.69 | 369,584.41 |
| 12/19/08 | 006107 | LISA G. MASSON<br>3511 SINCLAIR AVE.<br>CHALMETTE, LA  70043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-003 | | 17.63 | 369,566.78 |
| 12/19/08 | 006108 | CLAIRE E. ERNEST<br>2340 ARTILLERY DRIVE<br>CHALMETTE, LA  70043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-003 | | 17.63 | 369,549.15 |
| 12/19/08 | 006109 | RYAN S. MCBRIDE<br>2405 ARTILLERY DR.<br>CHALMETTE, LA  70043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 94.71 | 369,454.44 |
| 12/19/08 | 006110 | CHARLES F. MCBRIDE<br>2405 ARTILLERY DRIVE<br>CHALMETTE, LA  70043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-000 | | 52.90 | 369,401.54 |
| 12/19/08 | 006111 | BEVERLY R. REANEY<br>2301 CHARLES DRIVE<br>CHALMETTE, LA  70043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 59.96 | 369,341.58 |
| 12/19/08 | 006112 | ELWOOD R. RICHE<br>2337 LYNDEL  DRIVE<br>CHALMETTE, LA  70043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 17.63 | 369,323.95 |
| 12/19/08 | 006113 | ANTHONY L. POHLMANN JR.<br>2701 CORINNE DR.<br>CHALMETTE, LA  70043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 123.44 | 369,200.51 |
| 12/19/08 | 006114 | ERIC A. ROY<br>404 E PROSPER STREET<br>CHALMETTE, LA  70043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 17.63 | 369,182.88 |
| 12/19/08 | 006115 | JEANNETTE N. ROY<br>423 E URQUHART STREET<br>CHALMETTE, LA  70043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 17.63 | 369,165.25 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 443.85 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   529

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006116 | WILLIAM B. ROY<br>2516 MARIETTE ST.<br>CHALMETTE, LA  70043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 52.41 | 369,112.84 |
| 12/19/08 | 006117 | TREY A. SCHEXNAYDRE<br>158 MURRAY HILL DRIVE<br>DESTREHAN, LA  70047 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-000 | | 61.58 | 369,051.26 |
| 12/19/08 | 006118 | CLARENCE R. MUMPHREY<br>3733 MELISSA DR.<br>HARVEY, LA  70058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 7100-000 | | 52.90 | 368,998.36 |
| 12/19/08 | 006119 | ROLA S. WINTERS<br>1308 HUDSON ST.<br>KENNER, LA  70062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 17.63 | 368,980.73 |
| 12/19/08 | 006120 | SAUL A. MARTINEZ<br>2004 MISSISSIPPI AVE.<br>KENNER, LA  70062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-000 | | 17.63 | 368,963.10 |
| 12/19/08 | 006121 | LETZY C. MARTINEZ<br>2004 MISSISSIPPI AVE.<br>KENNER, LA  70062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 61.28 | 368,901.82 |
| 12/19/08 | 006122 | VINCENT R. POLIZZI<br>5421 REBECCA BLVD.<br>KENNER, LA  70065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 62.85 | 368,838.97 |
| 12/19/08 | 006123 | PAULA M. MATHEWS<br>5124 JANICE AVE<br>KENNER, LA  70065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 68.35 | 368,770.62 |
| 12/19/08 | 006124 | NOBUYO CREAMER<br>3343 OLE MISS DRIVE<br>KENNER, LA  70065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 20.40 | 368,750.22 |
| 12/19/08 | 006125 | SUSAN M. BRUMFIELD<br>5216 TOBY LANE<br>KENNER, LA  70065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-000 | | 28.09 | 368,722.13 |

Page Subtotals                     0.00                443.12

LFORM24

Ver: 12.63

**FORM 2**

Page: 530

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006126 | SUSAN M. BRUMFIELD<br>5216 TOBY LANE<br>KENNER, LA 70065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 5300-000 | | 133.32 | 368,588.81 |
| 12/19/08 | 006127 | FRANK E. RAAB<br>4444 RUE SAINT PETER<br>KENNER, LA 70065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 131.88 | 368,456.93 |
| 12/19/08 | 006128 | JANICE CREAMER<br>3343 OLE MISS DRIVE<br>KENNER, LA 70065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 122.38 | 368,334.55 |
| 12/19/08 | 006129 | ALVARO D. TANCHEZ<br>2315 W. ESPLANADE AVE. APT. D<br>KENNER, LA 70065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-000 | | 52.90 | 368,281.65 |
| 12/19/08 | 006130 | CHRISTY F. PIGEON<br>47 CHATEAU DULAC<br>KENNER, LA 70065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-000 | | 27.69 | 368,253.96 |
| 12/19/08 | 006131 | PATRICIA A. FREEMAN<br>47 CHATEAU DULAC<br>KENNER, LA 70065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 27.69 | 368,226.27 |
| 12/19/08 | 006132 | BARRY L. LACY<br>114 PENNBROOKE DRIVE<br>LAPLACE, LA 70068 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-003 | | 123.44 | 368,102.83 |
| 12/19/08 | 006133 | DAVID F. LITOLFF<br>502 MONSANTO AVE.<br>LULING, LA 70070 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-003 | | 130.49 | 367,972.34 |
| 12/19/08 | 006134 | AUGUSTINA L. PACE<br>5615 BELLE TERRE ROAD<br>MARRERO, LA 70072 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 17.63 | 367,954.71 |
| 12/19/08 | 006135 | DARYL S. PATERNOSTRO<br>5104 TOWERING OAKS AVENUE<br>MARRERO, LA 70072 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 131.80 | 367,822.91 |

Page Subtotals                    0.00                    899.22

Ver: 12.63

LFORM24

FORM 2                                                                                                    Page:   531

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191

For Period Ending:  12/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:           BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006136 | STEPHANIE DAVIS<br>617 NORMANDY DRIVE<br>NINE MILE POINT, LA  70094 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-000 | | 123.44 | 367,699.47 |
| 12/19/08 | 006137 | ELAINE G. BOATWRIGHT<br>525 OAK AVE<br>BRIDGE CITY, LA  70094 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-000 | | 52.90 | 367,646.57 |
| 12/19/08 | 006138 | SABRINA B. PALMISANO<br>309 WIEGAND DR.<br>BRIDGE CITY, LA  70094 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-000 | | 52.90 | 367,593.67 |
| 12/19/08 | 006139 | LEROY BENNETT<br>6405 ARDEN RD. #140<br>AMARILLO, TX  70109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 63.36 | 367,530.31 |
| 12/19/08 | 006140 | RONALD J. BALLESTAS<br>1021 NASHVILLE AVE.<br>NEW ORLEANS, LA  70115 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 262.11 | 367,268.20 |
| 12/19/08 | 006141 | MADELEINE M. PONS<br>2234 NAPOLEON AVE, APT D<br>NEW ORLEANS, LA  70115 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-000 | | 17.63 | 367,250.57 |
| 12/19/08 | 006142 | ROSE N. RESTER<br>1021 NASHVILLE AVE.<br>NEW ORLEANS, LA  70115 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-000 | | 17.63 | 367,232.94 |
| 12/19/08 | 006143 | RENE J. FOURNET<br>3105 ARLINGTON ST.<br>JEFFERSON, LA  70121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 61.28 | 367,171.66 |
| 12/19/08 | 006144 | JAMES B. AIME, JR.<br>821 PONTABLA STREET<br>NEW ORLEANS, LA  70124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-003 | | 27.76 | 367,143.90 |
| 12/19/08 | 006145 | DAVID SCOTT BLACKEWLL<br>2408 MAGAZINE ST. APT. A<br>NEW ORLEANS, LA  70130 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-003 | | 153.48 | 366,990.42 |

|  | Page Subtotals | 0.00 | 832.49 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

Page: 532

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006146 | SUSAN TART<br>5936 BRIGHTON PLACE<br>NEW ORLEANS, LA 70131 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 36.11 | 366,954.31 |
| 12/19/08 | 006147 | JEAN P. CUNNINGHAM<br>638 HUNTLEE DR.<br>NEW ORLEANS, LA 70131 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 34.92 | 366,919.39 |
| 12/19/08 | 006148 | REUBIN P. CAVALIER<br>134 DARDEN COURT<br>THIBEDOUX, LA 70301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-000 | | 133.84 | 366,785.55 |
| 12/19/08 | 006149 | LESLIE A. LYONS<br>192 PIERRE ST.<br>CHAUVIN, LA 70344 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5300-000 | | 123.44 | 366,662.11 |
| 12/19/08 | 006150 | REBECCA C. MELANCON<br>412 WINDWARD DRIVE<br>HOUMA, LA 70360 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 132.17 | 366,529.94 |
| 12/19/08 | 006151 | BENJAMIN A. MEYERS<br>282 GARNET<br>HOUMA, LA 70364 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-000 | | 17.63 | 366,512.31 |
| 12/19/08 | 006152 | STERLING C. MARCHIVE<br>504 CAVANESS DR.<br>HOUMA, LA 70364 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-000 | | 62.97 | 366,449.34 |
| 12/19/08 | 006153 | DAVID J. CALLAHAN<br>102 DELREY<br>HOUMA, LA 70364 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 133.51 | 366,315.83 |
| 12/19/08 | 006154 | CORINE/JAMES BARLOW<br>2402 ELSIE STREET<br>HOUMA, LA 70364 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 131.98 | 366,183.85 |
| 12/19/08 | 006155 | LADON P. GILMORE<br>512 QUICKIE DRIVE<br>HOUMA, LA 70364 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-003 | | 52.90 | 366,130.95 |

|  |  | Page Subtotals | 0.00 | 859.47 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 533

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   12/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/19/08 | 006156 | BROWN DANIEL A<br>306 CHENNAULT ST<br>MORGAN CITY, LA  70380 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 19.40 | 366,111.55 |
| 12/19/08 | 006157 | DAVID P GIROIR<br>208 LAKE PALOURDE RD<br>MORGAN CITY, LA  70380 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 123.44 | 365,988.11 |
| 12/19/08 | 006158 | TIA L. BRELAND<br>70185 ELEVENTH STREET<br>ABITA SPRINGS, LA  70420 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-000 | | 17.63 | 365,970.48 |
| 12/19/08 | 006159 | KELLY G. PARR<br>683 SOLOMON DRIVE<br>COVINGTON, LA  70433 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-000 | | 63.40 | 365,907.08 |
| 12/19/08 | 006160 | DEAN C. DEFFNER<br>418 GREENCREST DR.<br>COVINGTON, LA  70433 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-003 | | 61.24 | 365,845.84 |
| 12/19/08 | 006161 | JEFF R. DAVIS<br>70425 K STREET<br>COVINGTON, LA  70433 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-003 | | 68.30 | 365,777.54 |
| 12/19/08 | 006162 | ARTHUR J. CUSHING<br>308 E. 34TH AVE.<br>COVINGTON, LA  70433 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-003 | | 17.63 | 365,759.91 |
| 12/19/08 | 006163 | KEITH A. CUSHING<br>70303 L. ST.<br>COVINGTON, LA  70433 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 17.63 | 365,742.28 |
| 12/19/08 | 006164 | RONALD L. HOOKS<br>8 DUMAINE DRIVE<br>COVINGTON, LA  70433 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 5600-003 | | 26.32 | 365,715.96 |
| 12/19/08 | 006165 | DAVID M. BARRON<br>15 RIVERDALE DR.<br>COVINGTON, LA  70433 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-000 | | 17.63 | 365,698.33 |

Page Subtotals        0.00        432.62

Ver: 12.63

FORM 2                                                                                                    Page:   534

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                   Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending: 12/31/08                                        Blanket Bond (per case limit):
                                                                   Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006166 | TRAVIS J. ADAMS<br>325 STALLION COURT<br>COVINGTON, LA  70435 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 116.15 | 365,582.18 |
| 12/19/08 | 006167 | RICHARD J. JR. LAIRD<br>15025 HWY 1078<br>FOLSOM, LA  70437 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-000 | | 25.96 | 365,556.22 |
| 12/19/08 | 006168 | COURTNEY L RAGON<br>136 HWY 1044<br>GREENSBURG, LA  70441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 28.07 | 365,528.15 |
| 12/19/08 | 006169 | ELIZABETH WEST<br>136 HWY 1044<br>GREENSBURG, LA  70441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-000 | | 26.24 | 365,501.91 |
| 12/19/08 | 006170 | LINDA E. DUNNINGTON<br>2289 HWY 432<br>GREENSBURG, LA  70441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-000 | | 63.34 | 365,438.57 |
| 12/19/08 | 006171 | DAVID J. VIDAL<br>309 SANDYBROOK CIRCLE<br>MADISONVILLE, LA  70447 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 17.63 | 365,420.94 |
| 12/19/08 | 006172 | ELOISE R. VIDAL<br>249 COQUILLE LN<br>MADISONVILLE, LA  70447 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 17.63 | 365,403.31 |
| 12/19/08 | 006173 | JACQUELINE B. MILLER<br>1100 RAPATEL ST. BOX 39<br>MANDEVILLE, LA  70448 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 109.33 | 365,293.98 |
| 12/19/08 | 006174 | WARREN A. CUNTZ JR.<br>275 LEAH DR.<br>MANDEVILLE, LA  70448 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 52.90 | 365,241.08 |
| 12/19/08 | 006175 | CHRISTOPHER P. ERKEL<br>203 ESTATE DR. SOUTH<br>MANDEVILLE, LA  70448 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 63.36 | 365,177.72 |

                                                     Page Subtotals              0.00          520.61

LFORM24                                                                                                   Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   535

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006176 | ALEXANDER T. PIEHET<br>2341 TORTOISE DR<br>MANDEVILLE, LA  70448 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 24.69 | 365,153.03 |
| 12/19/08 | 006177 | JOEL G. PIAZZA<br>220 CARMEL DR.<br>MANDEVILLE, LA  70448 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 21.16 | 365,131.87 |
| 12/19/08 | 006178 | DANNA ACKER<br>610 PLATATION BLVD.<br>MANDEVILLE, LA  70448 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 67.13 | 365,064.74 |
| 12/19/08 | 006179 | DAVID E. NEVILLE<br>2562 VILLERE ST.<br>MANDEVILLE, LA  70448 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 29.84 | 365,034.90 |
| 12/19/08 | 006180 | LESLIE D. HALL<br>1100 RAPATEL ST. #71<br>MANDEVILLE, LA  70448 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-003 | | 53.96 | 364,980.94 |
| 12/19/08 | 006181 | AMY M. BRUMFIELD<br>629 COPAL ST.<br>MANDEVILLE, LA  70448 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-003 | | 52.90 | 364,928.04 |
| 12/19/08 | 006182 | PAUL G. VIDAL<br>406 RED GUM CT.<br>MADISONVILLE, LA  70448 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 17.63 | 364,910.41 |
| 12/19/08 | 006183 | JANICE M DUPRE<br>P.O. BOX 323<br>ROBERT, LA  70455 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-000 | | 26.01 | 364,884.40 |
| 12/19/08 | 006184 | TONY E. HERRING<br>211 WEST CAMELLIA DR.<br>SLINELL, LA  70458 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 17.63 | 364,866.77 |
| 12/19/08 | 006185 | TERRIE A. WHITEHEAD<br>2932 CAMELLIA DR.<br>SLIDELL, LA  70458 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 17.63 | 364,849.14 |

| | | | Page Subtotals | | 0.00 | 328.58 | |

Ver: 12.63

LFORM24

FORM 2

Page: 536

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728 Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006186 | PENNY M. ALEXANDER<br>349 E. SUNCREST<br>SLIDELL, LA 70458 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 59.96 | 364,789.18 |
| 12/19/08 | 006187 | TINA M. HERRING<br>1047 MARIS STELLA AVE.<br>SLIDELL, LA 70460 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 17.63 | 364,771.55 |
| 12/19/08 | 006188 | TINA M ZELLNER<br>105 DUBLIN COURT<br>SLIDELL, LA 70461 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 62.95 | 364,708.60 |
| 12/19/08 | 006189 | JOSHUA P. HAMILTON<br>124 RUE ESPLANADE<br>SLIDELL, LA 70461 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 17.63 | 364,690.97 |
| 12/19/08 | 006190 | BRUCE A. DESSELLE<br>1057 WOOD VIEW DR.<br>SLIDELL, LA 70461 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-000 | | 17.63 | 364,673.34 |
| 12/19/08 | 006191 | WILLIAM W. HAMILTON<br>124 RUE ESPLANADE<br>SLIDELL, LA 70461 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-000 | | 52.90 | 364,620.44 |
| 12/19/08 | 006192 | MICHAEL A REINE<br>230 BLUE CRANE<br>SLIDELL, CA 70461 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5200-000 | | 137.55 | 364,482.89 |
| 12/19/08 | 006193 | MICHAEL A REINE<br>230 BLUE CRANE<br>SLIDELL, CA 70461 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 233.52 | 364,249.37 |
| 12/19/08 | 006194 | JULIO C. CASTILLO<br>14 FALCON DRIVE<br>MANOEVILLE, LA 70471 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-000 | | 60.57 | 364,188.80 |
| 12/19/08 | 006195 | WENDY R. SULLIVAN<br>120 RUCKER ROAD<br>MANDEVILLE, LA 70471 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 126.97 | 364,061.83 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 787.31 |

Ver: 12.63

LFORM24

FORM 2                                                                                           Page:   537

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                        Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.           Bank Name:             BANK OF AMERICA
                                                        Account Number / CD #:  *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 12/31/08                             Blanket Bond (per case limit):
                                                        Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006196 | MADELEINE P. CAULKING<br>217 OAK DR. BEAU CHENE<br>MANDEVILLE, LA  70471 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-000 | | 35.27 | 364,026.56 |
| 12/19/08 | 006197 | LORI VIDAL DENHAM<br>1424 RUE BEAUVAIS<br>MANDEVILLE, LA  70471 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 146.23 | 363,880.33 |
| 12/19/08 | 006198 | KENNETH G. KINGSTON<br>4770 SHARP ROAD<br>MANDEVILLE, LA  70471 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-000 | | 88.17 | 363,792.16 |
| 12/19/08 | 006199 | KEVIN B. FENNER<br>#20 CAMDEN COURT<br>MANDEVILLE, LA  70471 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-000 | | 17.63 | 363,774.53 |
| 12/19/08 | 006200 | NATHAN FRANCIS<br>1119 W. CONGRESS ST.<br>LAFAYETTE, LA  70501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 61.40 | 363,713.13 |
| 12/19/08 | 006201 | STEFAN P. FLADT<br>2319 LOUISIANA AVENUE<br>LAFAYETTE, LA  70501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 63.31 | 363,649.82 |
| 12/19/08 | 006202 | BETTY T. BOOKER<br>2826 LOUISIANA AVENUE #1107<br>LAFAYETTE, LA  70501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-000 | | 133.84 | 363,515.98 |
| 12/19/08 | 006203 | ANGELA R. NAVARRE<br>308 MADELINE STREET<br>LAFAYETTE, LA  70501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 32.34 | 363,483.64 |
| 12/19/08 | 006204 | CLAUDE A. LOUVIERE JR.<br>306 VENNARD AVENUE<br>LAFAYETTE, LA  70501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-000 | | 123.44 | 363,360.20 |
| 12/19/08 | 006205 | LANE B. WILEY<br>411 LAURENCE AVENUE<br>LAFAYETTE, LA  70503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-000 | | 123.44 | 363,236.76 |

Page Subtotals                                          0.00                825.07

LFORM24                                                                              Ver: 12.63

FORM 2    Page:    538

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   12/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006206 | MICHAEL C. BELLARD<br>328 GENEVIEVE DRIVE<br>LAFAYETTE, LA  70503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-003 | | 132.08 | 363,104.68 |
| 12/19/08 | 006207 | PAUL LEBLANC<br>233 WOODVALE AVENUE<br>LAFAYETTE, LA  70503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 55.90 | 363,048.78 |
| 12/19/08 | 006208 | ETHEL S. SMITH<br>125 KAROLWOOD<br>LAFAYETTE, LA  70503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-000 | | 19.40 | 363,029.38 |
| 12/19/08 | 006209 | M & L INCORPORATED<br>197 N. SOUTHLAWN DRIVE<br>LAFAYETTE, LA  70503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-000 | | 28.22 | 363,001.16 |
| 12/19/08 | 006210 | LUCY D. NOBLIN<br>813 CANBERRA RD.<br>LAFAYETTE, LA  70503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 52.90 | 362,948.26 |
| 12/19/08 | 006211 | SR. R. DOUGLAS WOMACK<br>309 ROSELAWN BLVD.<br>LAFAYETTE, LA  70503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 105.81 | 362,842.45 |
| 12/19/08 | 006212 | DAVID M. WOMACK<br>309 ROSELAWN BLVD.<br>LAFAYETTE, LA  70503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-000 | | 123.44 | 362,719.01 |
| 12/19/08 | 006213 | RICHARD J. HEBERT<br>3600 EAST SIMCOE #9<br>LAFAYETTE, LA  70503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-003 | | 133.84 | 362,585.17 |
| 12/19/08 | 006214 | LISA C. HARRISON<br>125 BUTCHER STREET<br>LAFAYETTE, LA  70503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-000 | | 28.04 | 362,557.13 |
| 12/19/08 | 006215 | ERIC POULLAND<br>P.O. BOX 44784<br>LAFAYETTE, LA  70504 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 63.31 | 362,493.82 |

Page Subtotals                     0.00            742.94

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 539

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/19/08 | 006216 | RICHARD M. NGUGI 121 PAMELA DR. LAFAYETTE, LA 70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 74.36 | 362,419.46 |
| 12/19/08 | 006217 | HENRY K. GONDRON 109 STOCKTON DRIVE LAFAYETTE, LA 70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-000 | | 132.08 | 362,287.38 |
| 12/19/08 | 006218 | ASHLEY C. GONDRON 109 STOCKTON DR. LAFAYETTE, LA 70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-000 | | 52.90 | 362,234.48 |
| 12/19/08 | 006219 | HERB PALOMBO ENTERPRISES INC. 110 GRANADA DR. LAFAYETTE, LA 70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-000 | | 132.08 | 362,102.40 |
| 12/19/08 | 006220 | JOYCE BROUSSARD 312 OAK ST. LAFAYETTE, LA 70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-000 | | 18.08 | 362,084.32 |
| 12/19/08 | 006221 | GRACE E. BABIN 131 CASTLEROW LAFAYETTE, LA 70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-000 | | 28.00 | 362,056.32 |
| 12/19/08 | 006222 | GRACE B. VALENTIN 222 SUNNY LANE LAFAYETTE, LA 70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5300-000 | | 176.34 | 361,879.98 |
| 12/19/08 | 006223 | BRYAN J WILLIAMS 222 SUNNY LN LAFAYETTE, LA 70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-000 | | 123.44 | 361,756.54 |
| 12/19/08 | 006224 | SARAH RIVERA 222 SUNNY LANE LAFAYETTE, LA 70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-000 | | 123.44 | 361,633.10 |
| 12/19/08 | 006225 | KATHLEEN C. RANDOL 128 GLYNNDALE AVENUE LAFAYETTE, LA 70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 123.44 | 361,509.66 |

| | | Page Subtotals | 0.00 | 984.16 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

Page: 540

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:    12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006226 | MITCHEL W. LELEUX<br>252 TOUCHET RD. 2B<br>LAFAYETTE, LA  70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-003 | | 63.38 | 361,446.28 |
| 12/19/08 | 006227 | DEBORAH A. KLOSSNER<br>305 ERASTE LANDRY RD.<br>LAFAYETTE, LA  70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-003 | | 160.12 | 361,286.16 |
| 12/19/08 | 006228 | JEFFRY G CONRAD<br>301 RAYBURN STREET APT 576<br>LAFAYETTE, LA  70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 133.84 | 361,152.32 |
| 12/19/08 | 006229 | KERRY L. CONRAD<br>301 RAYBURN ST. #576<br>LAFAYETTE, LA  70506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 123.44 | 361,028.88 |
| 12/19/08 | 006230 | TESSIE C HOFFPAUIR<br>207 SANDALWOOD DRIVE<br>LAFAYETTE, LA  70507 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 141.08 | 360,887.80 |
| 12/19/08 | 006231 | GREGORY J. NORRIS<br>405 LEBESQUE ROAD<br>LAFAYETTE, LA  70507 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 63.31 | 360,824.49 |
| 12/19/08 | 006232 | CARMEN DEMOYA CAIN<br>106 OAK COULEE DR.<br>LAFAYETTE, LA  70507 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 19.40 | 360,805.09 |
| 12/19/08 | 006233 | DELORES Y. MOUTON<br>519 BROTHERS RD.<br>LAFAYETTE, LA  70507 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 123.44 | 360,681.65 |
| 12/19/08 | 006234 | CAREN SIMMONS<br>141 TEMPLETON DR.<br>LAFAYETTE, LA  70508 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 52.90 | 360,628.75 |
| 12/19/08 | 006235 | JANIE L. ABSHIRE<br>100 COUNTRY MORNING COURT<br>LAFAYETTE, LA  70508 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 131.66 | 360,497.09 |

Page Subtotals    0.00    1,012.57

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 541

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006236 | ROSE R. PATOUT<br>221 RAMBLEWOOD DRIVE<br>LAFAYETTE, LA  70508 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 63.34 | 360,433.75 |
| 12/19/08 | 006237 | JUSTIN SEMIEN<br>FF117 DARBOONE RD.<br>LAFAYETTE, LA  70508 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 17.63 | 360,416.12 |
| 12/19/08 | 006238 | COLIN W. BURNUM<br>118 BRAMBER DRIVE<br>LAFAYETTE, LA  70508 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 133.81 | 360,282.31 |
| 12/19/08 | 006239 | NURITH WEITZ<br>102 COUGAR RIDGE #1<br>LAFAYETTE, LA  70508 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-000 | | 62.95 | 360,219.36 |
| 12/19/08 | 006240 | LARRY RUTH SR.<br>116 ARISTOTLE DRIVE<br>LAFAYETTE, LA  70508 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 114.97 | 360,104.39 |
| 12/19/08 | 006241 | CAROLYN A. DODSON<br>106 PRESTIGE CIRCLE<br>LAFAYETTE, LA  70508 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-000 | | 131.83 | 359,972.56 |
| 12/19/08 | 006242 | MARIE M. VAUGHAN<br>502-1/2 EAST ST. VICTOR<br>ABBEVILLE, LA  70510 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 5300-000 | | 28.09 | 359,944.47 |
| 12/19/08 | 006243 | JASON T. GUIDRY SR.<br>212 DONALD FREDERICK BLVD<br>ABBEVILLE, LA  70510 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 123.44 | 359,821.03 |
| 12/19/08 | 006244 | GARLAND N. TRAHAN<br>8819 LAWRENCE ROAD<br>ABBEVILLE, LA  70510 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-000 | | 68.33 | 359,752.70 |
| 12/19/08 | 006245 | MARK J. BERGEAUX<br>434 GARBER ROAD<br>BROUSSARD, LA  70518 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 61.09 | 359,691.61 |

| | | | Page Subtotals | | 0.00 | 805.48 | |

Ver: 12.63

LFORM24

**FORM 2**

Page: 542

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006246 | ROBERT JR. J. COOPER 1779 DUCHAMP #3 BROUSSARD, LA  70518 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-003 | | 123.44 | 359,568.17 |
| 12/19/08 | 006247 | KEVIN W. COOPER 1779 DUCHAMP #3 BROUSSARD, LA  70518 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-003 | | 123.44 | 359,444.73 |
| 12/19/08 | 006248 | VALENCIA S. GOODLY 1068 BRIARPATCH RD BROUSSARD, LA  70518 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 142.27 | 359,302.46 |
| 12/19/08 | 006249 | LANCE L.J.P. PERRON 311 WINTERFIELD DR. CARENCRO, LA  70520 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 17.63 | 359,284.83 |
| 12/19/08 | 006250 | JODY VIATOR 316 N. AVE LANE CROWLEY, LA  70526 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 105.81 | 359,179.02 |
| 12/19/08 | 006251 | NICOLE R. GUIDRY P.O. BOX 2353 CROWLEY, LA  70527 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-000 | | 123.44 | 359,055.58 |
| 12/19/08 | 006252 | KEITH J. MENARD 110 W. MENARD RD. DUSON, LA  70529 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 28.04 | 359,027.54 |
| 12/19/08 | 006253 | KEVIN J. MENARD 108 W. MENARD RD. DUSON, LA  70529 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 63.31 | 358,964.23 |
| 12/19/08 | 006254 | SANDRA A. TRAHAN 5126 LANDRY ROAD DUSON, LA  70529 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-000 | | 63.34 | 358,900.89 |
| 12/19/08 | 006255 | CRAIG A. DODGE 511 ODESSA ROAD DUSON, LA  70529 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 19.40 | 358,881.49 |

|  | | | | Page Subtotals | 0.00 | 810.12 | |

Ver: 12.63

**FORM 2**

Page:   543

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   12/31/08

Trustee Name:       HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:       *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006256 | CONNIE S. DODGE<br>511 ODESSA RD.<br>DUSON, LA  70529 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 28.04 | 358,853.45 |
| 12/19/08 | 006257 | CHARLES B. PELLETIER<br>5501 W. CONGRESS ST.<br>DUSON, LA  70529 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 133.84 | 358,719.61 |
| 12/19/08 | 006258 | BRIDGETTE AUBE<br>461 SENSAT COVE<br>EGAN, LA  70531 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 93.53 | 358,626.08 |
| 12/19/08 | 006259 | JEREMY J. FUSELIER<br>P.O. BOX 457<br>ELTON, LA  70532 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 63.31 | 358,562.77 |
| 12/19/08 | 006260 | CLAYTON BROUSSARD<br>13111 EASTSIDE ACRES<br>ERATH, LA  70533 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-003 | | 64.46 | 358,498.31 |
| 12/19/08 | 006261 | GENEVIEVE ROBICHEAUX<br>2016 ROBERT<br>ERATH, LA  70533 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 123.44 | 358,374.87 |
| 12/19/08 | 006262 | CAL J. ROGERS<br>11235 WILMER RD<br>ERATH, LA  70533 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 52.90 | 358,321.97 |
| 12/19/08 | 006263 | DONALD H. DUNBAR JR.<br>1934 ROBERT RD.<br>ERATH, LA  70533 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 123.44 | 358,198.53 |
| 12/19/08 | 006264 | TRAN K. DAIGLE<br>126 WILD IRIS DR.<br>EVANGELINE, LA  70537 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-003 | | 27.79 | 358,170.74 |
| 12/19/08 | 006265 | DAN J. BRUMFIELD<br>1420 CATHERINE STREET<br>FRANKLIN, LA  70538 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-000 | | 137.55 | 358,033.19 |

Page Subtotals          0.00          848.30

Ver: 12.63

LFORM24

**FORM 2**

Page: 544

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:    12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006266 | EVANS CORMIER<br>101 BOATNER STREET<br>GUEVDAN, LA  70542 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 133.53 | 357,899.66 |
| 12/19/08 | 006267 | DARWIN K. LEBOUEF<br>807 CUSHING<br>KAPLAN, LA  70548 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-003 | | 63.34 | 357,836.32 |
| 12/19/08 | 006268 | CASEY H SUIRE<br>15728 CHANEAU ROAD<br>KAPLAN, LA  70548 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-000 | | 133.79 | 357,702.53 |
| 12/19/08 | 006269 | TRUDY A. CHARLES<br>604 G.C CHANEY<br>LAKE ARTHUR, LA  70549 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-000 | | 141.08 | 357,561.45 |
| 12/19/08 | 006270 | ALVIN P. BOUDREAUX<br>537 LOUISIANA<br>LAKE ARTHUR, LA  70549 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-000 | | 27.51 | 357,533.94 |
| 12/19/08 | 006271 | DARREN J. BROUSSARD<br>10819 HARRIS LANE<br>MAURICE, LA  70555 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-000 | | 134.55 | 357,399.39 |
| 12/19/08 | 006272 | MICHAEL S. KIRTLEY<br>130 1/2 BANK AVE.<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-003 | | 17.90 | 357,381.49 |
| 12/19/08 | 006273 | BYRON A. JONES<br>732 S. LEWIS #2<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 17.63 | 357,363.86 |
| 12/19/08 | 006274 | JOE S. ZAMBADA<br>3703 SILVERCRANE RD.<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 17.63 | 357,346.23 |
| 12/19/08 | 006275 | ROSIE M. VIATOR<br>1830 EAST MAIN<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-000 | | 52.90 | 357,293.33 |

Page Subtotals    0.00    739.86

LFORM24

Ver: 12.63

FORM 2                                                                                                                    Page:   545

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                         Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                            Bank Name:           BANK OF AMERICA
                                                                         Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 12/31/08                                              Blanket Bond (per case limit):
                                                                         Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006276 | IRVIN J. LEBLANC JR.<br>9419 LONGSIDE ROAD<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 123.44 | 357,169.89 |
| 12/19/08 | 006277 | DENNIS J. AKINS<br>208 CHURCH LANE<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-000 | | 28.00 | 357,141.89 |
| 12/19/08 | 006278 | KEITH A. WARNER<br>600 MIXON A-6<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5600-000 | | 28.00 | 357,113.89 |
| 12/19/08 | 006279 | GRACIE O. ARMSTEAD<br>530 SILVER<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 63.27 | 357,050.62 |
| 12/19/08 | 006280 | HILDA EVANS<br>707 E. FIRST STREET<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 63.27 | 356,987.35 |
| 12/19/08 | 006281 | DEADRIA B. SINGLETON<br>5004 WILLIE JOHNNY ROAD<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 63.27 | 356,924.08 |
| 12/19/08 | 006282 | ELIAS JOHN HENRY, JR.<br>1103 ABRAHAM ROY<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 28.00 | 356,896.08 |
| 12/19/08 | 006283 | ANGELINA BROUSSARD<br>707 E. FIRST STREET<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 134.02 | 356,762.06 |
| 12/19/08 | 006284 | KEVIN T. ARMSTEAD<br>707 E. FIRST ST<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 134.02 | 356,628.04 |
| 12/19/08 | 006285 | RICHARD J. DUHON<br>409 DODSON ST.<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 42.32 | 356,585.72 |

Page Subtotals                              0.00                707.61

LFORM24                                                                                                                   Ver: 12.63

**FORM 2**

Page: 546

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006286 | JERRY L. DELCAMBRE<br>205 WOODCREST CIRCLE<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0076 | 7100-000 | | 123.44 | 356,462.28 |
| 12/19/08 | 006287 | SUSAN B. MIRE<br>3500 FREYOU RD.<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0077 | 5600-000 | | 123.44 | 356,338.84 |
| 12/19/08 | 006288 | ANNETTE L. YOUNG<br>916 W FIELD STREET<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0092 | 5600-000 | | 63.27 | 356,275.57 |
| 12/19/08 | 006289 | MONICA A. BATISTE<br>111 DAY ST.<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0093 | 5600-000 | | 28.00 | 356,247.57 |
| 12/19/08 | 006290 | JERRY WATKINS<br>1318 E. MAIN<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0100 | 5300-000 | | 168.81 | 356,078.76 |
| 12/19/08 | 006291 | JAMIE H. MAZEROLE<br>7604 SOILEAU ROAD<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0112 | 7100-000 | | 61.58 | 356,017.18 |
| 12/19/08 | 006292 | GAIL C. DAIGRE<br>635 BAYOU TORTUE RD.<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0125 | 5600-003 | | 28.00 | 355,989.18 |
| 12/19/08 | 006293 | TAMMY F BABINEAUX<br>2820 TEAL DRIVE<br>NEW IBERIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0031 | 5300-000 | | 88.17 | 355,901.01 |
| 12/19/08 | 006294 | CHARLES EDWARD CEF FUSELIEH<br>326 FONTELIEU DR.<br>NEW IBELIA, LA  70560 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0003 | 5300-000 | | 28.04 | 355,872.97 |
| 12/19/08 | 006295 | WOFFORD FOLSE JR.<br>P.O. BOX 9814<br>NEW IBERIA, LA  70562 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0020 | 5300-000 | | 9.14 | 355,863.83 |

|  | Page Subtotals | 0.00 | 721.89 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                                    Page: 547

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006296 | CHRISTOPHER R. FOX<br>3407 NORTHSIDE RD.<br>NEW IBERIA, LA  70563 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 17.63 | 355,846.20 |
| 12/19/08 | 006297 | SHIRLEY FOX<br>2312 SUGAR MILL RD.<br>NEW IBERIA, LA  70563 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 52.90 | 355,793.30 |
| 12/19/08 | 006298 | GERRI EDLER<br>513 DODSON ST.<br>NEW IBERIA, LA  70563 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-000 | | 61.23 | 355,732.07 |
| 12/19/08 | 006299 | CALVIN L. THOMAS SR.<br>507 CANDLE GLOW DR.<br>NEW IBERIA, LA  70563 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-000 | | 63.27 | 355,668.80 |
| 12/19/08 | 006300 | KEITH J. PAPILLION<br>9059 HWY 190<br>OPELOUSAS, LA  70570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 63.31 | 355,605.49 |
| 12/19/08 | 006301 | JOHN I. CORDY<br>111 HOG ALLEY<br>RAYNE, LA  70578 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 132.12 | 355,473.37 |
| 12/19/08 | 006302 | AARON S. WILLIS<br>200 ANDOVER<br>RAYNE, LA  70578 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 52.90 | 355,420.47 |
| 12/19/08 | 006303 | EDWARD J. SEMAR<br>531 CHARTER ROAD.<br>RAYNE, LA  70578 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-000 | | 52.90 | 355,367.57 |
| 12/19/08 | 006304 | MELISSA G. SEMAR<br>531 CHARTER RD.<br>RAYNE, LA  70578 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 17.63 | 355,349.94 |
| 12/19/08 | 006305 | NICOLE L. LACOMBE<br>2126 N. RICELAND RD.<br>RAYNE, LA  70578 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 17.63 | 355,332.31 |

Page Subtotals                                       0.00              531.52

LFORM24                                                                                                   Ver: 12.63

**FORM 2**

Page: 548

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   12/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006306 | SHANE P. WIGGINS<br>1231 ROBERT STREET<br>RAYNE, LA  70578 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 5300-000 | | 17.63 | 355,314.68 |
| 12/19/08 | 006307 | SIMON J. RICHARD<br>814 LIVE OAK ST.<br>RAYNE, LA  70578 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 132.12 | 355,182.56 |
| 12/19/08 | 006308 | DEBRA A. HANKS<br>2044 N. RICELAND RD.<br>RAYNE, LA  70578 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-003 | | 61.69 | 355,120.87 |
| 12/19/08 | 006309 | MARY A. CREDEUR<br>932 COMEAUX<br>RAYNE, LA  70578 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 52.90 | 355,067.97 |
| 12/19/08 | 006310 | JONATHAN O. GUIDRY<br>927 PATRICIA ST<br>RAYNE, LA  70578 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-003 | | 117.09 | 354,950.88 |
| 12/19/08 | 006311 | TERRY GAUTREAUX<br>P.O. BOX 978<br>RAYNE, LA  70578 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-000 | | 63.13 | 354,887.75 |
| 12/19/08 | 006312 | TONY R. ROBICHAUX<br>815 SOUTH CUNNINGHAM ST.<br>RAYNE, LA  70578 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 68.28 | 354,819.47 |
| 12/19/08 | 006313 | JESSIE JAMES<br>613 ST. ANN STREET<br>ST MARTINVILLE, LA  70582 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7100-000 | | 56.43 | 354,763.04 |
| 12/19/08 | 006314 | SCOTT F. SIBILLE<br>2569 HWY. 356<br>SUNSET, LA  70584 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-000 | | 133.84 | 354,629.20 |
| 12/19/08 | 006315 | NEAL J. FONTENOT<br>3457 LANSE BLEU RD<br>VILLE PLATTE, LA  70586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-000 | | 52.90 | 354,576.30 |

Page Subtotals                    0.00              756.01

LFORM24

Ver: 12.63

FORM 2

Page: 549

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006316 | MICHAEL W HIRST<br>117 ASHFORD LANE<br>YOUNGSVILLE, LA  70592 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0114 | 5600-000 | | 132.73 | 354,443.57 |
| 12/19/08 | 006317 | LISA H. MCCULLOUGH<br>1025 LANGLINAIS #8<br>YOUNGSVILLE, LA  70592 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0127 | 7100-000 | | 19.40 | 354,424.17 |
| 12/19/08 | 006318 | PENG LIU<br>615 SOUTHLAKE CIRCLE<br>YOUNGSVILLE, LA  70592 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0056 | 5300-000 | | 158.85 | 354,265.32 |
| 12/19/08 | 006319 | JOEY JACKSON<br>P. O. BOX 92<br>YOUNGSVILLE, LA  70592 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0127 | 7100-000 | | 154.97 | 354,110.35 |
| 12/19/08 | 006320 | JOSEPH L. RICHARD<br>1009 NORTH JUNIOR<br>LAKE CHARLES, LA  70601 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0064 | 7100-000 | | 63.34 | 354,047.01 |
| 12/19/08 | 006321 | FELTON J JOHNSON<br>1109 JACKSON ST.<br>LAKE CHARLES, LA  70601 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0094 | 7100-000 | | 63.34 | 353,983.67 |
| 12/19/08 | 006322 | KAYA N. TRAHAN<br>3101 LAKE STREET<br>LAKE CHARLES, LA  70601 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0143 | 5600-000 | | 23.88 | 353,959.79 |
| 12/19/08 | 006323 | MARSHALLS OF ORCHARD INC.<br>624 ORCHARD DRIVE<br>LAKE CHARLES, LA  70605 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0053 | 5300-000 | | 28.09 | 353,931.70 |
| 12/19/08 | 006324 | BYRON L. TRAVIS<br>932 TALLOW ROAD<br>LAKE CHARLES, LA  70607 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0007 | 7100-000 | | 58.46 | 353,873.24 |
| 12/19/08 | 006325 | O'DANIEL JAMES H<br>1520 TENNESEE STREET<br>LAKE CHARLES, LA  70607 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0039 | 7100-000 | | 133.92 | 353,739.32 |

| | | Page Subtotals | 0.00 | 836.98 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   550

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006326 | BONNIE L. BLUM<br>1520 TENNESSEE<br>LAKE CHARLES, LA  70607 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-003 | | 133.92 | 353,605.40 |
| 12/19/08 | 006327 | CHAD A. STARKOVICH<br>2841 EAST GAUTHIER RD.<br>LAKE CHARLES, LA  70607 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 42.32 | 353,563.08 |
| 12/19/08 | 006328 | DWAYNE A. RIDER<br>9695 FRUGE RD.<br>BELL CITY, LA  70630 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-000 | | 63.38 | 353,499.70 |
| 12/19/08 | 006329 | GEORGE W. COLON<br>302 NORTH DIVISION ST.<br>DE RIDDER, LA  70634 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 17.63 | 353,482.07 |
| 12/19/08 | 006330 | KAY SCHOLLIAN<br>8024 FRONTAGE ROAD<br>IOWA, LA  70647 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 28.09 | 353,453.98 |
| 12/19/08 | 006331 | INC. NOS REVES<br>8024 FRONTAGE RD.<br>IOWA, LA  70647 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 5300-000 | | 28.10 | 353,425.88 |
| 12/19/08 | 006332 | MICHELLE E. RICHARD<br>21289 CONSTANCE RD.<br>IOWA, LA  70647 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 5300-000 | | 28.13 | 353,397.75 |
| 12/19/08 | 006333 | TIMOTHY C MEADOR<br>184 CRYSTAL LANE<br>RALEY, LA  70657 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-000 | | 63.36 | 353,334.39 |
| 12/19/08 | 006334 | ROMONA G. DEFRIES<br>237 DEFRIES ROAD<br>RAGLEY, LA  70657 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-000 | | 75.83 | 353,258.56 |
| 12/19/08 | 006335 | JUDYE P. FOY<br>1309 MARIA DRIVE<br>SULPHUR, LA  70663 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 133.92 | 353,124.64 |

Page Subtotals                    0.00            614.68

Ver: 12.63

**FORM 2**

Page:   551

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006336 | HONDA L. ASHWORTH<br>816 BANKENS ROAD<br>SULPHUR, LA  70663 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-003 | | 63.40 | 353,061.24 |
| 12/19/08 | 006337 | AMY M. CART<br>534 KIM STREET<br>SULPHUR, LA  70663 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-000 | | 133.92 | 352,927.32 |
| 12/19/08 | 006338 | RANDY C. VENABLE<br>416 NORTH TRAILWOOD<br>SULPHUR, LA  70663 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-000 | | 123.44 | 352,803.88 |
| 12/19/08 | 006339 | HERSCHELL HARTMAN<br>225 PRATER ROAD<br>SULPHUR, LA  70663 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 63.40 | 352,740.48 |
| 12/19/08 | 006340 | WILLBEE J. FRUGE JR.<br>2138 CEDAR LANE<br>SULPHUR, LA  70663 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-000 | | 133.92 | 352,606.56 |
| 12/19/08 | 006341 | STEPHANIE J. DUHON<br>1218 TEXAS STREET<br>SULPHUR, LA  70663 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 133.92 | 352,472.64 |
| 12/19/08 | 006342 | NANCY J. BENOIT<br>141 MUSTANG ST<br>SULPHUR, LA  70663 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 63.38 | 352,409.26 |
| 12/19/08 | 006343 | RANDY L. HANKS<br>217 CANAL ST.<br>SULPHUR, LA  70663 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-003 | | 28.13 | 352,381.13 |
| 12/19/08 | 006344 | ANTHONY J HANKS<br>454 N JOHNSON STREET<br>SULPHUR, LA  70663 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-003 | | 133.93 | 352,247.20 |
| 12/19/08 | 006345 | CLAUDIA M. HANKS<br>111 WEST BURTON ST.<br>SULPHUR, LA  70663 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 46.91 | 352,200.29 |

|  | Page Subtotals | 0.00 | 924.35 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 552

Case No:       98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:            HOLMES P. HARDEN, TRUSTEE
Bank Name:               BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006346 | LINDA C BIMLE<br>726 SHERRY DRIVE<br>SULPHUR, LA  70663 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-003 | | 52.90 | 352,147.39 |
| 12/19/08 | 006347 | JANA E. DEVALL<br>P.O. BOX 8099<br>CLINTON, LA  70722 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-003 | | 96.85 | 352,050.54 |
| 12/19/08 | 006348 | BONNIE O. HURST<br>12861 HURST LANE<br>CLINTON, LA  70722 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-000 | | 62.99 | 351,987.55 |
| 12/19/08 | 006349 | BONNIE H. SCIMECA<br>17838 HWY 432<br>CLINTON, LA  70722 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-000 | | 62.99 | 351,924.56 |
| 12/19/08 | 006350 | DANIEL R ANNISON<br>127 EASTERLY STREET<br>DENHAM SPRINGS, LA  70726 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 130.49 | 351,794.07 |
| 12/19/08 | 006351 | JAMES L. HEBERT & IDA V. ROPPOLO<br>7902 OAKLAND DRIVE<br>DENHAM SPRINGS, LA  70726 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-003 | | 65.67 | 351,728.40 |
| 12/19/08 | 006352 | DAVID S. ADAIR<br>7668 PINE BLUFF RD.<br>DENHAM SPRINGS, LA  70726 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 133.49 | 351,594.91 |
| 12/19/08 | 006353 | STEVE ELLEDGE<br>1019 LAUREL AVENUE<br>DENHAM SPRINGS, LA  70726 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-000 | | 123.44 | 351,471.47 |
| 12/19/08 | 006354 | JENNIFER KAREN BEVAN<br>9943 COUNTRY CLUB DRIVE<br>DENHAM SPRINGS, LA  70726 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 52.90 | 351,418.57 |
| 12/19/08 | 006355 | JESSIE B. BENTON<br>PO BOX 1111<br>DENHAM SPRINGS, LA  70727 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 61.09 | 351,357.48 |

Page Subtotals                0.00                842.81

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   553

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006356 | REGINA B. CALLAHAN<br>1031 E. ANGELA<br>GONZALES, LA  70737 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 130.35 | 351,227.13 |
| 12/19/08 | 006357 | EDDY L. BERRY<br>13427 BAYOU OAK ST.<br>GONZALES, LA  70737 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5600-000 | | 131.76 | 351,095.37 |
| 12/19/08 | 006358 | BRYANT M. RICHARD<br>2160 T POCHE STREET<br>PAULINA, LA  70763 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 133.25 | 350,962.12 |
| 12/19/08 | 006359 | RON J. WHEAT<br>36436 MANCHAC TRACE AVENUE<br>PRAIRIEVILLE, LA  70769 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 133.88 | 350,828.24 |
| 12/19/08 | 006360 | KRISTIN O. SONNIER<br>38250 CHARLESTON ROAD<br>PRAIRIEVILLE, LA  70769 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-000 | | 57.33 | 350,770.91 |
| 12/19/08 | 006361 | BONNIE L WILLIAMS<br>41444 GRESSETT ROAD<br>PRAIRIEVILLE, LA  70769 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 133.84 | 350,637.07 |
| 12/19/08 | 006362 | HAROLD A. HENKEL<br>16402 MONTICELLO EXT.<br>PRAIRIEVILLE, LA  70769 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-000 | | 133.39 | 350,503.68 |
| 12/19/08 | 006363 | ANDREW H. CHUSTZ<br>18427 PERKINS OAKS<br>PRAIRIEVILLE, LA  70769 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 27.72 | 350,475.96 |
| 12/19/08 | 006364 | DORCAS A WILLIAMS<br>15205 SWEET PECAN<br>PRAIRIEVILL, LA  70769 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-000 | | 123.44 | 350,352.52 |
| 12/19/08 | 006365 | ROSEMARY S. BRIAN<br>14587 PRIDE-PORT HUDSON RD.<br>PRIDE, LA  70770 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 123.44 | 350,229.08 |

Page Subtotals        0.00        1,128.40

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   554

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006366 | SUSAN B. SEAL P.O. BOX 131 SLAUGHTER, LA  70777 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-000 | | 63.34 | 350,165.74 |
| 12/19/08 | 006367 | CONNIE M HOGE 3544 PIPER ROAD SLAUGHTER, LA  70777 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 27.72 | 350,138.02 |
| 12/19/08 | 006368 | MARZELLE L BRAUD JR 13150 MILLER RD WALKER, LA  70785 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 28.07 | 350,109.95 |
| 12/19/08 | 006369 | GLORIA J. GUIDROZ 13150 MILLER ROAD WALKER, LA  70785 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-000 | | 52.90 | 350,057.05 |
| 12/19/08 | 006370 | CARYL AVERY 3355 VICTORIA BATON ROUGE, LA  70805 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 28.07 | 350,028.98 |
| 12/19/08 | 006371 | ROBERT M GINN 3639 CLAYCUT ROAD BATON ROUGE, LA  70806 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-000 | | 151.51 | 349,877.47 |
| 12/19/08 | 006372 | LESLEY A. SMITH 559 INGLESIDE DRIVE BATON ROUGE, LA  70806 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 62.99 | 349,814.48 |
| 12/19/08 | 006373 | JOSEPH M. STABLIER 1815 DALLAS DR BATON ROUGE, LA  70806 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 10.22 | 349,804.26 |
| 12/19/08 | 006374 | JEANNIE F. RHODES 2375 MYRTLE AVENUE BATON ROUGE, LA  70806 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 54.67 | 349,749.59 |
| 12/19/08 | 006375 | CATHY M. GROUCHY 2879 DRUSILLA LANE BATON ROUGE, LA  70806 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 19.40 | 349,730.19 |

| | | | | Page Subtotals | 0.00 | 498.89 |
|---|---|---|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 555

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006376 | PATRICIA L FERRITTO<br>1193 CRESCENT DRIVE<br>BATON ROUGE, LA 70806 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 35.27 | 349,694.92 |
| 12/19/08 | 006377 | KATHERINE E. CARLINO<br>1193 CRESCENT DR.<br>BATON ROUGE, LA 70806 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 17.63 | 349,677.29 |
| 12/19/08 | 006378 | CLYDE B. O'NEILL<br>8383 N. PARKLAND DR.<br>BATON ROUGE, LA 70806 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 63.34 | 349,613.95 |
| 12/19/08 | 006379 | DORTHEA M. MONCRIFFE<br>10129 AVE. H<br>BATON ROUGE, LA 70807 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 25.82 | 349,588.13 |
| 12/19/08 | 006380 | LILLIAN M. CRAWFORD<br>1855 COUNTRY CLUB DR.<br>BATON ROUGE, LA 70808 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-003 | | 133.88 | 349,454.25 |
| 12/19/08 | 006381 | SCOTT D BERARDI<br>2150 ELISSALDE #17<br>BATON ROUGE, LA 70808 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-000 | | 63.31 | 349,390.94 |
| 12/19/08 | 006382 | JEFFERY W. KOONCE<br>1273 STUART AVE.<br>BATON ROUGE, LA 70808 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-003 | | 52.90 | 349,338.04 |
| 12/19/08 | 006383 | DONALD W. DIEL<br>907 BROMLEY DR<br>BATON ROUGE, LA 70808 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-000 | | 61.23 | 349,276.81 |
| 12/19/08 | 006384 | STEVE BEAUCOUDRAY<br>2100 COLLEGE DR. APT. 169<br>BATON ROUGE, LA 70808 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-000 | | 17.63 | 349,259.18 |
| 12/19/08 | 006385 | DARREN P. GREMILLION<br>550 LEE DRIVE APT 63<br>BATON ROUGE, LA 70808 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 27.72 | 349,231.46 |

| | | | Page Subtotals | | 0.00 | 498.73 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 556

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | *******1191 | |
| For Period Ending: | 12/31/08 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006386 | JAMES FIELD<br>8743 W. FAIRWAY<br>BATON ROUGE, LA  70809 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 133.53 | 349,097.93 |
| 12/19/08 | 006387 | JAMES H. STARNES III<br>8824 NORFOLK DRIVE<br>BATON ROUGE, LA  70809 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0047 | 5300-000 | | 123.44 | 348,974.49 |
| 12/19/08 | 006388 | SUSAN C. BAILEY<br>5233 FLOYNELL DRIVE<br>BATON ROUGE, LA  70809 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 70.81 | 348,903.68 |
| 12/19/08 | 006389 | MARY G. JUDGE<br>7045 CARLENE AVENUE<br>BATON ROUGE, LA  70811 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 25.82 | 348,877.86 |
| 12/19/08 | 006390 | FAYE M. FRANKLIN<br>9538 MEADOWDALE<br>BATON ROUGE, LA  70811 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 137.55 | 348,740.31 |
| 12/19/08 | 006391 | FAYE M. FRANKLIN<br>9538 MEADOWDALE<br>BATON ROUGE, LA  70811 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 1.62 | 348,738.69 |
| 12/19/08 | 006392 | FRED H. JORDAN<br>3015 WOODGLYNN<br>BATON ROUGE, LA  70814 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 46.20 | 348,692.49 |
| 12/19/08 | 006393 | KELLI F. SMITH<br>4341 BLUE RIBBON<br>BATON ROUGE, LA  70814 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 25.82 | 348,666.67 |
| 12/19/08 | 006394 | GARY B. MAGGIO<br>12328 S. CHOCTAW<br>BATON ROUGE, LA  70815 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 59.96 | 348,606.71 |
| 12/19/08 | 006395 | DOLORES JUAN<br>9155 BELCARO DRIVE<br>BATON ROUGE, LA  70815 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 25.39 | 348,581.32 |

Page Subtotals                0.00            650.14

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   557

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006396 | STANLEY J. CROCHET JR.<br>1334 SHADYBROOK DR.<br>BATON ROUGE, LA  70816 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-003 | | 52.90 | 348,528.42 |
| 12/19/08 | 006397 | CARRIE A. SKAGGS<br>2245 KING ARTHUR BLVD. #21<br>BATON ROUGE, LA  70816 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-000 | | 63.27 | 348,465.15 |
| 12/19/08 | 006398 | JOYCE V. DODDS<br>3725 MERRITT ANNE DR.<br>BATON ROUGE, LA  70816 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 52.90 | 348,412.25 |
| 12/19/08 | 006399 | MARK BUCKLEY<br>15144 WOODMOSS DR.<br>BATON ROUGE, LA  70816 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-000 | | 131.62 | 348,280.63 |
| 12/19/08 | 006400 | JEAN B. AVERETTE<br>7734 BROKER AVE.<br>BATON ROUGE, LA  70817 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-003 | | 61.09 | 348,219.54 |
| 12/19/08 | 006401 | BOBBIE L. STREICH<br>5735 SUMMER LAKE DRIVE<br>BATON ROUGE, LA  70817 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 12.45 | 348,207.09 |
| 12/19/08 | 006402 | KRISTOPHER K. GAUDIN<br>15815 HAYNES BLUFF<br>BATON ROUGE, LA  70817 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-003 | | 61.37 | 348,145.72 |
| 12/19/08 | 006403 | BRUCE L. DOTY<br>14612 CHARTER PLACE<br>BATON ROUGE, LA  70817 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 47.61 | 348,098.11 |
| 12/19/08 | 006404 | TONYA A. WINDERS<br>17237 MONITOR AVENUE<br>BATON ROUGE, LA  70817 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-000 | | 62.99 | 348,035.12 |
| 12/19/08 | 006405 | SHASTA A KEEN<br>13544 NEW WOOD AVE<br>BATON ROUGE, LA  70818 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-003 | | 28.07 | 348,007.05 |

| | | | Page Subtotals | | 0.00 | 574.27 | |

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 558

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006406 | JOHN E. KEEN<br>13544 NEW WOOD AVE<br>BATON ROUGE, LA 70818 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-003 | | 63.34 | 347,943.71 |
| 12/19/08 | 006407 | KIM R. CORKERN<br>126O8 LOVETT ROAD<br>BATON ROUGE, LA 70818 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-000 | | 25.82 | 347,917.89 |
| 12/19/08 | 006408 | SUSAN F. SPILLMAN<br>6323 GABRIEL OAKS<br>BATON ROUGE, LA 70820 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-000 | | 62.99 | 347,854.90 |
| 12/19/08 | 006409 | BRIAN C. BRUMFIELD<br>148 GORDON CROCKETT DRIVE<br>LAFAYETTE, LA 70858 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-000 | | 123.62 | 347,731.28 |
| 12/19/08 | 006410 | TOMMEE C. CALDWELL<br>1953 DANIEL STREET<br>ARCADIA, LA 71001 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 133.39 | 347,597.89 |
| 12/19/08 | 006411 | STEPHANIE S. GANT<br>RT. 1 BOX 16<br>ATHENS, LA 71003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-000 | | 61.44 | 347,536.45 |
| 12/19/08 | 006412 | BERTHA WINZER<br>705 MCMULLEN<br>MINDEN, LA 71055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5300-000 | | 209.36 | 347,327.09 |
| 12/19/08 | 006413 | LORRAINE W. JOSEPH<br>1178 BLUE RUN RD.<br>MINDEN, LA 71055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 61.23 | 347,265.86 |
| 12/19/08 | 006414 | DAVID A. SHADINGER<br>744 NORTH GILES STREET<br>SPRINGHILL, LA 71075 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 61.49 | 347,204.37 |
| 12/19/08 | 006415 | HENRY B. ANNISON<br>815 RATCLIFF<br>SHREVEPORT, LA 71104 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 52.90 | 347,151.47 |

| | Page Subtotals | 0.00 | 855.58 |
|---|---|---|---|

Ver: 12.63

**FORM 2**

Page:    559

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006416 | PATRICK GILLESPIE<br>253 CLEARWOOD LANE<br>SHREVEPORT, LA  71105 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 88.17 | 347,063.30 |
| 12/19/08 | 006417 | LEANN ANGLIN<br>5831 FERN AVE.<br>SHREVEPORT, LA  71105 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-003 | | 81.12 | 346,982.18 |
| 12/19/08 | 006418 | GREGORY A. FRANKLIN<br>105 ADYER<br>SHREVEPORT, LA  71105 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-000 | | 60.62 | 346,921.56 |
| 12/19/08 | 006419 | ROBERT G. WISBY<br>353 GLORIA AVE.<br>SHREVEPORT, LA  71105 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-000 | | 52.90 | 346,868.66 |
| 12/19/08 | 006420 | DANNY L. HITT<br>3805 CLINTWOOD DRIVE<br>SHREVEPORT, LA  71107 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-000 | | 25.82 | 346,842.84 |
| 12/19/08 | 006421 | SARAH M JENKINS<br>4990 BEECHWOOD HILLS<br>SHREVEPORT, LA  71107 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 133.39 | 346,709.45 |
| 12/19/08 | 006422 | DENNIS J. HITT<br>5091 CAROLE DR.<br>SHREVEPORT, LA  71107 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-000 | | 61.09 | 346,648.36 |
| 12/19/08 | 006423 | SADIE M. CHAMBERS<br>1843 BOYKIN BLVD<br>SHEVEPORT, LA  71107 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-000 | | 26.03 | 346,622.33 |
| 12/19/08 | 006424 | JEAN DAVIS<br>2532 BELLE GROVE<br>BOSSIER CITY, LA  71111 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-000 | | 61.09 | 346,561.24 |
| 12/19/08 | 006425 | KERRY FERRIER<br>2502 BELMONT BLVD.<br>BOSSIER CITY, LA  71111 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-000 | | 61.09 | 346,500.15 |

Page Subtotals          0.00          651.32

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 560

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/19/08 | 006426 | RUSSELL S. SULLIVAN<br>306 MAPLEWOOD DRIVE<br>BOSSIER CITY, LA  71111 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0070 | 5300-000 | | 63.36 | 346,436.79 |
| 12/19/08 | 006427 | BEVERLY S. BARNETT<br>2002 RIVER BEND<br>BOSSIER CITY, LA  71112 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0083 | 5600-000 | | 27.58 | 346,409.21 |
| 12/19/08 | 006428 | MOUSER CHARLES<br>3506 DEWBERRY DR<br>SHREVEPORT, LA  71118 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0096 | 5300-000 | | 145.34 | 346,263.87 |
| 12/19/08 | 006429 | ALICE M. BLACK<br>6412 OAK VALLEY DRIVE<br>SHREVEPORT, LA  71119 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0142 | 7100-000 | | 26.03 | 346,237.84 |
| 12/19/08 | 006430 | FRANCES S. CURRY NOLAN<br>1826 HUNTER CIRCLE<br>SHREVEPORT, LA  71119 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0156 | 7200-000 | | 158.71 | 346,079.13 |
| 12/19/08 | 006431 | TERESA A. NITEN<br>6201 BERT KOUNS #310<br>SHREVEPORT, LA  71129 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0071 | 7100-000 | | 72.83 | 346,006.30 |
| 12/19/08 | 006432 | LAURA L. NEUBERT<br>PO BOX 21106<br>SHREVEPORT, LA  71156 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0015 | 5300-000 | | 73.43 | 345,932.87 |
| 12/19/08 | 006433 | MAXEY KENNETH W<br>1013 1/2 NORTH 5TH STREET<br>MONROE, LA  71201 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0078 | 5300-000 | | 303.31 | 345,629.56 |
| 12/19/08 | 006434 | MAXEY KENNETH W<br>1013 1/2 NORTH 5TH STREET<br>MONROE, LA  71201 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0078 | 7100-000 | | 21.63 | 345,607.93 |
| 12/19/08 | 006435 | CHRISTY BRADDOCK<br>368 ANGUS RD.<br>MONROE, LA  71202 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0058 | 5300-000 | | 25.96 | 345,581.97 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 918.18 |

Ver: 12.63

LFORM24

FORM 2                                                                                                    Page:    561

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006436 | BLAKLEY LISA A.<br>368 ANGUS RD.<br>MONROE, LA  71202 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-000 | | 25.96 | 345,556.01 |
| 12/19/08 | 006437 | DANEEN A. BRADDOCK<br>368 ANGUS ROAD<br>MONROE, LA  71202 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-000 | | 68.28 | 345,487.73 |
| 12/19/08 | 006438 | DAVID L. JOHNSON SR.<br>115 LINER DRIVE<br>MONROE, LA  71203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 63.34 | 345,424.39 |
| 12/19/08 | 006439 | DOROTHY JO MCMASTER<br>123 YORK DRIVE<br>MONROE, LA  71203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-000 | | 9.00 | 345,415.39 |
| 12/19/08 | 006440 | JOHN R DIXON<br>117 AYCOCK RD<br>MONROE, LA  71203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 25.96 | 345,389.43 |
| 12/19/08 | 006441 | KATHERINE D. HARALSON<br>117 AYCOCK RD.<br>MONROE, LA  71203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 25.82 | 345,363.61 |
| 12/19/08 | 006442 | DOROTHY A. DIXON<br>117 AYCOCK RD<br>MONROE, LA  71203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 25.82 | 345,337.79 |
| 12/19/08 | 006443 | JAMES B. EADS<br>117 AYCOCK RD<br>MONROE, LA  71203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 61.09 | 345,276.70 |
| 12/19/08 | 006444 | BETH MCBROOM<br>1960 HWY 139<br>MONROE, LA  71203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 61.09 | 345,215.61 |
| 12/19/08 | 006445 | MICHAEL T. MCBROOM<br>1960 HWY 139<br>MONROE, LA  71203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 25.82 | 345,189.79 |

Page Subtotals                0.00              392.18

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   562

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 12/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006446 | DANNY K. PRINGLE<br>106 SAVOY DR.<br>MONROE, LA  71203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-000 | | 52.90 | 345,136.89 |
| 12/19/08 | 006447 | RHONDA A. HENLEY<br>106 SAVOY DR.<br>MONROE, LA  71203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-000 | | 17.63 | 345,119.26 |
| 12/19/08 | 006448 | JEFF W. BURGIN<br>201 CURVE DRIVE<br>MONROE, LA  71203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5300-000 | | 158.50 | 344,960.76 |
| 12/19/08 | 006449 | DEBORAH G. MOSS<br>RT. 2, BOX 208-1<br>BERNICE, LA  71222 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 52.90 | 344,907.86 |
| 12/19/08 | 006450 | ANN COMFORT<br>1010 HWY 167<br>BERNICE, LA  71222 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 17.63 | 344,890.23 |
| 12/19/08 | 006451 | RANDALL HATTEN<br>1018 BULAH CHURCH ROAD<br>CALHOUN, LA  71225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 63.41 | 344,826.82 |
| 12/19/08 | 006452 | MARILYN S COATS<br>RT 2, BOX 73<br>CHOUDRANT, LA  71227 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-000 | | 128.15 | 344,698.67 |
| 12/19/08 | 006453 | DAVID TODD HUTTON<br>185 FRANCIS RD.<br>DOWNSVILLE, LA  71234 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 63.41 | 344,635.26 |
| 12/19/08 | 006454 | GAYLE W. BARESWILL<br>975 CHAPMAN RD<br>FARMERVILLE, LA  71241 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 61.83 | 344,573.43 |
| 12/19/08 | 006455 | ANITA J. TERRAL<br>1125 HILL ST.<br>JONESBORO, LA  71251 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 137.55 | 344,435.88 |

| | Page Subtotals | 0.00 | 753.91 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    563

| | |
|---|---|
| Case No:    98-02675-5-ATS | Trustee Name:    HOLMES P. HARDEN, TRUSTEE |
| Case Name:    INTERNATIONAL HERITAGE INC. | Bank Name:    BANK OF AMERICA |
| | Account Number / CD #:    *******9728  Checking - Non Interest |
| Taxpayer ID No:    *******1191 | |
| For Period Ending:    12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):    $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006456 | NANCY S. JONES<br>1429 BRANCH ST.<br>JONESBORO, LA  71251 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-000 | | 133.39 | 344,302.49 |
| 12/19/08 | 006457 | SHERRI M BEAL<br>2408 WAYNE<br>JONESBORO, LA  71251 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 120.27 | 344,182.22 |
| 12/19/08 | 006458 | JANIE W BEAL<br>2660 HWY 4<br>JONESBORO, LA  71251 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-003 | | 62.85 | 344,119.37 |
| 12/19/08 | 006459 | ANITA J. TERRAL<br>1125 HILL ST.<br>JONESBORO, LA  71251 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 81.19 | 344,038.18 |
| 12/19/08 | 006460 | RODERICK[RICK] E. HERRINGTON<br>752 SKINNER LANE<br>OAK DRIVE, LA  71263 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-000 | | 123.44 | 343,914.74 |
| 12/19/08 | 006461 | HEATHER A. ADKINS<br>1670 MT. OLIVE ROAD<br>QUITMAN, LA  71268 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-003 | | 17.63 | 343,897.11 |
| 12/19/08 | 006462 | ALICE L. COTTEN<br>6385 QUITMAN HWY.<br>QUITMAN, LA  71268 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-000 | | 54.67 | 343,842.44 |
| 12/19/08 | 006463 | TAMMY B PATTERSON<br>900 QUITMAN ST<br>RUSTON, LA  71270 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-000 | | 72.83 | 343,769.61 |
| 12/19/08 | 006464 | KENNETH W. FULLER<br>413 WEST ALABAMA<br>RUSTON, LA  71270 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-003 | | 62.85 | 343,706.76 |
| 12/19/08 | 006465 | TRISH C. TAYLOR<br>P.O. BOX 734<br>RUSTON, LA  71273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 74.20 | 343,632.56 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 803.32 |

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 564

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006466 | AUBRY J. HENKEL<br>276 PARROTS BEAK ROAD<br>STERLINGTON, LA  71280 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 123.44 | 343,509.12 |
| 12/19/08 | 006467 | TREVOR F. MELDER<br>300 WARREN DR 304<br>WEST MONROE, LA  71291 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 25.82 | 343,483.30 |
| 12/19/08 | 006468 | JERRY M. CULP<br>115 MCALPINE DR.<br>WEST MONROE, LA  71291 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-000 | | 123.44 | 343,359.86 |
| 12/19/08 | 006469 | MURRY L. BROACH JR.<br>407 FOXWOOD DR.<br>W MONROE, LA  71291 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5600-000 | | 62.85 | 343,297.01 |
| 12/19/08 | 006470 | NATALIE J. GARNER<br>271 CAMP RD.<br>W MONROE, LA  71291 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-000 | | 54.31 | 343,242.70 |
| 12/19/08 | 006471 | SHANNON FRITH<br>114 SANDAL LOT #4<br>WEST MONROE, LA  71292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 31.39 | 343,211.31 |
| 12/19/08 | 006472 | ROYCE E ALLBRITTON<br>296 RANDY RD<br>WEST MONROE, LA  71292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 5300-000 | | 52.90 | 343,158.41 |
| 12/19/08 | 006473 | KAY J. SIMPSON<br>413 WALTERS STREET<br>WEST MONROE, LA  71292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-000 | | 159.93 | 342,998.48 |
| 12/19/08 | 006474 | LARRY E. SIMPSON<br>413 WALTERS STREET<br>WEST MONROE, LA  71292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-000 | | 131.62 | 342,866.86 |
| 12/19/08 | 006475 | ELIZABETH C. HOLLINGSWORTH<br>3214 PERSHING<br>ALEXANDRIA, LA  71301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-003 | | 25.96 | 342,840.90 |

| | | | | Page Subtotals | 0.00 | 791.66 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    565

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006476 | BENNIE O. HASTINGS<br>5112 CRESTWOOD<br>ALEXANDRIA, LA  71301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-003 | | 25.82 | 342,815.08 |
| 12/19/08 | 006477 | ROBERT C. BOSWELL<br>5607 NAVAHO TRAIL<br>ALEXANDRIA, LA  71301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 52.90 | 342,762.18 |
| 12/19/08 | 006478 | WILLIAM D. WALKER<br>136 GUY PEART RD.<br>ALEXANDRIA, LA  71302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 64.05 | 342,698.13 |
| 12/19/08 | 006479 | J. H. BARHAM JR.<br>83 TERRA AVE.<br>ALEXANDRIA, LA  71303 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 60.87 | 342,637.26 |
| 12/19/08 | 006480 | NANCY STROHSCHEIN<br>728 HIGHPOINT CIRCLE<br>ALEXANDRIA, LA  71303 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5600-000 | | 52.90 | 342,584.36 |
| 12/19/08 | 006481 | MARY H. EVANS<br>1250 DORCHESTER #115<br>ALEXANDRIA, LA  71303 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-003 | | 56.43 | 342,527.93 |
| 12/19/08 | 006482 | CAROLYN HAMMOND<br>PO BOX 8604<br>ALEXANDRIA, LA  71306 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-000 | | 17.63 | 342,510.30 |
| 12/19/08 | 006483 | MIKE D PAWLAK<br>189 SANDY LN<br>ECHO, LA  71330 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 5300-000 | | 62.85 | 342,447.45 |
| 12/19/08 | 006484 | CONNIE WARNER<br>P. O. BOX 681<br>FERIDAY, LA  71334 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-000 | | 62.92 | 342,384.53 |
| 12/19/08 | 006485 | DAVID D. MCKEITHEN<br>PO BOX 264<br>JENA, LA  71342 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-000 | | 133.39 | 342,251.14 |

Page Subtotals                    0.00          589.76

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   566

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006486 | ANNEKA CANNELLA<br>103 JANEZ PLACE<br>PINEVILLE, LA  71360 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-003 | | 5.55 | 342,245.59 |
| 12/19/08 | 006487 | ROBERT G. MERCER<br>145 WILLIFORD ROAD<br>PINEVILLE, LA  71360 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-000 | | 6.35 | 342,239.24 |
| 12/19/08 | 006488 | MICHAEL P. MIGUES<br>350 MALLARD COVE<br>PINEVILLE, LA  71360 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-000 | | 52.90 | 342,186.34 |
| 12/19/08 | 006489 | DEBRA R. HAZMUKA<br>1218 CARDINAL LANE<br>PINEVILLE, LA  71360 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 133.88 | 342,052.46 |
| 12/19/08 | 006490 | DAVID L. MATTFOUZ<br>855 ROCKY BAYOU<br>PINEVILLE, LA  71360 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 61.09 | 341,991.37 |
| 12/19/08 | 006491 | MARLENE A. STROTHER<br>102 HILL ST.<br>PINEVILLE, LA  71360 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-000 | | 63.34 | 341,928.03 |
| 12/19/08 | 006492 | PAUL PRICE<br>425 FENDLER PARKWAY<br>PINEVILLE, LA  71360 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-000 | | 37.21 | 341,890.82 |
| 12/19/08 | 006493 | MARSHALL LYNN PRICE<br>425 FENDLER PARKWAY<br>PINEVILLE, LA  71360 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-000 | | 9.44 | 341,881.38 |
| 12/19/08 | 006494 | PAMELA M. FIRMIN<br>204 ALFRED DRIVE<br>SIMMESPORT, LA  71369 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 151.16 | 341,730.22 |
| 12/19/08 | 006495 | KATHY L. BANKS<br>P.O. BOX 2062<br>VIDALIA, LA  71373 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 27.72 | 341,702.50 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 548.64 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 567

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006496 | BOBBY W. HORNE<br>490 HWY,3136<br>ATLANTA, LA  71404 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-000 | | 47.61 | 341,654.89 |
| 12/19/08 | 006497 | TOMMY R. HORNE<br>3735 PACTON ALEXANDRIA RD.<br>ATLANTA, LA  71404 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-000 | | 112.86 | 341,542.03 |
| 12/19/08 | 006498 | BETTY SCHULTZ<br>124 NELMS LOOP<br>COLPAX, LA  71417 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-000 | | 72.51 | 341,469.52 |
| 12/19/08 | 006499 | ALISHA WALTERS<br>6305 HWY 559<br>COLUMBIA, LA  71418 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 126.13 | 341,343.39 |
| 12/19/08 | 006500 | ALANNA WALTERS<br>6305 HWY 559<br>COLUMBIA, LA  71418 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-000 | | 123.44 | 341,219.95 |
| 12/19/08 | 006501 | WILLIAM R. BARTON<br>1149 WELCOME HOME RD.<br>DODSON, LA  71422 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-000 | | 141.08 | 341,078.87 |
| 12/19/08 | 006502 | WILLIAM H. BOWMAN<br>186 SOUTH DOGWOOD LANE<br>DRYPRONG, LA  71423 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 133.88 | 340,944.99 |
| 12/19/08 | 006503 | DOUG M. STANNARD<br>168 KVVP DRIVE<br>LEESVILLE, LA  71446 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 133.92 | 340,811.07 |
| 12/19/08 | 006504 | RODGER D. LINDSEY<br>607 JEAN CHAPEL EXT.<br>LEESVILLE, LA  71446 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 27.58 | 340,783.49 |
| 12/19/08 | 006505 | JOHN M. CONLY<br>137 BENNETT LOOP<br>NATCHITOCHES, LA  71457 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-000 | | 94.44 | 340,689.05 |

Page Subtotals  0.00  1,013.45

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 568

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006506 | TERRY W. COLE<br>141 CEDAR GROVE<br>NATCHITOCHES, LA  71457 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-003 | | 62.99 | 340,626.06 |
| 12/19/08 | 006507 | EARL JOPEPH DUGAS<br>181 BEECHWOOD LANE<br>NATCHITOCHES, LA  71457 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-003 | | 61.23 | 340,564.83 |
| 12/19/08 | 006508 | STACY LOWERY<br>15090 EAST AVE.<br>OLLA, LA  71465 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-000 | | 52.90 | 340,511.93 |
| 12/19/08 | 006509 | PAULA CARMAN<br>705 HOOPER RD<br>TIOGA, LA  71477 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-003 | | 69.13 | 340,442.80 |
| 12/19/08 | 006510 | RICHARD L. DENNEY<br>908 FIRST ST.<br>WINNFIELD, LA  71483 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 25.82 | 340,416.98 |
| 12/19/08 | 006511 | RUSTY T. BARTON<br>215 HICKORY RIDGE ROAD<br>WINNFIELD, LA  71483 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-000 | | 493.76 | 339,923.22 |
| 12/19/08 | 006512 | KARLA P. DAVIDSON<br>POST OFFICE BOX 568<br>WINNFIELD, LA  71483 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-003 | | 52.90 | 339,870.32 |
| 12/19/08 | 006513 | JO ANN MACHEN<br>547 COLLINS CAMP ROAD<br>WINNFIELD, LA  71483 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 91.55 | 339,778.77 |
| 12/19/08 | 006514 | DARRYL L. WASHINGTON<br>1102 BLOOMFIELD<br>PINE BLUFF, AR  71601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5600-000 | | 56.43 | 339,722.34 |
| 12/19/08 | 006515 | OTIS MCDONALD JR.<br>2623 WEST PULLEN<br>PINE BLUFF, AR  71601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 133.77 | 339,588.57 |

| | Page Subtotals | 0.00 | 1,100.48 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page: 569

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006516 | EARMER LEE SMITH<br>2304 REED STREET<br>PINE BLUFF, AR  71601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 63.24 | 339,525.33 |
| 12/19/08 | 006517 | WILLIE L. SIMPSON<br>812 NORTH HAZEL<br>PINE BLUFF, AR  71601 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-000 | | 133.77 | 339,391.56 |
| 12/19/08 | 006518 | ARVEST D. HILL<br>1515 ORIOLE<br>PINE BLUFF, AR  71602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 61.13 | 339,330.43 |
| 12/19/08 | 006519 | ONIE NORMAN<br>4321 OLIVE, APT #11<br>PINEBLUFF, AR  71603 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 133.74 | 339,196.69 |
| 12/19/08 | 006520 | HENRY A MATLOCK SR.<br>3111 W 36<br>PINE BLUFF, AR  71603 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-000 | | 133.77 | 339,062.92 |
| 12/19/08 | 006521 | MICHAEL A. SLOAN<br>1767 HIGHWAY , US 63 SOUTH<br>WARREN, AR  71671 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 7100-000 | | 52.90 | 339,010.02 |
| 12/19/08 | 006522 | GARY W. STOVALL<br>1212 EAST FIRST<br>ELDORADO, AR  71730 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 70.54 | 338,939.48 |
| 12/19/08 | 006523 | KENDRA B LEVINGSTON<br>1212 E 1ST<br>EL DORADO, AR  71730 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-003 | | 28.22 | 338,911.26 |
| 12/19/08 | 006524 | ERIC MOORE<br>709 E. 6TH STREET<br>JUNCTION CITY, AR  71749 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 26.03 | 338,885.23 |
| 12/19/08 | 006525 | KENNETH P. COLE<br>8800 SAU BOX<br>MAGNOLIA, AR  71753 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-000 | | 21.13 | 338,864.10 |

| | | | Page Subtotals | | 0.00 | 724.47 | |

Ver: 12.63

LFORM24

FORM 2

Page:   570

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006526 | SHARON MOORE<br>2313 LISBON RD.<br>SMACKOVER, AR  71762 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 7100-000 | | 70.54 | 338,793.56 |
| 12/19/08 | 006527 | WILBERT O. BIGOTT<br>523 CROSSTRAILS ROAD<br>DEQUEEN, AR  71832 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 7100-000 | | 132.13 | 338,661.43 |
| 12/19/08 | 006528 | BRAD JONES<br>16 ORENSE CIR<br>HOT SPRINGS VIL, AR  71909 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 49.80 | 338,611.63 |
| 12/19/08 | 006529 | MICHELE K. BENTLEY<br>195 LORELEI CIRCLE<br>HOT SPRINGS, AR  71913 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 52.90 | 338,558.73 |
| 12/19/08 | 006530 | DARLA L. CRUMP<br>RT. 3 BOX 172 J<br>AMITY, AR  71921 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-000 | | 62.85 | 338,495.88 |
| 12/19/08 | 006531 | LINDA COWART<br>HC 68 BOX 88<br>NORMAN, AR  71960 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-000 | | 70.54 | 338,425.34 |
| 12/19/08 | 006532 | VINCENT M. HEIMAN<br>68 OAK GROVE CIRCLE APT 13<br>CABOT, AR  72023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 133.35 | 338,291.99 |
| 12/19/08 | 006533 | CECIL D. OURSBOURN<br>2770 Stone Wood Drive<br>Conway, AR  72034 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-000 | | 105.81 | 338,186.18 |
| 12/19/08 | 006534 | ADAM T HOUCHINS<br>714 FOXWOOD DR<br>JACKSONVILLE, AR  72076 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 137.55 | 338,048.63 |
| 12/19/08 | 006535 | ADAM T HOUCHINS<br>714 FOXWOOD DR<br>JACKSONVILLE, AR  72076 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-000 | | 7.79 | 338,040.84 |

Page Subtotals                0.00            823.26

Ver: 12.63

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 571

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006536 | CONAL LINN<br>2061 HWY 64<br>MORRILTON, AR  72110 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-000 | | 123.44 | 337,917.40 |
| 12/19/08 | 006537 | NATHAN B. BROWN<br>#7 IDLEWOOD PLACE<br>MAUMELLE, AR  72113 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 71.03 | 337,846.37 |
| 12/19/08 | 006538 | GAIL WILCOX<br>12001 CRYSTAL HILL RD.<br>MAUMELLE, AR  72113 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 105.61 | 337,740.76 |
| 12/19/08 | 006539 | PAM J BARNES<br>4 COVE DRIVE<br>MAUMELLE, AR  72113 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 52.90 | 337,687.86 |
| 12/19/08 | 006540 | JOHN B. BETHELL<br>4104 FOX HILL ROAD<br>NORTH LITTLE ROCK, AR  72116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-000 | | 133.88 | 337,553.98 |
| 12/19/08 | 006541 | FRANK MARTIN<br>5212 TIMBER CREEK CIRCLE<br>NORTH LITTLE RO, AR  72116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-000 | | 52.90 | 337,501.08 |
| 12/19/08 | 006542 | WENDELL LECKBEE<br>3731 LAKESHORE DRIVE<br>N. LITTLE ROCK, AR  72116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 152.28 | 337,348.80 |
| 12/19/08 | 006543 | LARRY E. WELCH<br>5701 BELLE POINT<br>N LITTLE ROCK, AR  72116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-000 | | 28.22 | 337,320.58 |
| 12/19/08 | 006544 | ROBIN N. MURPHY<br>3604 POPE AVE.<br>N LITTLE ROCK, AR  72116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 60.35 | 337,260.23 |
| 12/19/08 | 006545 | GUYLA L. CRAFT<br>2512 SOUTH DRIVE<br>NORTH LITTLE RO, AR  72118 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 60.66 | 337,199.57 |

|  | Page Subtotals | 0.00 | 841.27 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   572

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006546 | JOHN C. WHITLEY<br>13 WHIPPOORWILL DRIVE<br>VILONIA, AR  72173 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-000 | | 64.95 | 337,134.62 |
| 12/19/08 | 006547 | CARLA STOKES<br>1101 S. CLEVELAND<br>LITTLE ROCK, AR  72204 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 19.40 | 337,115.22 |
| 12/19/08 | 006548 | CHARLES MOBLEY JR.<br>11283 SOUTHRIDGE DRIVE<br>LITTLE ROCK, AR  72212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-000 | | 61.09 | 337,054.13 |
| 12/19/08 | 006549 | DONALD W. LIGGETT<br>505 GREENMEADOW LANE<br>JONESBORO, AR  72401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 133.39 | 336,920.74 |
| 12/19/08 | 006550 | WILMA F. SUTTON<br>111 HWY 63 N<br>BONO, AR  72416 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 60.93 | 336,859.81 |
| 12/19/08 | 006551 | BERTHA MC ILVOY<br>215 BRADFORD<br>WEINER, AR  72479 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 17.63 | 336,842.18 |
| 12/19/08 | 006552 | DALE FULMER<br>3013 KINGSHIGHWAY<br>WEINER, AR  72479 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 17.63 | 336,824.55 |
| 12/19/08 | 006553 | RETA D. FULMER<br>3013 KINGSHIGHWAY<br>WEINER, AR  72479 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 52.90 | 336,771.65 |
| 12/19/08 | 006554 | TELESA JANE HARRISON<br>HC 80 BOX 67<br>FRANKLIN, AR  72536 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 19.61 | 336,752.04 |
| 12/19/08 | 006555 | ELAINE BENEFIELD<br>10636 HWY 62 E<br>HENDERSON, AR  72544 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 131.67 | 336,620.37 |

Page Subtotals                    0.00                579.20

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 573

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006556 | ALTA FERN BREEDLOVE<br>HCR 31 BOX 516<br>DEER, AR  72628 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-000 | | 52.90 | 336,567.47 |
| 12/19/08 | 006557 | MARVIN DRAKE<br>HCR 31 BOX 520<br>DEER, AR  72628 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-003 | | 52.90 | 336,514.57 |
| 12/19/08 | 006558 | TOMMY R. ANDERSON<br>5176 HWY 103 N.<br>GREEN FOREST, AR  72638 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-000 | | 155.92 | 336,358.65 |
| 12/19/08 | 006559 | JONNIE A. KELLOGG<br>HCR 70 BOX 25<br>JASPER, AR  72641 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 62.81 | 336,295.84 |
| 12/19/08 | 006560 | DARRELL H. LUTE III<br>4392 HYWY 62 EAST<br>MOUNTAIN HOME, AR  72653 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-000 | | 131.59 | 336,164.25 |
| 12/19/08 | 006561 | SHANE D. NEWELL<br>782 W. POPLAR<br>FAYETTEVILLE, AR  72703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 105.81 | 336,058.44 |
| 12/19/08 | 006562 | SHANNON L. JACKSON<br>2534 W. YVONNE DRIVE<br>FAYETTEVILLE, AR  72704 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-003 | | 17.63 | 336,040.81 |
| 12/19/08 | 006563 | TRAVIS A. NEWELL<br>1400 PHYLLIS DR., APT. 610<br>BENTONVILLE, AR  72712 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 105.81 | 335,935.00 |
| 12/19/08 | 006564 | SUSAN J. JOHNSON<br>3716 W. SUNSET<br>ROGERS, AR  72756 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-003 | | 27.93 | 335,907.07 |
| 12/19/08 | 006565 | DONA M. LAWSON<br>1306 EAST KARA LANE<br>ROGERS, AR  72758 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 75.77 | 335,831.30 |

Page Subtotals          0.00          789.07

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   574

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006566 | LESLIE L. BUTLER<br>1221 ALEX STREET<br>GREENWOOD, AR  72936 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-000 | | 63.36 | 335,767.94 |
| 12/19/08 | 006567 | DAWN R. HAMEL<br>1816 LOIS LYNN LN.<br>EDMOND, OK  73003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 96.73 | 335,671.21 |
| 12/19/08 | 006568 | SHERAH R. HEFNER<br>998 County Street 2976<br>Blanchard, OK  73010 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 7100-000 | | 132.13 | 335,539.08 |
| 12/19/08 | 006569 | ALICE L. MITCHELL<br>6310 N.E. 84<br>NORMAN, OK  73026 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-000 | | 131.79 | 335,407.29 |
| 12/19/08 | 006570 | BRENDA F. OCHS<br>2308 VALLEY BROOK DR<br>EDMOND, OK  73034 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-000 | | 59.20 | 335,348.09 |
| 12/19/08 | 006571 | CHERYL R. MCCARTY PARTRIDGE<br>ROUTE 2, BOX 100<br>HYDRO, OK  73048 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5600-000 | | 162.10 | 335,185.99 |
| 12/19/08 | 006572 | DIANA D. COLEMAN<br>ROUTE 1 BOX 52<br>MARLOW, OK  73055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-003 | | 124.50 | 335,061.49 |
| 12/19/08 | 006573 | PEBBLE L. DULIN<br>RT. 2, BOX 365<br>MARLOW, OK  73055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-000 | | 92.75 | 334,968.74 |
| 12/19/08 | 006574 | RANDAL L. HILL<br>RT 2 BOX 107<br>NINNEKAH, OK  73067 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-000 | | 123.44 | 334,845.30 |
| 12/19/08 | 006575 | GLENDA B. BROWN<br>1416 QUAIL HOLLOW DR<br>NORMAN, OK  73072 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-000 | | 131.73 | 334,713.57 |

Page Subtotals                    0.00          1,117.73

Ver: 12.63

**FORM 2**

Page: 575

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006576 | HAROLD SLAGELL<br>ROUTE 2, BOX 35<br>WEATHERFORD, OK  73096 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-000 | | 70.54 | 334,643.03 |
| 12/19/08 | 006577 | BILLYE J. MISENER<br>724 S. W. 34TH ST<br>OKLAHOMA CITY, OK  73109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 56.20 | 334,586.83 |
| 12/19/08 | 006578 | BERNICE LOCKHART<br>4901 N. QUAPAH PL.<br>OKLAHOMA CITY, OK  73112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-000 | | 133.90 | 334,452.93 |
| 12/19/08 | 006579 | DAN P BOGAN<br>8712 AARON DR<br>OKLAHOMA CITY, OK  73132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 155.18 | 334,297.75 |
| 12/19/08 | 006580 | JIMMY E. JARDEE<br>9605 S. ALLEN DR.<br>OKLAHOMA CITY, OK  73139 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-000 | | 31.67 | 334,266.08 |
| 12/19/08 | 006581 | JERRY N. SNYDER<br>7213 WINSTON WAY<br>OKLA CITY, OK  73139 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-000 | | 1.59 | 334,264.49 |
| 12/19/08 | 006582 | INC. C.J. AND JANE BABBIT<br>2222 SHADOWLAKE DR.<br>OKLAHOMA, OK  73159 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-000 | | 133.55 | 334,130.94 |
| 12/19/08 | 006583 | INC. KYLE BABBIT<br>2222 SHADOWLAKE DRIVE<br>OKLAHOMA CITY, OK  73159 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-000 | | 133.55 | 333,997.39 |
| 12/19/08 | 006584 | INC. LANCE BABBIT<br>2222 SHADOWLAKE DRIVE<br>OKLAHOMA CITY, OK  73159 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 133.55 | 333,863.84 |
| 12/19/08 | 006585 | JIMMIE LANIER<br>HC 67 BOX 244<br>MARIETTA, OK  73448 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 27.93 | 333,835.91 |

Page Subtotals    0.00    877.66

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  576

| | | | | |
|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006586 | JEREMY K. DOLL<br>2408 NOTTINGHAM<br>LAWTON, OK  73505 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-000 | | 29.93 | 333,805.98 |
| 12/19/08 | 006587 | CHARLES WAYNE SMITH<br>3113 NE BRENTWOOD<br>LAWTON, OK  73507 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-000 | | 134.93 | 333,671.05 |
| 12/19/08 | 006588 | LARA L. PERRIN<br>56 S. GUM AVENUE<br>ALTUS AFB, OK  73521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 28.22 | 333,642.83 |
| 12/19/08 | 006589 | ROBERT L. PRESTON<br>RT 1 BOX 26<br>OLUSTEE, OK  73560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-000 | | 62.97 | 333,579.86 |
| 12/19/08 | 006590 | MILBRIA E. CHALENBURG<br>902 GARFIELD<br>RYAN, OK  73565 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-003 | | 28.11 | 333,551.75 |
| 12/19/08 | 006591 | BRANDIE L. PEWITT<br>BOX 125<br>RYAN, OK  73565 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-000 | | 17.63 | 333,534.12 |
| 12/19/08 | 006592 | KIM R. HARTLING<br>802 W. ILLINOIS<br>ENID, OK  73701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 27.77 | 333,506.35 |
| 12/19/08 | 006593 | MICHAEL J. HARTLING<br>802 WEST ILLINOIS<br>ENID, OK  73701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 63.04 | 333,443.31 |
| 12/19/08 | 006594 | HAROLD L. LYON<br>2902 CHEYENNE DR.<br>WOODWARD, OK  73801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-000 | | 104.75 | 333,338.56 |
| 12/19/08 | 006595 | MERYL M. KEDING<br>201 NORTH HOY<br>BUFFALO, OK  73834 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-000 | | 52.90 | 333,285.66 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 550.25 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 577

Case No:      98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Taxpayer ID No:      *******1191
For Period Ending:      12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):      $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006596 | MARIE A. TURNER<br>P.O. BOX 475<br>BUFFALO, OK  73834 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-000 | | 123.44 | 333,162.22 |
| 12/19/08 | 006597 | HAROLD P HOFFMAN<br>RT. 1, BOX 150<br>BUFFALO, OK  73834 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-000 | | 70.54 | 333,091.68 |
| 12/19/08 | 006598 | STEVEN L HOFFMAN<br>PO BOX 45<br>BUFFALO, OK  73834 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-000 | | 52.90 | 333,038.78 |
| 12/19/08 | 006599 | JOHN TRAVIS BOSTON<br>HCR 3 BOX 22<br>ELMWOOD, OK  73932 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-000 | | 123.44 | 332,915.34 |
| 12/19/08 | 006600 | PETER E. WRIGHT<br>RR1 BOX 38C<br>TYRONE, OK  73951 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 63.20 | 332,852.14 |
| 12/19/08 | 006601 | CHRISTOPHER L. VEAZEY<br>12419 S. 87TH E. AVE.<br>BIXBY, OK  74008 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-000 | | 58.19 | 332,793.95 |
| 12/19/08 | 006602 | JERI L. ELLIOT<br>4521 WEST TOCOMA STREET<br>BROKEN ARROW, OK  74012 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 7100-000 | | 28.07 | 332,765.88 |
| 12/19/08 | 006603 | KIMBERLY B. LEWIS-FREELAND<br>3846 W GALVESTON PLACE<br>BROKEN ARROW, OK  74012 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-003 | | 61.43 | 332,704.45 |
| 12/19/08 | 006604 | JOHNNIE E. WRIGHT<br>302 FLYNN AVE.<br>DEPEW, OK  74028 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 25.98 | 332,678.47 |
| 12/19/08 | 006605 | LINDA DICIOLLA<br>9902 N. 102ND EAST AVENUE<br>OWASSO, OK  74055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 61.72 | 332,616.75 |

Page Subtotals      0.00      668.91

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 578

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA | |
| | | | | Account Number / CD #: | *******9728  Checking - Non Interest | |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 12/31/08 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | $ 3,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006606 | LINDA T. DICIOLLA<br>9902 N. 102ND EAST AVENUE<br>OWASSO, OK  74055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 7100-000 | | 61.72 | 332,555.03 |
| 12/19/08 | 006607 | KAREN HOOPER<br>6405 W. COVENTRY DRIVE<br>STILLWATER, OK  74074 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-003 | | 108.37 | 332,446.66 |
| 12/19/08 | 006608 | VALERIE D. SHANGREAUX<br>2404 WEST NINTH AVENUE<br>STILLWATER, OK  74074 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 88.17 | 332,358.49 |
| 12/19/08 | 006609 | CASEY A. MOSS<br>8905 E. 19TH PLACE<br>TULSA, OK  74112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5300-000 | | 162.38 | 332,196.11 |
| 12/19/08 | 006610 | GWEN Y. BRAZEAL<br>5119 EAST HASKELL STREET<br>TULSA, OK  74115 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-000 | | 52.90 | 332,143.21 |
| 12/19/08 | 006611 | CORY J. RICHARD<br>8015 SOUTH WHEELING #N<br>TULSA, OK  74136 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-000 | | 128.73 | 332,014.48 |
| 12/19/08 | 006612 | LAVONNE P. MAYBERRY<br>525 W CANADIAN<br>VINITA, OK  74301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-000 | | 52.90 | 331,961.58 |
| 12/19/08 | 006613 | JANET F. HAYES<br>ROUTE 4, BOX 267<br>VINITA, OK  74301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-003 | | 28.07 | 331,933.51 |
| 12/19/08 | 006614 | AHNNA K. WILBOURN<br>433663 EAST HIGHWAY 66<br>VANITA, OK  74301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-000 | | 17.63 | 331,915.88 |
| 12/19/08 | 006615 | KATHERINE W. DENNEY<br>54200 E. #249 ROAD<br>AFTON, OK  74331 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-003 | | 52.90 | 331,862.98 |

Page Subtotals                     0.00            753.77

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 579

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006616 | CURTIS W. RECTOR<br>BOX 331, HIGHWAY 10C EAST<br>WYANDOTTE, OK  74370 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 22.22 | 331,840.76 |
| 12/19/08 | 006617 | MCCORKELL LARRY W<br>9300 S 690 RD<br>WYANDOTTE, OK  74370 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 133.75 | 331,707.01 |
| 12/19/08 | 006618 | PATRICIA L. BAKER<br>ROUTE 2 BOX 58B<br>HASKELL, OK  74436 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-003 | | 17.63 | 331,689.38 |
| 12/19/08 | 006619 | LOTTIE D. MILLER<br>ROUTE 2, BOX 58-B<br>HASKELL, OK  74436 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-000 | | 17.63 | 331,671.75 |
| 12/19/08 | 006620 | PEGGY J. STEWART<br>ROUTE 1 BOX 281<br>CADDO, OK  74729 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 24.69 | 331,647.06 |
| 12/19/08 | 006621 | BRENDA L. BRADLEY<br>102 W MIDLAND<br>SHAWNEE, OK  74801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-003 | | 13.97 | 331,633.09 |
| 12/19/08 | 006622 | BOBBI A. SUTHERLAND<br>RT 2 BOX 11<br>WEWOKA, OK  74884 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-000 | | 61.23 | 331,571.86 |
| 12/19/08 | 006623 | MARK FULLENWIDER<br>1006 LAWNMEADOW<br>ALLEN, TX  75002 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 5600-000 | | 63.36 | 331,508.50 |
| 12/19/08 | 006624 | SHORT VELYNDA L.<br>628 MOUNTAINSIDE<br>ALLEN, TX  75002 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 7100-000 | | 63.01 | 331,445.49 |
| 12/19/08 | 006625 | THOMAS M BALLARD<br>2210 ASHWOOD CT<br>CARROLLTON, TX  75006 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-000 | | 52.90 | 331,392.59 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 470.39 |

LFORM24

Ver: 12.63

FORM 2

Page:    580

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006626 | TAMMY LEE MANGUN 2200 NORTH I-35 #15 CARROLLTON, TX  75006 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 5300-003 | | 23.47 | 331,369.12 |
| 12/19/08 | 006627 | TAMARA TAYLOR 1314 CANNES CAROLLTON, TX  75006 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 229.30 | 331,139.82 |
| 12/19/08 | 006628 | GENE STOUTMEYER 1120 WILTSHIRE CARROLLTON, TX  75007 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-000 | | 52.90 | 331,086.92 |
| 12/19/08 | 006629 | YVONNE A. SCAMARDO 1912 WHITE ROSE LANE CARROLLTON, TX  75007 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 123.44 | 330,963.48 |
| 12/19/08 | 006630 | MARY HELEN JAY 2164 CHAPMAN DRIVE CARROLLTON, TX  75010 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 5300-000 | | 63.01 | 330,900.47 |
| 12/19/08 | 006631 | HOLLY C. BECK 533 OAKCREST LANE COPPELL, TX  75019 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-003 | | 61.33 | 330,839.14 |
| 12/19/08 | 006632 | DEEDEE MCGUIRE 1824 SOUTHWICK FLOWER MOUND, TX  75022 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 52.90 | 330,786.24 |
| 12/19/08 | 006633 | SUSAN D. PEPIN 873 WARWICK DR PLANO, TX  75023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-000 | | 24.21 | 330,762.03 |
| 12/19/08 | 006634 | HORACE E. BROWN 701 LEGACY #1515 PLANO, TX  75023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-003 | | 52.90 | 330,709.13 |
| 12/19/08 | 006635 | BETTY R. BROWN 701 LEGACY #1515 PLANO, TX  75023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-003 | | 70.54 | 330,638.59 |

| | | | Page Subtotals | | 0.00 | 754.00 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 581

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:    12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006636 | YENG LU 6916 AMETHYST LANE PLANO, TX  75023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 17.63 | 330,620.96 |
| 12/19/08 | 006637 | DAVID L WHITE 6500 WEST MEDALIST CIRCLE PLANO, TX  75023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-000 | | 123.44 | 330,497.52 |
| 12/19/08 | 006638 | JIONG TANG 4412 PEARL COURT PLANO, TX  75024 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5300-000 | | 176.34 | 330,321.18 |
| 12/19/08 | 006639 | CHRISTINA D. JOHNSON 3100 CHARRING CROSS PLANO, TX  75025 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-003 | | 17.63 | 330,303.55 |
| 12/19/08 | 006640 | ROSEMARY ASKINS 3100 CHARRING CROSS PLANO, TX  75025 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-003 | | 17.63 | 330,285.92 |
| 12/19/08 | 006641 | CALLIE M. HARRIS 1812 U S A DRIVE PLANO, TX  75025 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-003 | | 63.36 | 330,222.56 |
| 12/19/08 | 006642 | CHEREE A BATES 1425 APPLEGATE LEWISVILLE, TX  75029 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 19.40 | 330,203.16 |
| 12/19/08 | 006643 | DEBBIE S. BROWN 5808 CONSTLLATION CIRCLE ROCKWELL, TX  75032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 408.27 | 329,794.89 |
| 12/19/08 | 006644 | LINDA C. GOODWIN 123 WESTMINSTER DRIVE ROCKWALL, TX  75032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-000 | | 52.90 | 329,741.99 |
| 12/19/08 | 006645 | STEVE M. BROWN & KIM BROWN 3 LANTERN DRIVE HEATH, TX  75032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 2,959.40 | 326,782.59 |

Page Subtotals                0.00        3,856.00

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 582

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006646 | KEN RICHIE<br>10 SHADOW RIDGE COURT<br>FRISCO, TX 75034 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-000 | | 133.75 | 326,648.84 |
| 12/19/08 | 006647 | BRANDON VELTMAN<br>10 SHADOW RIDGE CT.<br>FRISCO, TX 75034 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-000 | | 88.49 | 326,560.35 |
| 12/19/08 | 006648 | CHONG S. KIM<br>4026 ESTERS RD. #2086<br>IRVING, TX 75038 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-003 | | 63.36 | 326,496.99 |
| 12/19/08 | 006649 | OLETA C PERRY<br>817 DAVENTRY<br>GARLAND, TX 75040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-000 | | 63.01 | 326,433.98 |
| 12/19/08 | 006650 | DWAYNE S. HOPKINS<br>2242 LONE PECAN<br>GARLAND, TX 75040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 52.90 | 326,381.08 |
| 12/19/08 | 006651 | LEE E. MOURNING<br>1257 REGAL DR.<br>GARLAND, TX 75040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 61.30 | 326,319.78 |
| 12/19/08 | 006652 | LISA A. HOLDERMAN<br>602 BUTTERCUP CIRCLE<br>GARLAND, TX 75040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-003 | | 123.37 | 326,196.41 |
| 12/19/08 | 006653 | DELBERT W. SCHNEIDER<br>3301 RANCH DRIVE<br>GAYLAND, TX 75041 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-000 | | 61.45 | 326,134.96 |
| 12/19/08 | 006654 | TWANNA K. HUKILL<br>2409 ROYAL<br>GARLAND, TX 75041 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 61.35 | 326,073.61 |
| 12/19/08 | 006655 | REBEKAH J. VICKERS<br>1125 BRIARWOOD DR.<br>GARLAND, TX 75041 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-000 | | 52.90 | 326,020.71 |

| | Page Subtotals | 0.00 | 761.88 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 583

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006656 | JOHN L. HESTER<br>1225 TANAGER LN.<br>GARLAND, TX  75042 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-000 | | 52.90 | 325,967.81 |
| 12/19/08 | 006657 | ROY F. DICKEY<br>5402 PENINSULA WAY<br>GARLAND, TX  75043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 133.90 | 325,833.91 |
| 12/19/08 | 006658 | JACKIE D. KEMNITZ<br>2310 TIFFANY COURT<br>GARLAND, TX  75043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5300-003 | | 303.31 | 325,530.60 |
| 12/19/08 | 006659 | JACKIE D. KEMNITZ<br>2310 TIFFANY COURT<br>GARLAND, TX  75043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-003 | | 1,769.22 | 323,761.38 |
| 12/19/08 | 006660 | MARSHA F. BJORKLUND<br>2910 BLUFFVIEW DRIVE<br>GARLAND, TX  75043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-003 | | 128.73 | 323,632.65 |
| 12/19/08 | 006661 | ED F. SEGHERS<br>606 TORREY PINES<br>GARLAND, TX  75044 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-000 | | 54.67 | 323,577.98 |
| 12/19/08 | 006662 | ANITA RAMSEY<br>3017 CATALPA<br>GARLAND, TX  75044 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5300-000 | | 169.17 | 323,408.81 |
| 12/19/08 | 006663 | DONNA M. CARGLE<br>6417 SACHSE STREET<br>SACHSE, TX  75048 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 26.45 | 323,382.36 |
| 12/19/08 | 006664 | FLOSSIE OWENS<br>1509 CAPETOWN DRIVE<br>GRAND PRAIRIE, TX  75050 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-000 | | 114.62 | 323,267.74 |
| 12/19/08 | 006665 | PEDRO A. MARTINEZ<br>1806 ACOSTA STREET<br>GRAND PRAIRIE, TX  75051 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 28.09 | 323,239.65 |

| | | | | Page Subtotals | 0.00 | 2,781.06 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 584

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006666 | MICHAEL C. HICKS<br>626 CHESTNUT<br>GRAND PRAIRIE, TX  75052 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-003 | | 154.57 | 323,085.08 |
| 12/19/08 | 006667 | JOSEPH A. NICOSIA<br>2502 FAIRMONT CT.<br>GRAND PRAIRIE, TX  75052 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5600-000 | | 206.82 | 322,878.26 |
| 12/19/08 | 006668 | LEWIS A. HILL<br>2610 CARRINGTON LANE<br>GRAND PRAIRIE, TX  75052 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-003 | | 52.90 | 322,825.36 |
| 12/19/08 | 006669 | GREGORY A. HILL<br>2610 CARRINGTON LANE<br>GRAND PRAIRIE, TX  75052 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-003 | | 17.63 | 322,807.73 |
| 12/19/08 | 006670 | MARIA S. GONZALES<br>7024 NORTHSTAR DRIVE<br>GRAND PRAIRIE, TX  75054 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-000 | | 88.84 | 322,718.89 |
| 12/19/08 | 006671 | ORALIA GORHAM<br>4321 BOCA RATON DR.<br>THE COLONY, TX  75056 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-000 | | 147.85 | 322,571.04 |
| 12/19/08 | 006672 | VERA M. MARTINEZ<br>622 HOLFORDS PR. # 22<br>LEWISVILLE, TX  75056 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-000 | | 57.80 | 322,513.24 |
| 12/19/08 | 006673 | F. LYNN GRAVELY<br>P. O. BOX 322<br>GUNTER, TX  75058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7100-000 | | 1,058.06 | 321,455.18 |
| 12/19/08 | 006674 | MU S. RIVAS<br>1211 S. MACARTHUR BLVD<br>IRVING, TX  75060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-000 | | 24.07 | 321,431.11 |
| 12/19/08 | 006675 | ELLA M. BUTLER<br>100 INNER CIRCLE<br>IRVING, TX  75060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-000 | | 149.62 | 321,281.49 |

Page Subtotals                0.00          1,958.16

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   585

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006676 | HAK P. WADDLE<br>3612 COUNTRY CLUB ROAD #175<br>IRVING, TX  75062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-000 | | 28.09 | 321,253.40 |
| 12/19/08 | 006677 | ELIZABETH A. MOORE<br>213 COUNTRYSIDE DR.<br>IRVING, TX  75062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 17.63 | 321,235.77 |
| 12/19/08 | 006678 | VICTORIA REYMUNDO-OIAZ<br>3830 YELLOWSTONE ST.<br>IRVING, TX  75062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 131.99 | 321,103.78 |
| 12/19/08 | 006679 | JEFFERY P DAWSON<br>204 SANDTA FE TRAIL #3004<br>IRVING, TX  75063 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 23.98 | 321,079.80 |
| 12/19/08 | 006680 | DANNY A. BENHAM<br>1357 PECAN RIDGE<br>MIDLOTHIAN, TX  75065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-003 | | 105.81 | 320,973.99 |
| 12/19/08 | 006681 | STEPHEN P WHITING<br>2201 ROCKBROOK DR #816<br>LEWISVILLE, TX  75067 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 123.44 | 320,850.55 |
| 12/19/08 | 006682 | LINDA WRIGHT<br>1008 PEARSON<br>MCKINNEY, TX  75069 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 154.73 | 320,695.82 |
| 12/19/08 | 006683 | TESS J. FORNANDER<br>5011 QUAIL RIDGE DRIVE<br>MCKINNEY, TX  75070 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 154.88 | 320,540.94 |
| 12/19/08 | 006684 | LLOYD M WESTCOTT<br>2812 COLONIAL CIRCLE<br>MCKINNEY, TX  75070 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-000 | | 83.30 | 320,457.64 |
| 12/19/08 | 006685 | CHRISTINE CROWLEY<br>2408 BASTILLE CT.<br>MCKINNEY, TX  75070 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 123.44 | 320,334.20 |

Page Subtotals                                    0.00          947.29

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   586

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006686 | SHERRI & SEAN RICHIE<br>7408 COBBLESTONE CT.<br>MCKINNEY, TX  75070 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-000 | | 130.17 | 320,204.03 |
| 12/19/08 | 006687 | SHERRI & SEAN RICHIE<br>7408 COBBLESTONE COURT<br>MCKINNEY, TX  75070 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-000 | | 137.55 | 320,066.48 |
| 12/19/08 | 006688 | LAURA BEARD<br>2405 CHARLENE DR.<br>PLANO, TX  75074 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-000 | | 63.36 | 320,003.12 |
| 12/19/08 | 006689 | PIREN TIAN<br>1705 COIT RD. #1078<br>PLANO, TX  75075 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 133.90 | 319,869.22 |
| 12/19/08 | 006690 | WILLIAMS R. SIMONE<br>31008 DEVONSHIRE DR.#107<br>PLANO, TX  75075 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-000 | | 133.90 | 319,735.32 |
| 12/19/08 | 006691 | DAVID S. ALISAUSKI<br>1515 RIO GRANDE #1415<br>PLANO, TX  75075 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-003 | | 133.90 | 319,601.42 |
| 12/19/08 | 006692 | BARBARA J. LOCKE<br>3016 ROBIN RD.<br>PLANO, TX  75075 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 133.90 | 319,467.52 |
| 12/19/08 | 006693 | DAVID GLEN WALSER<br>616 DOWNING<br>RICHARDSON, TX  75080 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 26.03 | 319,441.49 |
| 12/19/08 | 006694 | BRIAN D. LOCKHART<br>713 WESTOVER DR.<br>RICHARDSON, TX  75080 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-000 | | 63.36 | 319,378.13 |
| 12/19/08 | 006695 | JIM L. RICH<br>1903 PROVINCETOWN LN.<br>RICHARDSON, TX  75080 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 132.96 | 319,245.17 |

Page Subtotals              0.00              1,089.03

Ver: 12.63

LFORM24

**FORM 2**

Page: 587

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Trustee Name:         HOLMES P. HARDEN, TRUSTEE

Bank Name:            BANK OF AMERICA

Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006696 | CAROLYN & GEORGE HAMILTON<br>1405 CHESTERTON<br>RICHARDSON, TX  75080 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 35.27 | 319,209.90 |
| 12/19/08 | 006697 | YAO H. SHEN<br>1512 POTOMAC DR.<br>RICHARDSON, TX  75081 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 17.63 | 319,192.27 |
| 12/19/08 | 006698 | MYRA J. TUCKER<br>1413 JENNIFER ST.<br>RICHARDSON, TX  75082 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 69.00 | 319,123.27 |
| 12/19/08 | 006699 | ELSA H. MA<br>3608 TANNER LN.<br>RICHARDSON, TX  75082 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-003 | | 106.86 | 319,016.41 |
| 12/19/08 | 006700 | SHI LI TANG<br>1817 WEANNE DR.<br>RICHARDSON, TX  75082 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 52.90 | 318,963.51 |
| 12/19/08 | 006701 | HUA LIU<br>1817 WEANNE DR.<br>RICHARDSON, TX  75082 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 105.81 | 318,857.70 |
| 12/19/08 | 006702 | KRYSTAL L. HALL<br>2837 W. WALNUT HILL LN.<br>IRVING, TX  75083 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-003 | | 28.09 | 318,829.61 |
| 12/19/08 | 006703 | DEBORAH J. BRATTON<br>3524 LAKESIDE DRIVE<br>ROCKWALL, TX  75087 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 61.42 | 318,768.19 |
| 12/19/08 | 006704 | STEPHEN J. GRIFFIN<br>2348  SADDLEBROOK LANE<br>ROCKWALL, TX  75087 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-000 | | 133.90 | 318,634.29 |
| 12/19/08 | 006705 | JERRY O. MARTINEZ<br>1814 MARCELLA LANE<br>ROWLETT, TX  75088 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-003 | | 133.90 | 318,500.39 |

Page Subtotals          0.00          744.78

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   588

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006706 | TRACY E. RUSH<br>6700 ROSEBUD DR.<br>ROWLETT, TX  75088 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 35.27 | 318,465.12 |
| 12/19/08 | 006707 | HULEN E. GAITHER<br>7809 CHLESA RD.<br>ROWLETT, TX  75088 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 123.44 | 318,341.68 |
| 12/19/08 | 006708 | REBECCA A. CREIGHTON<br>8001 EAGLE DRIVE<br>ROWLETT, TX  75088 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-000 | | 52.90 | 318,288.78 |
| 12/19/08 | 006709 | BRIAN C POWELL<br>4313 BAYSHORE LANE<br>ROWLETT, TX  75088 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-000 | | 25.72 | 318,263.06 |
| 12/19/08 | 006710 | MANDI D. RICKETTS<br>9101 CLEARLAKE DRIVE<br>ROWLETT, TX  75088 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-000 | | 25.72 | 318,237.34 |
| 12/19/08 | 006711 | JOHN C. RICKETTS<br>9101 CLEARLAKE DRIVE<br>ROWLETT, TX  75088 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-000 | | 25.72 | 318,211.62 |
| 12/19/08 | 006712 | RICHARD A. SHARP<br>9205 LINDA VISTA<br>ROWLETT, TX  75088 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 61.35 | 318,150.27 |
| 12/19/08 | 006713 | MARGRET C. HILDINGER<br>1906 CLYDESDALE CT.<br>ROWLET, TX  75088 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 123.44 | 318,026.83 |
| 12/19/08 | 006714 | JOHNNIE G RICKETTS<br>9101 CLEARLAKE DRIVE<br>ROWETT, TX  75088 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-000 | | 60.99 | 317,965.84 |
| 12/19/08 | 006715 | MARLENE D. MONK<br>ROUTE 2 BOX 75-L<br>SHERMAN, TX  75092 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-000 | | 47.61 | 317,918.23 |

Page Subtotals                0.00              582.16

LFORM24

Ver: 12.63

FORM 2

Page: 589

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006716 | TAMMIE R. GREEN<br>6400 STONEBROOK CIR.<br>PLANO, TX  75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-003 | | 27.30 | 317,890.93 |
| 12/19/08 | 006717 | JOAN T. SIGMAN<br>6404 CYPRESS POINT DRIVE<br>PLANO, TX  75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-000 | | 30.33 | 317,860.60 |
| 12/19/08 | 006718 | JOAN SCOWCROFT<br>5600 WOODHAVEN CT<br>PLANO, TX  75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-000 | | 123.44 | 317,737.16 |
| 12/19/08 | 006719 | SCOTT T. OBLENES<br>3001 WOODY TRAIL<br>PLANO, TX  75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-000 | | 105.81 | 317,631.35 |
| 12/19/08 | 006720 | AUDREY R. PORTER<br>5821 MASTERSON<br>PLANO, TX  75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-000 | | 123.44 | 317,507.91 |
| 12/19/08 | 006721 | QIMING CAI<br>2704 SOWERBY DR<br>PLANO, TX  75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 370.05 | 317,137.86 |
| 12/19/08 | 006722 | ZHONGXIU YE<br>2704 SOWERBY DR.<br>PLANO, TX  75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 17.63 | 317,120.23 |
| 12/19/08 | 006723 | JIN CAI<br>2704 SOWERBY DR.<br>PLANO, TX  75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 123.44 | 316,996.79 |
| 12/19/08 | 006724 | ZHE YUAN<br>2704 SOWERBY DR.<br>PLANO, TX  75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 52.90 | 316,943.89 |
| 12/19/08 | 006725 | RUOKUI ZHANG<br>2704 SOWERBY DR.<br>PLANO, TX  75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 52.90 | 316,890.99 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 1,027.24 |

LFORM24

Ver: 12.63

FORM 2

Page: 590

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728 Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006726 | YOUSUO ZOU<br>2704 SOWERBY DR.<br>PLANO, TX 75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 123.44 | 316,767.55 |
| 12/19/08 | 006727 | SHUBIN ZHANG<br>2704 SOWERBY DR.<br>PLANO, TX 75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 123.44 | 316,644.11 |
| 12/19/08 | 006728 | JOE A. MARTINEZ<br>4416 BOSTON<br>PLANO, TX 75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 133.55 | 316,510.56 |
| 12/19/08 | 006729 | AARON RICHIE<br>4629 VERSAILLES<br>PLANO, TX 75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-000 | | 83.30 | 316,427.26 |
| 12/19/08 | 006730 | LINDA K. RANKIN<br>5729 RIDGEHAVEN<br>PLANO, TX 75093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-000 | | 123.44 | 316,303.82 |
| 12/19/08 | 006731 | PATTY M BARTON<br>RT 5, BOX 20<br>CANTON, TX 75103 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-000 | | 52.90 | 316,250.92 |
| 12/19/08 | 006732 | H. MARIE PRENTICE<br>RT 5 BOX 20<br>CANTON, TX 75103 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-000 | | 52.90 | 316,198.02 |
| 12/19/08 | 006733 | MARTY S. HINES-GARRETT<br>106 RAMSEY<br>CEDAR HILL, TX 75104 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-000 | | 133.90 | 316,064.12 |
| 12/19/08 | 006734 | ROY D. INGHAM<br>RT. 3 BOX 2080<br>CORSICANA, TX 75110 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-003 | | 28.09 | 316,036.03 |
| 12/19/08 | 006735 | BETTY J. PITTMAN<br>401 CINDY WAY<br>DESOTO, TX 75115 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 5300-000 | | 63.36 | 315,972.67 |

| | | | | Page Subtotals | 0.00 | 918.32 | |

Ver: 12.63

FORM 2

Page:  591

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006736 | RANDALL L. MELTON<br>521 HIGHLANDS DRIVE<br>DESOTO, TX  75115 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-000 | | 35.27 | 315,937.40 |
| 12/19/08 | 006737 | Eufamia V. Ahmadian<br>1413 Daventry Dr.<br>DeSoto, TX  75115 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7200-000 | | 123.44 | 315,813.96 |
| 12/19/08 | 006738 | JESSIE & LOIS GREEN<br>1032 WESTLAKE DRVE<br>DESOTO, TX  75115 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 705.38 | 315,108.58 |
| 12/19/08 | 006739 | JUDY M. ALMOND<br>605 W. TRAVIS<br>ENNIS, TX  75119 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-000 | | 28.06 | 315,080.52 |
| 12/19/08 | 006740 | LINDA F. STALTER<br>308 W. DECATUR ST.<br>ENNIS, TX  75119 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-000 | | 70.54 | 315,009.98 |
| 12/19/08 | 006741 | LAWRENCE F SMITH<br>900 S CARLTON ST<br>ENNIS, TX  75119 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 52.90 | 314,957.08 |
| 12/19/08 | 006742 | JOHN R. WEATHERFORD<br>217 MIMOSA DRIVE<br>FERRIS, TX  75125 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-000 | | 61.35 | 314,895.73 |
| 12/19/08 | 006743 | DENNIS R. HAJEK<br>105 S. MAIN STREET<br>FERRIS, TX  75125 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-003 | | 70.54 | 314,825.19 |
| 12/19/08 | 006744 | LISA R. HASLEY<br>505 CARL SENTER<br>FORNEY, TX  75126 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-003 | | 52.90 | 314,772.29 |
| 12/19/08 | 006745 | CAROL S. PEARSON<br>16405 ROLLING HILLS LN<br>FORNEY, TX  75126 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 52.90 | 314,719.39 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,253.28 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 592

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/19/08 | 006746 | SANDRA K. CONINE<br>13677 SELMA LN.<br>FORNEY, TX  75126 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-000 | | 68.99 | 314,650.40 |
| 12/19/08 | 006747 | STEVE L. CHENAULT<br>BOX 954<br>FORNEY, TX  75126 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-000 | | 131.88 | 314,518.52 |
| 12/19/08 | 006748 | STACY A. BURNETT<br>12516 MUSTANG CIRCLE<br>FORNEY, TX  75126 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 52.90 | 314,465.62 |
| 12/19/08 | 006749 | REGINA C. SEIGLER<br>4509 TRIPPLE ST.<br>LANCASTER, TX  75134 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 61.35 | 314,404.27 |
| 12/19/08 | 006750 | KAREN M. HOLMES<br>619 TRUMAN COURT<br>DUNCANVILLE, TX  75137 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-000 | | 25.72 | 314,378.55 |
| 12/19/08 | 006751 | JAMIE G HOLCOMB<br>7801 CR4094<br>KAUFMAN, TX  75142 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-000 | | 17.63 | 314,360.92 |
| 12/19/08 | 006752 | EDDIE C. HOLCOMB<br>7801 CR 4094<br>KAUFMAN, TX  75142 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-000 | | 27.95 | 314,332.97 |
| 12/19/08 | 006753 | CAROL A. CATLIN<br>1205 SOUTH HOUSTON ST.<br>KAUFMAN, TX  75142 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-000 | | 35.27 | 314,297.70 |
| 12/19/08 | 006754 | DOUGLAS R. YARBROUGH<br>7245 F.M. 429<br>KAUFMAN, TX  75142 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-000 | | 35.27 | 314,262.43 |
| 12/19/08 | 006755 | COLLEGE MOUND VOL FIRE DEPT.<br>7245 FM 429<br>KAUFMAN, TX  75142 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-000 | | 35.27 | 314,227.16 |

Page Subtotals                0.00              492.23

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   593

Case No:         98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:           HOLMES P. HARDEN, TRUSTEE
Bank Name:               BANK OF AMERICA
Account Number / CD #:     *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006756 | STANFORD FERNALD<br>101 GLENN ROAD<br>MABANK, TX  75147 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 58.39 | 314,168.77 |
| 12/19/08 | 006757 | LISA J. ASHTON<br>POST OFFICE BOX 1195<br>MALAKOFF, TX  75148 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-003 | | 28.07 | 314,140.70 |
| 12/19/08 | 006758 | JAMES E. LEMIN<br>829 COLCHESTER<br>MESQUITE, TX  75149 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-000 | | 27.74 | 314,112.96 |
| 12/19/08 | 006759 | EDDY D MALCOM<br>2641 BLUEBIRD<br>MESQUITE, TX  75149 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 101.01 | 314,011.95 |
| 12/19/08 | 006760 | CAROLYN S. MECKLEY<br>5440 VILLAGE GREEN DRIVE<br>MESQUITE, TX  75150 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 61.35 | 313,950.60 |
| 12/19/08 | 006761 | REBECCA TAFUR<br>1024 HUNTERS GLEN<br>MESQUITE, TX  75150 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-000 | | 133.90 | 313,816.70 |
| 12/19/08 | 006762 | ERNESTINE M COOK<br>4720 STALLCUP<br>MESQUITE, TX  75150 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-003 | | 17.63 | 313,799.07 |
| 12/19/08 | 006763 | KAREN L. SMITH<br>5307 KIAMESHA WAY<br>MESQUITE, TX  75150 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 61.35 | 313,737.72 |
| 12/19/08 | 006764 | BRIAN C. BUSCH<br>4904 COUNTRY CLUB DR.<br>MESQUITE, TX  75150 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 17.63 | 313,720.09 |
| 12/19/08 | 006765 | MARK A. HESSEL<br>102 GREEN ACRES DRIVE<br>PALMER, TX  75152 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 7100-000 | | 63.33 | 313,656.76 |

Page Subtotals                    0.00              570.40

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   594

| | |
|---|---|
| Case No:  98-02675-5-ATS | Trustee Name:  HOLMES P. HARDEN, TRUSTEE |
| Case Name:  INTERNATIONAL HERITAGE INC. | Bank Name:  BANK OF AMERICA |
| | Account Number / CD #:  *******9728  Checking - Non Interest |
| Taxpayer ID No:  *******1191 | |
| For Period Ending:  12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006766 | LARRY D. CLAYTON<br>PO BOX 1562<br>RED OAK, TX  75154 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-003 | | 63.36 | 313,593.40 |
| 12/19/08 | 006767 | CINDY A. COLLINS<br>345 Bay Ct.<br>Gun Barrel, TX  75156 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-000 | | 133.74 | 313,459.66 |
| 12/19/08 | 006768 | JUNE A. CONNER<br>7909 SHADY LANE<br>SCURRY, TX  75158 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 143.01 | 313,316.65 |
| 12/19/08 | 006769 | BILLY J. OLDFIELD<br>6462 FM 2451<br>SCURRY, TX  75158 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5300-000 | | 164.24 | 313,152.41 |
| 12/19/08 | 006770 | SHERITA F YORK<br>6462 FM 2451<br>SCURRY, TX  75158 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 82.78 | 313,069.63 |
| 12/19/08 | 006771 | DOROTHY L. FLETCHER<br>705 E. COLLEGE<br>TERRELL, TX  75160 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-003 | | 17.63 | 313,052.00 |
| 12/19/08 | 006772 | DARRELL J. KEITH<br>400 POETRY RD.<br>TERRELL, TX  75160 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-000 | | 61.35 | 312,990.65 |
| 12/19/08 | 006773 | COURTNEY S. CHANCELLOR<br>400 POETRY ROAD<br>TERRELL, TX  75160 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-000 | | 26.08 | 312,964.57 |
| 12/19/08 | 006774 | SHERRYL A. KEITH<br>9768 FM 2578<br>TERRELL, TX  75160 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 61.35 | 312,903.22 |
| 12/19/08 | 006775 | DIANNE L. TURK<br>400 POETRY ROAD<br>TERRELL, TX  75160 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 61.35 | 312,841.87 |

Page Subtotals            0.00            814.89

Ver: 12.63

LFORM24

FORM 2

Page: 595

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006776 | WILLIAM O. CHANCELLOR<br>9768 FM 2578<br>TERRELL, TX  75160 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 126.97 | 312,714.90 |
| 12/19/08 | 006777 | MARIA JAMES<br>1805 N FRANCES 203<br>TERRELL, TX  75160 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-003 | | 26.08 | 312,688.82 |
| 12/19/08 | 006778 | TREASURE STINE<br>9768 FM 2578<br>TERRELL, TX  75160 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 61.35 | 312,627.47 |
| 12/19/08 | 006779 | BARBARA J. CROW<br>11264 C.R. 133<br>TERRELL, TX  75161 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 61.35 | 312,566.12 |
| 12/19/08 | 006780 | BETTY L. WILKINSON<br>12852  CR 351<br>TERRELL, TX  75161 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-000 | | 105.81 | 312,460.31 |
| 12/19/08 | 006781 | WILLIAM C. MAJOR<br>113 WILLOWCREST<br>WAXAHACHIE, TX  75165 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 108.83 | 312,351.48 |
| 12/19/08 | 006782 | JIMMY T. WEATHERFORD<br>109 YORKSHIRE COURT<br>WAXAHACHIE, TX  75165 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-000 | | 61.35 | 312,290.13 |
| 12/19/08 | 006783 | MICHAEL L GRIMES<br>315 EAST ROSS<br>WAXACHACHIE, TX  75165 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-003 | | 133.86 | 312,156.27 |
| 12/19/08 | 006784 | ANDREA M. RUSSELL<br>7821 F.M. 1387<br>WAXAHACHIE, TX  75167 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 61.35 | 312,094.92 |
| 12/19/08 | 006785 | WILLIAM E. HARRIS<br>11225 RUSSELL<br>BALCH SPRINGS, TX  75180 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 17.63 | 312,077.29 |

| | | | | Page Subtotals | 0.00 | 764.58 | |

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 596

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006786 | MATTHEW S. HILL<br>14329 CARLA DRIVE<br>BALCH SPRINGS, TX  75180 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 17.63 | 312,059.66 |
| 12/19/08 | 006787 | TERRY B. MARTINEZ<br>11924 BADGER DR.<br>BALCH SPRINGS, TX  75180 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-000 | | 133.55 | 311,926.11 |
| 12/19/08 | 006788 | DAVID R. FELTS<br>2434 WHITETAIL DRIVE<br>MESQUITE, TX  75181 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 15.87 | 311,910.24 |
| 12/19/08 | 006789 | J. J. MCKELLER<br>2533 BUCK DRIVE<br>MESQUITE, TX  75181 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 62.99 | 311,847.25 |
| 12/19/08 | 006790 | MICHAEL R. WAGHORNE<br>4211 LAFAYETTE #624<br>DALLAS, TX  75204 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-000 | | 105.81 | 311,741.44 |
| 12/19/08 | 006791 | DANIEL A. JACOB<br>2807 BINKLEY #108<br>DALLAS, TX  75205 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-003 | | 133.90 | 311,607.54 |
| 12/19/08 | 006792 | J. S. HALBERT<br>2211 N. GARRETT<br>DALLAS, TX  75206 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-003 | | 27.74 | 311,579.80 |
| 12/19/08 | 006793 | DANIEL C. OWENS<br>126 N. WILLOMET<br>DALLAS, TX  75208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-000 | | 17.63 | 311,562.17 |
| 12/19/08 | 006794 | ENRIGUE LONGORIA<br>6529 INWOOD RD.<br>DALLAS, TX  75209 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-003 | | 123.44 | 311,438.73 |
| 12/19/08 | 006795 | LEWIS W. MELTON<br>4311 QUIET LN.<br>DALLAS, TX  75211 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-000 | | 17.63 | 311,421.10 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 656.19 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   597

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006796 | EVE L HOLDER<br>7011 PASADENA AVE<br>DALLAS, TX  75214 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-000 | | 151.63 | 311,269.47 |
| 12/19/08 | 006797 | JOYCE S SCHROEDER<br>6107 GASTON AV #D<br>DALLAS, TX  75214 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5300-000 | | 139.32 | 311,130.15 |
| 12/19/08 | 006798 | ANTHONY T. MILLER<br>9055 CARDELLA<br>DALLAS, TX  75217 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-000 | | 61.35 | 311,068.80 |
| 12/19/08 | 006799 | AURORA T. GARCIA<br>7219 HAZEL ROAD<br>DALLAS, TX  75217 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 123.44 | 310,945.36 |
| 12/19/08 | 006800 | SALVADOR L MORA<br>7219 HAZEL<br>DALLAS, TX  75217 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-000 | | 133.90 | 310,811.46 |
| 12/19/08 | 006801 | JOSE A. MARTINEZ SR.<br>9626 SAN LEON<br>DALLAS, TX  75217 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 54.67 | 310,756.79 |
| 12/19/08 | 006802 | MARY SERESOROZ<br>1100 HOUGHTON<br>DALLAS, TX  75217 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 133.90 | 310,622.89 |
| 12/19/08 | 006803 | SUSAN SPENCE<br>424 AMBERWOOD CIR.<br>TYLER, TX  75218 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-000 | | 130.49 | 310,492.40 |
| 12/19/08 | 006804 | PAMELA B WHITE<br>8130 SAN FERNANDO WAY<br>DALLAS, TX  75218 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 63.36 | 310,429.04 |
| 12/19/08 | 006805 | DONALD A. ZASIMOWICH<br>11117 E. LAKE HIGHLANDS DR., APT. 203<br>DALLAS, TX  75218 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-000 | | 133.90 | 310,295.14 |

|  | Page Subtotals | 0.00 | 1,125.96 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   598

| | |
|---|---|
| Case No:          98-02675-5-ATS | Trustee Name:          HOLMES P. HARDEN, TRUSTEE |
| Case Name:     INTERNATIONAL HERITAGE INC. | Bank Name:          BANK OF AMERICA |
| | Account Number / CD #:          *******9728  Checking - Non Interest |
| Taxpayer ID No:   *******1191 | |
| For Period Ending:  12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):   $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006806 | MICHAEL M. MUNN 10511 WYATT STREET DALLAS, TX  75218 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-000 | | 75.83 | 310,219.31 |
| 12/19/08 | 006807 | JAMES W. MORRIS 4115 LA PLACE DR. DALLAS, TX  75220 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 133.88 | 310,085.43 |
| 12/19/08 | 006808 | A.J. ORTEGA 3174 LOCKMOOR DALLAS, TX  75220 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 63.36 | 310,022.07 |
| 12/19/08 | 006809 | PRIMITIVA JASSO 6011 EAST GRAND DALLAS, TX  75223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 28.09 | 309,993.98 |
| 12/19/08 | 006810 | PATRICIA Y. LAPRADE 811 CORDOVA STREET DALLAS, TX  75223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 5600-000 | | 27.47 | 309,966.51 |
| 12/19/08 | 006811 | KATIE B. JONES 214 HALSEY DALLAS, TX  75224 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 61.23 | 309,905.28 |
| 12/19/08 | 006812 | JOHN F. OLSON 3825 HOLLIDAY ROAD DALLAS, TX  75224 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-000 | | 133.90 | 309,771.38 |
| 12/19/08 | 006813 | IRENE HEAPE 3 GLENHEATHER DALLAS, TX  75225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 133.90 | 309,637.48 |
| 12/19/08 | 006814 | JUDD E. HEAPE 3 GLENNHEATHER DALLAS, TX  75225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 17.63 | 309,619.85 |
| 12/19/08 | 006815 | MICHAEL J. CRUTCHER 8300 DOUGLAS #800 DALLAS, TX  75225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-000 | | 123.44 | 309,496.41 |

Page Subtotals          0.00          798.73

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   599

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | | Bank Name: | BANK OF AMERICA |
| | | | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 12/31/08 | | | | Blanket Bond (per case limit): | |
| | | | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |


| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) / Account / CD Balance ($) |
| 12/19/08 | 006816 | LINDA P LESTER<br>10315 LIBBY LN<br>DALLAS, TX  75228 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-000 | | 52.90 | 309,443.51 |
| 12/19/08 | 006817 | YVONNE B. HILL<br>2336 BALLYCASTLE DRIVE<br>DALLAS, TX  75228 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-000 | | 189.28 | 309,254.23 |
| 12/19/08 | 006818 | VALERIE J. BAKER<br>9424 SPRINGWATER<br>DALLAS, TX  75228 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 5600-000 | | 63.40 | 309,190.83 |
| 12/19/08 | 006819 | JAMES W. BAKER<br>9424 SPRINGWATER<br>DALLAS, TX  75228 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 5600-000 | | 19.40 | 309,171.43 |
| 12/19/08 | 006820 | SANDRA L. PAXTON<br>10030 NEWCOMBE<br>DALLAS, TX  75228 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-000 | | 28.09 | 309,143.34 |
| 12/19/08 | 006821 | MARILYN KITTELSON<br>10226 COPPEDGE<br>DALLAS, TX  75229 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 61.24 | 309,082.10 |
| 12/19/08 | 006822 | DARLA C. BRODSKY<br>5223 ROYAL LANE<br>DALLAS, TX  75229 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-000 | | 141.08 | 308,941.02 |
| 12/19/08 | 006823 | CLAYTON C. MILLER<br>6474 MEADOW ROAD<br>DALLAS, TX  75230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-000 | | 54.67 | 308,886.35 |
| 12/19/08 | 006824 | STACEY R. FRANK<br>6477 MEADOW RAOD<br>DALLAS, TX  75230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-000 | | 54.67 | 308,831.68 |
| 12/19/08 | 006825 | SCOTT FRANK<br>6474 MEADOW ROAD<br>DALLAS, TX  75230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-000 | | 54.67 | 308,777.01 |

Page Subtotals          0.00          719.40

Ver: 12.63

LFORM24

FORM 2                                                                                                                   Page:   600

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                                   Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                      Bank Name:         BANK OF AMERICA
                                                                 Account Number / CD #:     *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08                                     Blanket Bond (per case limit):
                                                                 Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006826 | ANITA GELLER<br>5706 HARVEST ROAD<br>DALLAS, TX  75230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-000 | | 52.90 | 308,724.11 |
| 12/19/08 | 006827 | ANNMARIE WILLIS<br>5929 MELODY LANE #268<br>DALLAS, TX  75231 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-000 | | 105.81 | 308,618.30 |
| 12/19/08 | 006828 | JOAN E. WILLIAMS<br>9046 DUNMORE<br>DALLAS, TX  75231 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 123.44 | 308,494.86 |
| 12/19/08 | 006829 | MICHAEL A GREENSPAN<br>6106 SUMMER CREEK<br>DALLAS, TX  75231 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-003 | | 38.09 | 308,456.77 |
| 12/19/08 | 006830 | LIZA L. MALONE<br>834 CLEAR FORK DR.<br>DALLAS, TX  75232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-000 | | 131.99 | 308,324.78 |
| 12/19/08 | 006831 | WAYNE BAHAM<br>3620 CEDAR LANE<br>FARMERS BRANCH, TX  75234 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-000 | | 133.53 | 308,191.25 |
| 12/19/08 | 006832 | ROCKY STEVENSON<br>2904 INWOOD RD<br>DALLAS, TX  75235 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 17.63 | 308,173.62 |
| 12/19/08 | 006833 | MARK STEVENSON<br>2904 INWOOD ROAD<br>DALLAS, TX  75235 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 17.63 | 308,155.99 |
| 12/19/08 | 006834 | ANGELENA STEVENSON<br>2904 INWOOD RD.<br>DALLAS, TX  75235 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 17.63 | 308,138.36 |
| 12/19/08 | 006835 | DAVID R. FRESWICK<br>7500 W. CAMP WISDOM ROAD #F-16<br>DALLAS, TX  75236 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 133.32 | 308,005.04 |

Page Subtotals                0.00              771.97

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 601

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006836 | JODY C. HARDY<br>10405 E. NORTHWEST HWY, STE. 306<br>DALLAS, TX  75238 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0025 | 7100-000 | | 151.09 | 307,853.95 |
| 12/19/08 | 006837 | NORMA J. WALLACE<br>9812 EDGECOVE DR.<br>DALLAS, TX  75238 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0063 | 5300-000 | | 133.90 | 307,720.05 |
| 12/19/08 | 006838 | CONSTANCE W. GROBAR<br>9218 LIPTONSHIRE DR.<br>DALLAS, TX  75238 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0144 | 5600-000 | | 123.44 | 307,596.61 |
| 12/19/08 | 006839 | ETAUGH FRANCIS<br>10106 KIRKHAVEN DR.<br>DALLAS, TX  75238 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0150 | 7200-000 | | 61.37 | 307,535.24 |
| 12/19/08 | 006840 | JEANELLE HURST<br>13826 ROLLING HILLS LN.<br>DALLAS, TX  75240 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0002 | 7100-000 | | 22.77 | 307,512.47 |
| 12/19/08 | 006841 | JULIE A. BANKHEAD<br>6709 CLIFFBROOK DRIVE<br>DALLAS, TX  75240 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0059 | 7100-000 | | 157.87 | 307,354.60 |
| 12/19/08 | 006842 | ASHLEE KLEINERT<br>6505 VALLEY BROOK DR.<br>DALLAS, TX  75240 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0064 | 7100-003 | | 133.55 | 307,221.05 |
| 12/19/08 | 006843 | JUDY W. DARNELL<br>6007 HIGHCOURT PLACE<br>DALLAS, TX  75240 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0137 | 5600-000 | | 133.90 | 307,087.15 |
| 12/19/08 | 006844 | PAMELA KAY GARGES<br>6069 BELT LINE ROAD, #1065<br>DALLAS, TX  75240 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0151 | 7200-003 | | 96.61 | 306,990.54 |
| 12/19/08 | 006845 | SAMIR MOSHREKI<br>11470 AUDELIA RD. APT. 166<br>DALLAS, TX  75243 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0034 | 5300-000 | | 26.08 | 306,964.46 |

Page Subtotals             0.00         1,040.58

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   602

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006846 | ADRIA D. JENKINS<br>8555 FAIR OAKS XING #411<br>DALLAS, TX  75243 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-003 | | 63.36 | 306,901.10 |
| 12/19/08 | 006847 | SUSAN S LIU<br>11823 BUSHMILLS RD<br>DALLAS, TX  75243 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 25.98 | 306,875.12 |
| 12/19/08 | 006848 | CYNTHIA B. BURNS<br>9711 SMOKEFEATHER LN.<br>DALLAS, TX  75243 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-003 | | 132.13 | 306,742.99 |
| 12/19/08 | 006849 | AUGUSTINE N. OGUERI<br>9655 CHIMNEY HILLS LANE #2004<br>DALLAS, TX  75243 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-000 | | 24.69 | 306,718.30 |
| 12/19/08 | 006850 | BONNIE & ROBERT M. HARLESS<br>4207 HARVEST HILL<br>DALLAS, TX  75244 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 133.90 | 306,584.40 |
| 12/19/08 | 006851 | DANA L. MCDONALD<br>4167 ROSSER SQUARE<br>DALLAS, TX  75244 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 133.55 | 306,450.85 |
| 12/19/08 | 006852 | ANITA K. BAYER<br>6309 PINEVIEW<br>DALLAS, TX  75248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 52.90 | 306,397.95 |
| 12/19/08 | 006853 | JILL SAMANIEGO<br>6622 DUFFIELD DR.<br>DALLAS, TX  75248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-000 | | 133.55 | 306,264.40 |
| 12/19/08 | 006854 | CAROL SCHLUETER<br>7629 TOPHILL LN<br>DALLAS, TX  75248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-000 | | 74.30 | 306,190.10 |
| 12/19/08 | 006855 | BARB'RA G. REYNOLDS<br>7410 LA MANGA<br>DALLAS, TX  75248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-000 | | 52.90 | 306,137.20 |

Page Subtotals                    0.00                    827.26

Ver: 12.63

LFORM24

**FORM 2**

Page: 603

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006856 | DIANE C. DUDA<br>7906 BRIARIDGE RD.<br>DALLAS, TX  75248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0046 | 7100-000 | | 52.90 | 306,084.30 |
| 12/19/08 | 006857 | GEORGE E. BUNTROCK<br>15150 PRESTON STE. 300<br>DALLAS, TX  75248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-000 | | 135.78 | 305,948.52 |
| 12/19/08 | 006858 | CHENG-SHU CHANG<br>7322 CAMPBELL RD.<br>DALLAS, TX  75248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5300-000 | | 169.64 | 305,778.88 |
| 12/19/08 | 006859 | FEISHIA LEE<br>6819 SAINT ANNE ST<br>DALLAS, TX  75248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 58.33 | 305,720.55 |
| 12/19/08 | 006860 | JIN WANG<br>7050 ARAPAHO RD. #1054<br>DALLAS, TX  75248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 70.54 | 305,650.01 |
| 12/19/08 | 006861 | RICHARD M. BOWEN<br>7122 WESTER WAY<br>DALLAS, TX  75248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-000 | | 123.44 | 305,526.57 |
| 12/19/08 | 006862 | BRUNETTE J. STITT<br>6108 LAKE VISTA DRIVE<br>DALLAS, TX  75249 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5300-000 | | 156.73 | 305,369.84 |
| 12/19/08 | 006863 | MICHAEL L. GELLER<br>12770 COIT ROAD, STE. 1100<br>DALLAS, TX  75251 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-000 | | 123.44 | 305,246.40 |
| 12/19/08 | 006864 | STEPHANIE A STAFFIN<br>711 HALPRIN STREET<br>DALLAS, TX  75252 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 52.90 | 305,193.50 |
| 12/19/08 | 006865 | BRUCE E. STAFFIN<br>7111 HALPRIN CT<br>DALLAS, TX  75252 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-000 | | 105.81 | 305,087.69 |

Page Subtotals                    0.00         1,049.51

LFORM24

Ver: 12.63

**FORM 2**

Page: 604

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006866 | DEBORAH COX<br>7120 NICKI COURT<br>DALLAS, TX  75252 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5600-000 | | 146.86 | 304,940.83 |
| 12/19/08 | 006867 | DELYNN K. DAVIS<br>17914 CARROLLWOOD DR.<br>DALLAS, TX  75252 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-000 | | 123.44 | 304,817.39 |
| 12/19/08 | 006868 | DANIELLE HOSIER<br>7355 BRIARNOLL DRIVE<br>DALLAS, TX  75252 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-000 | | 20.10 | 304,797.29 |
| 12/19/08 | 006869 | GAIL OR DEAN WILSON<br>17913 CARROLLWOOD DR.<br>DALLAS, TX  75252 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-000 | | 123.44 | 304,673.85 |
| 12/19/08 | 006870 | JAN OR KENT JACKMAN<br>6924 MAPLE CREEK LN<br>DALLAS, TX  75252 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-000 | | 48.60 | 304,625.25 |
| 12/19/08 | 006871 | JILL A. LENZ<br>17817 COIT RD., #4202<br>DALLAS, TX  75252 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 63.36 | 304,561.89 |
| 12/19/08 | 006872 | KONNIE K. LOSEY<br>18625 MIDWAY RD. #515<br>DALLAS, TX  75287 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 123.44 | 304,438.45 |
| 12/19/08 | 006873 | KAY ELLINGSON<br>4242 N. CAPISTRANO #177<br>DALLAS, TX  75287 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-003 | | 39.98 | 304,398.47 |
| 12/19/08 | 006874 | EDWARD & LORRAINE CLINTON<br>18528 VISTA DEL SOL<br>DALLAS, TX  75287 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0047 | 7100-000 | | 133.55 | 304,264.92 |
| 12/19/08 | 006875 | SALLY BOS<br>5427 HARBORTOWN DRIVE<br>DALLAS, TX  75287 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-003 | | 17.63 | 304,247.29 |

Page Subtotals                    0.00            840.40

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    605

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006876 | BEVERLY G. ROOT<br>4808 HAVERWOOD LANE #923<br>DALLAS, TX  75287 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 26.45 | 304,220.84 |
| 12/19/08 | 006877 | ALAN D. MARTIN<br>3637 TRINITY MILLS #2034<br>DALLAS, TX  75287 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 63.01 | 304,157.83 |
| 12/19/08 | 006878 | MARGRET E. NORLIN<br>2303 AVONDALE DR.<br>GREENVILLE, TX  75402 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 61.35 | 304,096.48 |
| 12/19/08 | 006879 | JAMES SOUTHARD<br>P.O. BOX 307<br>PRINCETON, TX  75407 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-000 | | 63.55 | 304,032.93 |
| 12/19/08 | 006880 | CHARLES S. BRUTON<br>609 W. SAM RAYBURN DR.<br>BONHAM, TX  75418 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 54.44 | 303,978.49 |
| 12/19/08 | 006881 | PAT K. MURRAY<br>4602 COUNTY RD. 471<br>MELISSA, TX  75454 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-000 | | 123.44 | 303,855.05 |
| 12/19/08 | 006882 | JOAN TOSH<br>ROUTE 3 BOX 1125<br>MT PLEASANT, TX  75455 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 63.25 | 303,791.80 |
| 12/19/08 | 006883 | BENNIE L. BRUTON<br>COUNTY ROAD 3705 #10129<br>QUINLAN, TX  75474 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-000 | | 27.74 | 303,764.06 |
| 12/19/08 | 006884 | WINDEL BAKER<br>BOX 82<br>RANDOLPH, TX  75475 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 7100-000 | | 56.96 | 303,707.10 |
| 12/19/08 | 006885 | LULA D. WEBB<br>303 OLD BOSTON RD.<br>TEYARKANA, TX  75501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 30.48 | 303,676.62 |

Page Subtotals                0.00            570.67

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 606

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006886 | MARGARET V. WEBB<br>1715 ATLANTA<br>TEXARKANA, TX  75501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 63.33 | 303,613.29 |
| 12/19/08 | 006887 | CALLIE L. DONELSON<br>1610 IOWA<br>TEXARKANA, TX  75501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 133.81 | 303,479.48 |
| 12/19/08 | 006888 | SHARON D. WEBSTER<br>5721 HWY 77 WEST<br>ATLANTA, TX  75551 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 1,481.29 | 301,998.19 |
| 12/19/08 | 006889 | TERRY G BARBER<br>204 MOCKINGBIRD<br>HOOKS, TX  75561 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-003 | | 44.28 | 301,953.91 |
| 12/19/08 | 006890 | LILL P. GRAY<br>ROUTE 1 BOX 12P RUNNELS<br>MAUD, TX  75567 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-000 | | 133.83 | 301,820.08 |
| 12/19/08 | 006891 | ALONZO C ELLIS<br>502 LANIER STREET<br>NEW BOSTON, TX  75570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 133.72 | 301,686.36 |
| 12/19/08 | 006892 | OSCAR JIMISON<br>HEATH COURTS, APT. 10<br>NEW BOSTON, TX  75570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-003 | | 30.44 | 301,655.92 |
| 12/19/08 | 006893 | ALVIN L. FIELDS<br>181 PEARLIE ST<br>NEW BOSTON, TX  75570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-000 | | 28.00 | 301,627.92 |
| 12/19/08 | 006894 | REUBEN ROBINSON<br>RT 2 BOX 369<br>NEW BOSTON, TX  75570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-000 | | 30.44 | 301,597.48 |
| 12/19/08 | 006895 | RUSSELL D. BROWN<br>ROUTE 2, BOX 369<br>NEW BOSTON, TX  75570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-003 | | 17.63 | 301,579.85 |

| | | Page Subtotals | | | 0.00 | 2,096.77 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   607

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006896 | ANTHONY [TONY] W. DOLLARHIDE<br>ROUTE 2 BOX 364<br>NEW BOSTON, TX  75570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-003 | | 133.90 | 301,445.95 |
| 12/19/08 | 006897 | TED L FIELDS<br>101 PEARLIE ST.<br>NEW BOSTON, TX  75570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-000 | | 121.32 | 301,324.63 |
| 12/19/08 | 006898 | MARVEL AUSTIN<br>PO BOX 1442<br>NEW BOSTON, TX  75570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7200-000 | | 379.14 | 300,945.49 |
| 12/19/08 | 006899 | Doris Edmond<br>PO Box 51<br>New Boston, TX  75570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 5600-000 | | 126.97 | 300,818.52 |
| 12/19/08 | 006900 | J. L. JENNINGS<br>P.O. BOX 1025<br>NEW BOSTON, TX  75570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7200-000 | | 126.97 | 300,691.55 |
| 12/19/08 | 006901 | JUANITA H. EDWARDS<br>517 NORTH ELMS STREET<br>NEW BOSTON, TX  75590 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 133.72 | 300,557.83 |
| 12/19/08 | 006902 | LARRY & CAROLYN BRALY<br>1519 WEST FAIRMONT<br>LONGVIEW, TX  75604 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-003 | | 133.90 | 300,423.93 |
| 12/19/08 | 006903 | FRANK E PENCE<br>437 CUPIT RD.<br>LONGVIEW, TX  75604 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 63.36 | 300,360.57 |
| 12/19/08 | 006904 | RHONDA K. BARBER<br>108 E. DRAKE<br>WHITE OAK, TX  75693 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 61.24 | 300,299.33 |
| 12/19/08 | 006905 | ERNEST C. ELLIOTT<br>1805 SAMPSON DR.<br>TYLER, TX  75701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-000 | | 28.09 | 300,271.24 |

Page Subtotals          0.00          1,308.61

Ver: 12.63

LFORM24

**FORM 2**

Page: 608

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006906 | BEVERLY D. FAULKS<br>1302 EAST DAWSON<br>TYLER, TX  75701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 63.36 | 300,207.88 |
| 12/19/08 | 006907 | ERNEST G. BROOME<br>11158 TIMBER CREEK DRIVE<br>TYLER, TX  75707 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 63.36 | 300,144.52 |
| 12/19/08 | 006908 | BARBARA H. EMERSON<br>3383 CR 2201<br>TYLER, TX  75708 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 61.45 | 300,083.07 |
| 12/19/08 | 006909 | RICHARD A. SWINDELL<br>PO BOX 238<br>TYLER, TX  75710 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-000 | | 17.63 | 300,065.44 |
| 12/19/08 | 006910 | PEGGY L. WALL<br>201 TANGLEWOOD<br>ATHENS, TX  75751 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 100.60 | 299,964.84 |
| 12/19/08 | 006911 | FAYRENE CHANCELLOR<br>528 MARTIN LUTHER KING BLVD<br>ATHENS, TX  75751 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-000 | | 78.98 | 299,885.86 |
| 12/19/08 | 006912 | JAMES E. HAYES<br>RT.4 BOX 4321<br>ATHENS, TX  75751 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-003 | | 52.90 | 299,832.96 |
| 12/19/08 | 006913 | JO E. KING<br>RT. 2 BOX 2183<br>CHANDLER, TX  75758 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-000 | | 61.35 | 299,771.61 |
| 12/19/08 | 006914 | LESLIE W WALKER<br>1809 W. RUNDBERG LANE #228<br>AUSTIN, TX  75758 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 17.63 | 299,753.98 |
| 12/19/08 | 006915 | BRENT A. THORN<br>18099 EAGLE PEAK DRIVE<br>LINDALE, TX  75771 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-000 | | 28.09 | 299,725.89 |

|  | | | Page Subtotals | | 0.00 | 545.35 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    609

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006916 | GARY D. THORN<br>18099 EAGLE PEAK DRIVE<br>LINDALE, TX  75771 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-000 | | 35.62 | 299,690.27 |
| 12/19/08 | 006917 | AMY B. LUMLEY<br>18099 EAGLE PEAK DRIVE<br>LINDALE, TX  75771 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-000 | | 28.09 | 299,662.18 |
| 12/19/08 | 006918 | MARCOLFA GUERRERO<br>2414 BRIARWOOD<br>MISSION, TX  75772 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 52.90 | 299,609.28 |
| 12/19/08 | 006919 | LESLIE LAKE<br>RR # 1 BOX 183 C<br>MINEOLA, TX  75773 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-003 | | 15.94 | 299,593.34 |
| 12/19/08 | 006920 | CLINT KELLAM<br>P.O. BOX 578<br>VAN, TX  75790 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 5600-000 | | 30.15 | 299,563.19 |
| 12/19/08 | 006921 | FREDINE M. TUNNELL<br>505 MULBERRY P.O. BOX 1627<br>VAN, TX  75790 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 131.88 | 299,431.31 |
| 12/19/08 | 006922 | KRISTLE T. ADAMS<br>703 DALLAS STREET<br>WINONA, TX  75792 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-000 | | 88.17 | 299,343.14 |
| 12/19/08 | 006923 | ROBERT O. MEWES III<br>703 Dallas Street<br>Winona, TX  75792 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 123.44 | 299,219.70 |
| 12/19/08 | 006924 | PON A TACKETT JR<br>RT 6 BOX 6168<br>PALESTINE, TX  75801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-000 | | 133.90 | 299,085.80 |
| 12/19/08 | 006925 | JR. ROY R. CONN<br>RT. 1 BOX 1201 B<br>PALESTINE, TX  75801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 123.44 | 298,962.36 |

|  | Page Subtotals | 0.00 | 763.53 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 610

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:           HOLMES P. HARDEN, TRUSTEE
Bank Name:              BANK OF AMERICA
Account Number / CD #:  *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006926 | AYAKO O. CONN<br>RT. 1 BOX 1201<br>PALESTINE, TX  75801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 123.44 | 298,838.92 |
| 12/19/08 | 006927 | COLBY L. PENNINGTON<br>2715 CROCKETT RD.<br>PALESTINE, TX  75801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5600-000 | | 17.63 | 298,821.29 |
| 12/19/08 | 006928 | BARRY M. PENNINGTON<br>2715 CROCKETT ROAD<br>PALESTINE, TX  75801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-000 | | 154.83 | 298,666.46 |
| 12/19/08 | 006929 | PERRY CORDER<br>RT. 2 BOX 79<br>CROCKETT, TX  75835 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 51.02 | 298,615.44 |
| 12/19/08 | 006930 | SANDRA MCLAREN<br>108 PALMETTO<br>LUFKIN, TX  75901 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-000 | | 72.34 | 298,543.10 |
| 12/19/08 | 006931 | BOB D. BRYANT<br>406 CR 2081<br>NACOGDOCHES, TX  75961 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 132.28 | 298,410.82 |
| 12/19/08 | 006932 | TIM D. BRYANT<br>1324 PRUITT HILL DRIVE #304<br>NACOGDOCHES, TX  75961 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-003 | | 61.60 | 298,349.22 |
| 12/19/08 | 006933 | ROGER CORBIN<br>PO BOX 1620<br>MIDLOTHIAN, TX  75965 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 140.44 | 298,208.78 |
| 12/19/08 | 006934 | GLENDA J. NICHOLSON<br>RT 1 BOX 65A<br>WIERGATE, TX  75977 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-000 | | 123.44 | 298,085.34 |
| 12/19/08 | 006935 | MATLENE BOATNER<br>RT 1 BOX 63-A<br>WIERGATE, TX  75977 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 133.90 | 297,951.44 |

Page Subtotals          0.00          1,010.92

Ver: 12.63

FORM 2                                                                                                                          Page: 611

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006936 | RICKEY BOATNER, JR.<br>RT 1, BOX 63-A<br>WIERGATE, TX  75977 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 28.09 | 297,923.35 |
| 12/19/08 | 006937 | KEITH M GACH<br>2703 LAWRENCE RD., #267<br>ARLINGTON, TX  76006 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-000 | | 131.88 | 297,791.47 |
| 12/19/08 | 006938 | ROBERT E. WARD<br>4301 E. RENFRO<br>ALVARADO, TX  76009 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 123.44 | 297,668.03 |
| 12/19/08 | 006939 | CHOICE C. WARD<br>4301 E. RENFRO<br>ALVARADO, TX  76009 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-000 | | 52.90 | 297,615.13 |
| 12/19/08 | 006940 | KYLE E. WARD<br>4301 E. RENFRO<br>ALVARADO, TX  76009 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-000 | | 52.90 | 297,562.23 |
| 12/19/08 | 006941 | WARREN H. WEBB<br>2312 SUMMER OAKS COURT<br>ARLINGTON, TX  76011 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-000 | | 28.09 | 297,534.14 |
| 12/19/08 | 006942 | TREVA A. FORT<br>606 WINDGATE COURT<br>ARLINGTON, TX  76012 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-003 | | 64.89 | 297,469.25 |
| 12/19/08 | 006943 | WYNELL HATCHETT<br>2402 WINEWOOD LANE<br>ARLINGTON, TX  76013 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 123.44 | 297,345.81 |
| 12/19/08 | 006944 | JANET L. SCHROEDER<br>1013 LYNDA LANE<br>ARLINGTON, TX  76013 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-000 | | 63.36 | 297,282.45 |
| 12/19/08 | 006945 | RAHNISHA T. BOONE<br>7050 JOHN T. WHITE RD. #1038<br>FORT WORTH, TX  76016 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-003 | | 137.55 | 297,144.90 |

|  | Page Subtotals | 0.00 | 806.54 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   612

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006946 | JENNIFER C. EDKINS<br>4016 SUMAC COURT<br>ARLINGTON, TX  76017 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 52.90 | 297,092.00 |
| 12/19/08 | 006947 | WILLIAM E. MCFADDEN<br>355 CALHOUN BEND<br>AZLE, TX  76020 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-000 | | 133.86 | 296,958.14 |
| 12/19/08 | 006948 | TRACEY A. MOORE<br>421 MISTY OAKS STREET<br>AZIE, TX  76020 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-000 | | 133.92 | 296,824.22 |
| 12/19/08 | 006949 | PAULA R WARD<br>2116 HOMECRAFT DRIVE<br>BEDFORD, TX  76021 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 68.48 | 296,755.74 |
| 12/19/08 | 006950 | DAVID W. STODDARD<br>91 MORROW DRIVE BOX E-6<br>BEDFORD, TX  76021 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 10.19 | 296,745.55 |
| 12/19/08 | 006951 | LEON C. BRAMLETT III<br>821 SPRINGDALE RD.<br>BEDFORD, TX  76021 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 63.01 | 296,682.54 |
| 12/19/08 | 006952 | VALERIE JACOB<br>3833 BERKSHIRE LANE<br>BEDFORD, TX  76021 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-000 | | 28.09 | 296,654.45 |
| 12/19/08 | 006953 | TRACI A. DAVIS<br>PO BOX 1334<br>BOYD, TX  76023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 17.63 | 296,636.82 |
| 12/19/08 | 006954 | CHARLES K. HINKLE<br>6501 C.R. 608<br>BURLESON, TX  76028 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 27.74 | 296,609.08 |
| 12/19/08 | 006955 | RICCI W DOUGLAS<br>4824 WINNETT<br>BURLESON, TX  76028 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-003 | | 60.99 | 296,548.09 |

| | | | Page Subtotals | | 0.00 | 596.81 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 613

| | |
|---|---|
| Case No:  98-02675-5-ATS | Trustee Name:  HOLMES P. HARDEN, TRUSTEE |
| Case Name:  INTERNATIONAL HERITAGE INC. | Bank Name:  BANK OF AMERICA |
| | Account Number / CD #:  *******9728  Checking - Non Interest |
| Taxpayer ID No:  *******1191 | |
| For Period Ending:  12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006956 | PHYLLIS J. BAXENDALE<br>14 SAINT LOUIS DRIVE<br>CROWLEY, TX  76036 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 114.23 | 296,433.86 |
| 12/19/08 | 006957 | KAMLA K. MCPHERSON<br>1553 CEDAR ELM<br>EULESS, TX 76039 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 63.01 | 296,370.85 |
| 12/19/08 | 006958 | KATHLEEN G. MORAN<br>2901 HIILLTOP DR.<br>EULESS, TX  76039 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 27.74 | 296,343.11 |
| 12/19/08 | 006959 | DORIS F. WEBB<br>606 PECAN ST.<br>FORRESTON, TX 76041 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-000 | | 123.44 | 296,219.67 |
| 12/19/08 | 006960 | MELINDA L. WEBB<br>606 PECAN ST. #2<br>FORRESTON, TX 76041 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 61.35 | 296,158.32 |
| 12/19/08 | 006961 | DONALD C. BEAVERS<br>1072 ROADRUNNER ROAD<br>GLEN ROSE, TX  76043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-000 | | 137.55 | 296,020.77 |
| 12/19/08 | 006962 | JENEAN S. YOUNG<br>4305 CRESCENT<br>GRANBURY, TX 76049 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 167.99 | 295,852.78 |
| 12/19/08 | 006963 | KAREN A. DALY<br>3013 CRESTHAVEN CT.<br>GRAPEVINE, TX 76051 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5300-003 | | 202.59 | 295,650.19 |
| 12/19/08 | 006964 | STEVEN R. CLARKE<br>2810 STONEHURST DR.<br>GRAPEVINE, TX  76051 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-003 | | 92.28 | 295,557.91 |
| 12/19/08 | 006965 | EVELYN L. ATKINS<br>405 SHEPPARD CT.<br>HURST, TX  76053 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-000 | | 133.90 | 295,424.01 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,124.08 |

Ver: 12.63

FORM 2

Page: 614

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006966 | LARRY N. JETTIE<br>P. O. BOX 1881<br>HURST, TX  76053 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 105.81 | 295,318.20 |
| 12/19/08 | 006967 | LISA R. SLOVAK<br>1516 MEADOW RIDGE COURT<br>MANSFIELD, TX  76063 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 28.09 | 295,290.11 |
| 12/19/08 | 006968 | PETER MURPHY<br>1516 MEADOW RIDGE COURT<br>MANSFIELD, TX  76063 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 130.49 | 295,159.62 |
| 12/19/08 | 006969 | SUSAN GARCIA<br>1215 FAIRHAVEN DR.<br>MANSFIELD, TX  76063 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-000 | | 22.92 | 295,136.70 |
| 12/19/08 | 006970 | DREW H. WILLIAMS<br>412 OVERLOOK DR.<br>MIDLOTHIAN, TX  76065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 133.55 | 295,003.15 |
| 12/19/08 | 006971 | JOHN D HARRINGTON<br>940 FM 1387<br>MIDILOTHIAN, TX  76065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 5600-000 | | 63.33 | 294,939.82 |
| 12/19/08 | 006972 | FRED M HENSLEY<br>RT 1 BOX 40-B-1<br>PARADISE, TX  76073 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-003 | | 52.90 | 294,886.92 |
| 12/19/08 | 006973 | LESLIE E. FARLEY<br>906 CR 4421<br>RHOME, TX  76078 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-003 | | 13.35 | 294,873.57 |
| 12/19/08 | 006974 | REGINA R. DEVORE<br>1002A LYNN STREET<br>WEATHERFORD, TX  76086 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-000 | | 63.36 | 294,810.21 |
| 12/19/08 | 006975 | LILLIAN P KIRKLAND<br>805 E PARK<br>WEATHERFORD, TX  76086 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 17.63 | 294,792.58 |

| | Page Subtotals | 0.00 | 631.43 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   615

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006976 | PAM KIRKLAND<br>505 E. ANDERSON<br>WEATHERFORD, TX  76086 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 123.44 | 294,669.14 |
| 12/19/08 | 006977 | MELINDA K. JOHNSON<br>2226 CLEAR CREEK COURT<br>WEATHERFORD, TX  76087 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-000 | | 63.36 | 294,605.78 |
| 12/19/08 | 006978 | NADIA M. MOAYYAD<br>1201 Championsway<br>Southlake, TX  76092 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7200-000 | | 52.90 | 294,552.88 |
| 12/19/08 | 006979 | CHRISTOPHER R EVANS<br>10912 IVES STREET<br>FORT WORTH, TX  76108 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-000 | | 35.27 | 294,517.61 |
| 12/19/08 | 006980 | MATT L. GANDY<br>3719 SHELBY DR.<br>FT WORTH, TX  76109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-000 | | 126.26 | 294,391.35 |
| 12/19/08 | 006981 | PATRICIA L. RANGEL<br>2259 LIPSCOMB<br>FORT WORTH, TX  76110 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 61.35 | 294,330.00 |
| 12/19/08 | 006982 | KELLEY R. NICOSIA<br>6321 PURINGTON AVENUE<br>FORT WORTH, TX  76112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-000 | | 82.84 | 294,247.16 |
| 12/19/08 | 006983 | JOHN W BODEN<br>1625 JENSON ROAD<br>FORT WORTH, TX  76112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-000 | | 110.86 | 294,136.30 |
| 12/19/08 | 006984 | AMY L. HOLBROOK<br>1625 JENSON ROAD<br>FORT WORTH, TX  76112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-000 | | 61.60 | 294,074.70 |
| 12/19/08 | 006985 | KIMBERLY C. RHINE<br>2620 SPRUCE PK.<br>FT WORTH, TX  76118 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 63.36 | 294,011.34 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 781.24 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 616

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728 Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006986 | EDDIE LOU RHINE<br>2620 SPRUCE PK. DR.<br>FORT WORTH, TX  76118 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 5300-000 | | 151.53 | 293,859.81 |
| 12/19/08 | 006987 | FREDA J. SPRATT<br>3228 OAKTIMBER Dr.<br>FT WORTH, TX  76119 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 5600-000 | | 63.33 | 293,796.48 |
| 12/19/08 | 006988 | JOSEPH D. HINKLE<br>3801 DUNCAN<br>FORT WORTH, TX  76119 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-000 | | 131.88 | 293,664.60 |
| 12/19/08 | 006989 | ROBBIE K. LEWIS<br>7033 SANDYBROOK DR.<br>FORT WORTH, TX  76120 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-003 | | 61.35 | 293,603.25 |
| 12/19/08 | 006990 | BILLYE K. FLOWERS<br>5914 S. WESTCREEK CT.<br>FORT WORTH, TX  76133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-003 | | 133.88 | 293,469.37 |
| 12/19/08 | 006991 | CARL A. BLUMBERG<br>6504 WELCH AVENUE<br>FORT WORTH, TX  76133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-003 | | 59.20 | 293,410.17 |
| 12/19/08 | 006992 | KATRINA L CHEVALIER<br>P. O. Box 137133<br>Lake Worth, TX  76136 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5600-000 | | 251.82 | 293,158.35 |
| 12/19/08 | 006993 | C.J. VIATOR<br>5204 TETON TRAIL<br>FT WORTH, TX  76137 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 132.06 | 293,026.29 |
| 12/19/08 | 006994 | RHONDA K. GILLESPIE<br>5355 HIBBS<br>FT WORTH, TX  76137 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 27.74 | 292,998.55 |
| 12/19/08 | 006995 | T. LOIS MILLER<br>3408 WOODBRIDGE DR.<br>FT WORTH, TX  76140 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 5600-000 | | 63.33 | 292,935.22 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,076.12 |

Ver: 12.63

LFORM24

**FORM 2**

Page: 617

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 12/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 006996 | DAVID STREET<br>5513 DUBLIN CT.<br>N RICHLAND HILL, TX  76180 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 63.36 | 292,871.86 |
| 12/19/08 | 006997 | ERIC A. KREBS<br>816 N. BELL AVE. APT. #56<br>DENTON, TX  76201 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-003 | | 63.27 | 292,808.59 |
| 12/19/08 | 006998 | ROBERT E. RICHARD<br>313 PENNSYLVANIA<br>DENTON, TX  76205 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 28.07 | 292,780.52 |
| 12/19/08 | 006999 | ELAINE KEY<br>103 HICKORY LN.<br>DENTON, TX  76205 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-003 | | 139.87 | 292,640.65 |
| 12/19/08 | 007000 | RUTH E IRWIN<br>608 FALL MEADOW #4<br>DENTON, TX  76207 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-000 | | 25.24 | 292,615.41 |
| 12/19/08 | 007001 | CLARA E. MIKEWORTH<br>1188 4TH ST.<br>BELLEVUE, TX  76228 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-000 | | 126.97 | 292,488.44 |
| 12/19/08 | 007002 | FRANK J CATANIA<br>RT 2 BOX 164<br>BELLEVUE, TX  76228 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-003 | | 17.63 | 292,470.81 |
| 12/19/08 | 007003 | CHRIS GEORGE MCNUTT<br>904 ZAHARA<br>BOWIE, TX  76230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 28.09 | 292,442.72 |
| 12/19/08 | 007004 | MARY E. GODFREY<br>P.O.BOX 501<br>BOWIE, TX  76230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 17.63 | 292,425.09 |
| 12/19/08 | 007005 | JACQUELYN E. COX<br>605 ORCHARD ST<br>BOWIE, TX  76230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 17.63 | 292,407.46 |

| | | | Page Subtotals | | 0.00 | 527.76 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   618

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007006 | CHEREE GRANT<br>RT 4 BOX 411<br>BOWIE, TX  76230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-003 | | 17.63 | 292,389.83 |
| 12/19/08 | 007007 | DAVID M. FISCHER<br>RT. 1, BOX 45-A<br>BOWIE, TX  76230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 17.63 | 292,372.20 |
| 12/19/08 | 007008 | DONALD G. WILSON<br>178 CR 4358<br>DECATUR, TX  76234 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5300-000 | | 141.08 | 292,231.12 |
| 12/19/08 | 007009 | WILLIAM W. SHELBY<br>178 COUNTY ROAD 4358<br>DECATUR, TX  76234 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-000 | | 123.44 | 292,107.68 |
| 12/19/08 | 007010 | BETTY YORK<br>325 N. TAYLOR<br>GAINESVILLE, TX  76240 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-000 | | 63.29 | 292,044.39 |
| 12/19/08 | 007011 | JEFFERY W. BOHANON<br>8908 WELLER LANE<br>KELLER, TX  76248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-000 | | 24.23 | 292,020.16 |
| 12/19/08 | 007012 | HAROLD L. HOLBROOK<br>621 COTTONWOOD TRAIL<br>KELLER, TX  76248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-000 | | 61.60 | 291,958.56 |
| 12/19/08 | 007013 | KIMBERLY J. SLEDGE<br>P.O. BOX 81<br>MONTAGUE, TX  76251 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-000 | | 135.78 | 291,822.78 |
| 12/19/08 | 007014 | WILLIAM T. HOLCOMB<br>300 SHERMAN<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 123.44 | 291,699.34 |
| 12/19/08 | 007015 | JIMMY L. BEVERS<br>406 SHERMAN ST.<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-003 | | 123.44 | 291,575.90 |

| | Page Subtotals | 0.00 | 831.56 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 619

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007016 | DWIGHT HOLCOMB<br>100 ACOMA DR.<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-000 | | 123.44 | 291,452.46 |
| 12/19/08 | 007017 | MARGUERITE O. HOLCOMB<br>100 ACOMA DR.<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 52.90 | 291,399.56 |
| 12/19/08 | 007018 | FRANCES M. HOLCOMB<br>504 SHERMAN ST<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-000 | | 123.44 | 291,276.12 |
| 12/19/08 | 007019 | CANDACE KING<br>ROUTE 2, BOX 502<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 123.44 | 291,152.68 |
| 12/19/08 | 007020 | SHERRI LAMAR<br>1010 GRAYSON ST.<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-003 | | 105.81 | 291,046.87 |
| 12/19/08 | 007021 | JUANELL MIMS<br>105 RIDGEVIEW DR.<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-000 | | 62.97 | 290,983.90 |
| 12/19/08 | 007022 | JIM R. HARRIS<br>RT 1 BOX 710<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 5300-003 | | 133.90 | 290,850.00 |
| 12/19/08 | 007023 | C.L. ALLEN<br>800 W HWY 82<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-003 | | 17.63 | 290,832.37 |
| 12/19/08 | 007024 | ROBERT H. FENOGLIO JR.<br>511 DENISON ST.<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 123.44 | 290,708.93 |
| 12/19/08 | 007025 | JAMES W PUTNAM<br>410 DENNISON STREET<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 52.90 | 290,656.03 |

| | Page Subtotals | 0.00 | 919.87 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    620

| | |
|---|---|
| Case No:    98-02675-5-ATS | Trustee Name:    HOLMES P. HARDEN, TRUSTEE |
| Case Name:    INTERNATIONAL HERITAGE INC. | Bank Name:    BANK OF AMERICA |
| | Account Number / CD #:    *******9728  Checking - Non Interest |
| Taxpayer ID No:    *******1191 | |
| For Period Ending:  12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):    $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007026 | MADALIA A. WALKER<br>300 YOUNG ST.<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-000 | | 17.63 | 290,638.40 |
| 12/19/08 | 007027 | GATES BILLETTE<br>RT 2 BOX 956<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-000 | | 123.44 | 290,514.96 |
| 12/19/08 | 007028 | STEPHEN REAVES<br>RT. 3, BOX 1790<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-000 | | 123.44 | 290,391.52 |
| 12/19/08 | 007029 | FARRELL FENNER<br>410 SHERMAN ST.<br>NOCONA, TX  76255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5300-000 | | 171.41 | 290,220.11 |
| 12/19/08 | 007030 | WILLIE GIPSON<br>16 EDGEMERE DRIVE<br>TROPHY CLUB, TX  76262 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 10.51 | 290,209.60 |
| 12/19/08 | 007031 | LEEROY J. SCHMITZ<br>P.O. BOX 546<br>VALLEY VIEW, TX  76272 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 133.40 | 290,076.20 |
| 12/19/08 | 007032 | BRETT MAYO<br>315 BURNS CITY RD.<br>VALLEY VIEW, TX  76272 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-000 | | 63.29 | 290,012.91 |
| 12/19/08 | 007033 | RONALD L. WEST<br>RT. BOX 153<br>WHITESBORO, TX  76273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 164.08 | 289,848.83 |
| 12/19/08 | 007034 | ALBERT L. WEST<br>17502 FM 678<br>WHITESBORO, TX  76273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 10.35 | 289,838.48 |
| 12/19/08 | 007035 | BULAH D. GRAY<br>1720 LUCILE AVE.<br>WICHITA FALLS, TX  76301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 132.13 | 289,706.35 |

|  | Page Subtotals | 0.00 | 949.68 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   621

Case No:     98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007036 | KRISTI L. BAUMHARDT<br>1647 ARDATH<br>WICHITA FALLS, TX  76301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-000 | | 17.63 | 289,688.72 |
| 12/19/08 | 007037 | MARJORIE L. KUEHLER<br>5096 FM 367<br>WICHITA FALLS, TX  76301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-003 | | 133.90 | 289,554.82 |
| 12/19/08 | 007038 | PATRICIA J. POSVIC<br>1822 ELIZABETH<br>WICHITA FALLS, TX  76301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 61.53 | 289,493.29 |
| 12/19/08 | 007039 | LINDA PRUITT<br>2909 SANTA BARBARA CIRCLE<br>WICHITA FALLS, TX  76302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-000 | | 126.97 | 289,366.32 |
| 12/19/08 | 007040 | LORI A. PAGE<br>#7 LONEWOLF TRAIL<br>WICHITA FALLS, TX  76302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 123.44 | 289,242.88 |
| 12/19/08 | 007041 | DANNY E. DOAN<br>1515 31ST<br>WICHITA FALLS, TX  76302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 133.83 | 289,109.05 |
| 12/19/08 | 007042 | RAQUEL VILLASTRIGO<br>1513-31ST ST<br>WICHITA FALLS, TX  76302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-000 | | 28.02 | 289,081.03 |
| 12/19/08 | 007043 | KIMBERLY A. LEWIS<br>1513 31ST STREET<br>WICHITA FALLS, TX  76302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 28.02 | 289,053.01 |
| 12/19/08 | 007044 | JENNIFER L. BURNEY<br>1513-31ST STREET<br>WICHITA FALLS, TX  76302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 28.02 | 289,024.99 |
| 12/19/08 | 007045 | JOHN E. CAMERON<br>4515 ALAMO DRIVE<br>WICHITA FALLS, TX  76302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-000 | | 28.09 | 288,996.90 |

Page Subtotals          0.00          709.45

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 622

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007046 | STEPHAN K. CLARK<br>1513-31ST STREET<br>WICHITA FALLS, TX  76302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 28.02 | 288,968.88 |
| 12/19/08 | 007047 | ELLA V. HOWARD/WILLIAM E. HOWARD<br>1513-31ST STREET<br>WICHITA FALLS, TX  76302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 22.92 | 288,945.96 |
| 12/19/08 | 007048 | VIRGINIA E. HOWARD/WILLIAM E. HOWAR<br>1513 31ST STREET<br>WICHITA FALLS, TX  76302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 17.63 | 288,928.33 |
| 12/19/08 | 007049 | GABRIEL BRIONES<br>5010 Edgecliff<br>WICHITA FALLS, TX  76302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-000 | | 28.02 | 288,900.31 |
| 12/19/08 | 007050 | JERALL E. HOLZER<br>1226 38TH<br>WICHITA FALLS, TX  76302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 63.29 | 288,837.02 |
| 12/19/08 | 007051 | HENRY L. ANDERSON<br>4600 ELMWOOD<br>WICHITA FALLS, TX  76303 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-003 | | 26.26 | 288,810.76 |
| 12/19/08 | 007052 | SEAN S. MUNSCH<br>1640 CONKLING<br>WICHITA FALLS, TX  76303 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-000 | | 52.90 | 288,757.86 |
| 12/19/08 | 007053 | PHILIP W. LEWIS<br>1621 LUCAS AVE.<br>WICHITA FALLS, TX  76303 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-000 | | 10.10 | 288,747.76 |
| 12/19/08 | 007054 | MARY L. CHADWICK<br>475 CARTWRIGHT RD.<br>WICHITA FALLS, TX  76305 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 63.29 | 288,684.47 |
| 12/19/08 | 007055 | RANDY BOMAR<br>1616 CENTRAL FRWY<br>WICHITA FALLS, TX  76305 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 59.76 | 288,624.71 |

| | | | Page Subtotals | | 0.00 | 372.19 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 623

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007056 | TONI R. BEVERING<br>606 OLD T BONE ROAD<br>WICHITA FALLS, TX 76305 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 123.44 | 288,501.27 |
| 12/19/08 | 007057 | CAROLYN F. ADAMS<br>3403 WELLINGTON<br>WICHITA FALLS, TX 76305 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-003 | | 132.06 | 288,369.21 |
| 12/19/08 | 007058 | MICHELLE R. MUNSCH<br>1443 DEVILLE<br>WICHITA FALLS, TX 76305 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 63.01 | 288,306.20 |
| 12/19/08 | 007059 | MISTY D. BARRY<br>5412 PAGE DR<br>WICHITA FALLS, TX 76306 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-003 | | 52.90 | 288,253.30 |
| 12/19/08 | 007060 | ROSEMARIE A. MUNSCH<br>5412 PAGE DR.<br>WICHITA FALLS, TX 76306 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 133.55 | 288,119.75 |
| 12/19/08 | 007061 | JOHN W. JOHNSON<br>4716 LOIS LANE<br>WICHITA FALLS, TX 76306 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-000 | | 267.80 | 287,851.95 |
| 12/19/08 | 007062 | KEVIN D. NGUYEN<br>4716 LOIS LANE<br>WICHITA FALLS, TX 76306 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-000 | | 63.36 | 287,788.59 |
| 12/19/08 | 007063 | TIFFANY P. MARTIN<br>4600 ELMWOOD<br>WICHITA FALLS, TX 76308 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-003 | | 26.26 | 287,762.33 |
| 12/19/08 | 007064 | JANELLA J. DUNSON<br>4800 WYNN CIRCLE<br>WICHITA FALLS, TX 76308 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 63.36 | 287,698.97 |
| 12/19/08 | 007065 | KERRY E. SHAVER<br>ROUTE 3, BOX 521-S<br>WICHITA FALLS, TX 76308 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-000 | | 61.60 | 287,637.37 |

Page Subtotals                      0.00            987.34

LFORM24

Ver: 12.63

FORM 2

Page:   624

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191

For Period Ending: 12/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:     *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007066 | JONI SCRIBNER<br>5243 TURKEY RANCH RD.<br>WICHITA FALLS, TX  76308 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 86.56 | 287,550.81 |
| 12/19/08 | 007067 | CHARLENE P. ONSTOTT<br>4218 PROTHRO<br>WICHITA FALLS, TX  76308 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-000 | | 52.90 | 287,497.91 |
| 12/19/08 | 007068 | MATTHEW L. ADAMS<br>2012 WENONAH AVE<br>WICHITA FALLS, TX  76309 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-003 | | 132.13 | 287,365.78 |
| 12/19/08 | 007069 | BARBARA L. PETTY<br>421 W. ROGERS DRIVE<br>WICHITA FALLS, TX  76309 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 28.02 | 287,337.76 |
| 12/19/08 | 007070 | D'DEE A. LANE<br>1901 TANGLEWOOD BLVD.<br>WICHITA FALLS, TX  76309 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5600-000 | | 28.09 | 287,309.67 |
| 12/19/08 | 007071 | CARL W. BROWNING<br>4109 SEYMOUR ROAD<br>WICHITA FALLS, TX  76309 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-000 | | 62.94 | 287,246.73 |
| 12/19/08 | 007072 | ANGELA D. KUHN<br>4600 ELMWOOD<br>WICHITA FALLS, TX  76309 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-003 | | 61.53 | 287,185.20 |
| 12/19/08 | 007073 | SANDY L. MARTIN<br>2800 LANSING BLVD.<br>WICHITA FALLS, TX  76309 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-000 | | 149.70 | 287,035.50 |
| 12/19/08 | 007074 | DORIS E. PARK<br>2011 TURTLE CREEK ROAD<br>WICHITA FALLS, TX  76309 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 63.31 | 286,972.19 |
| 12/19/08 | 007075 | MARGIE S. BAUMHARDT<br>4101 EMERSON<br>WICHITA FALLS, TX  76309 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-000 | | 123.44 | 286,848.75 |

Page Subtotals                0.00          788.62

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    625

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007076 | BARBARA L. BURLESON<br>2010 SANTE FE APT. 125<br>WICHITA FALLS, TX  76309 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-003 | | 63.34 | 286,785.41 |
| 12/19/08 | 007077 | LISA D. BORING<br>1721 RIDGEMONT LN<br>WICHITA FALLS, TX  76309 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-000 | | 123.44 | 286,661.97 |
| 12/19/08 | 007078 | WILLIAM A. BARTOW<br>1721 RIDGEMONT<br>WICHITA FALLS, TX  76309 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-000 | | 17.63 | 286,644.34 |
| 12/19/08 | 007079 | VINESSA M. FITZWATER<br>1700 Rockridge Drive<br>Wichita Falls, TX  76310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 149.70 | 286,494.64 |
| 12/19/08 | 007080 | TAMI S. FISHER<br>4631 EL CAPITAN<br>WICHITA FALLS, TX  76310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-003 | | 132.06 | 286,362.58 |
| 12/19/08 | 007081 | ROBIN L. BERRYMAN<br>4623 TRADEWIND<br>WICHITA FALLS, TX  76310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 122.03 | 286,240.55 |
| 12/19/08 | 007082 | WALTER P.[DUSTY] GANN<br>5119 INLET DR.<br>WICHITA FALLS, TX  76310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5300-000 | | 146.17 | 286,094.38 |
| 12/19/08 | 007083 | DEBORAH L. HENSLEY<br>4804 JOHNSON RD.<br>WICHITA FALLS, TX  76310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-003 | | 28.09 | 286,066.29 |
| 12/19/08 | 007084 | JOE E. HICKS<br>#6 KAREN COURT<br>WICHITA FALLS, TX  76310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 121.84 | 285,944.45 |
| 12/19/08 | 007085 | ERIC B. SELF<br>4706 CYPRESS<br>WICHITA FALLS, TX  76310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-000 | | 28.02 | 285,916.43 |

| | | | Page Subtotals | | 0.00 | 932.32 | |

Ver: 12.63

LFORM24

**FORM 2**

Page:   626

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007086 | ELIZABETH F. ARMSTRONG<br>4611 SPANISH TRACE NO. J-2<br>WICHITA FALL, TX  76310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-003 | | 61.53 | 285,854.90 |
| 12/19/08 | 007087 | WANDA L. CULVER<br>5119 INLET DR.<br>WICHITA FALL, TX  76310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5300-000 | | 243.35 | 285,611.55 |
| 12/19/08 | 007088 | TERESA L. WELLS<br>5222 CATSKILLS<br>WICHITA, TX  76310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 123.44 | 285,488.11 |
| 12/19/08 | 007089 | TERRY L. IVY<br>125 A JUPITER<br>SHEPPARD AFB, TX  76311 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-003 | | 353.20 | 285,134.91 |
| 12/19/08 | 007090 | MONTE D. BELLAR<br>703 MEADOW<br>BURKBURNETT, TX  76354 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-000 | | 27.70 | 285,107.21 |
| 12/19/08 | 007091 | CARROLL L. CLARK<br>202 KING STREET<br>HENRIETTA, TX  76365 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 133.83 | 284,973.38 |
| 12/19/08 | 007092 | JEAN A. SEABOURN<br>ROUTE 1, BOX 210<br>HENRIETTA, TX  76365 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 133.83 | 284,839.55 |
| 12/19/08 | 007093 | ANNIE JO WRIGHT<br>RT. 1 BOX 234<br>HENRIETTA, TX  76365 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 133.86 | 284,705.69 |
| 12/19/08 | 007094 | NITA K. LEEK<br>ROUTE 1 BOX 39<br>HENRIETTA, TX  76365 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 132.13 | 284,573.56 |
| 12/19/08 | 007095 | CARMA J. HEALER<br>215 COUNTRY CLUB DRIVE<br>HENRIETTA, TX  76365 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 123.44 | 284,450.12 |

| | | | Page Subtotals | | 0.00 | 1,466.31 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    627

Case No:          98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191
For Period Ending:    12/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/19/08 | 007096 | CHUCK A. HEALER<br>215 COUNTRY CLUB DRIVE<br>HENRIETTA, TX  76365 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 123.44 | 284,326.68 |
| 12/19/08 | 007097 | RONALD L. SIMMONS<br>102 FAIRWAY NORTH<br>HENRIETTA, TX  76365 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5300-000 | | 151.76 | 284,174.92 |
| 12/19/08 | 007098 | STEVE TUBBS<br>1640 FM 367 EAST<br>IOWA PARK, TX  76367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 63.29 | 284,111.63 |
| 12/19/08 | 007099 | CHARLOTTE A. YATES<br>4120 FM 367 WEST<br>IOWA PARK, TX  76367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 28.02 | 284,083.61 |
| 12/19/08 | 007100 | JR. ALLEN C. YATES<br>4120 FM 367 WEST<br>IOWA PARK, TX  76367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 63.29 | 284,020.32 |
| 12/19/08 | 007101 | CHAROTTE B. NIXON<br>4192 FM 367 WEST<br>IOWA PARK, TX  76367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 28.02 | 283,992.30 |
| 12/19/08 | 007102 | TREON JOHNSON<br>1854 PETERSON RD S.<br>IOWA PARK, TX  76367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 133.83 | 283,858.47 |
| 12/19/08 | 007103 | LARRY E. MATTHEWS<br>206 W. PECAN<br>IOWA PARK, TX  76367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-000 | | 63.29 | 283,795.18 |
| 12/19/08 | 007104 | MELISSA D. BOYLAN<br>210 W. MAGNOLIA<br>IOWA PARK, TX  76367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-000 | | 144.60 | 283,650.58 |
| 12/19/08 | 007105 | BETTY J. BARTOW<br>1013 CORNELIA<br>IOWA PARK, TX  76367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 66.66 | 283,583.92 |

Page Subtotals                    0.00          866.20

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    628

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007106 | KEVIN W. BALDWIN<br>3366 HORSESHOE BEND<br>IOWA PARK, TX  76367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 28.06 | 283,555.86 |
| 12/19/08 | 007107 | KATHY P. BALDWIN<br>3366 HORSESHOE BEND<br>IOWA PARK, TX  76367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-000 | | 61.56 | 283,494.30 |
| 12/19/08 | 007108 | ED A. TIGRETT<br>3265 HORESEHOE BEND ESTATES<br>IOWA PARK, TX  76367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-000 | | 141.71 | 283,352.59 |
| 12/19/08 | 007109 | PAULA J. SWENSON<br>106 SOUTH CLIFF<br>PETROLIA, TX  76377 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 133.90 | 283,218.69 |
| 12/19/08 | 007110 | DUSTIN K. BARGER<br>218 N. CYPRESS<br>PETROLIA, TX  76377 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 63.36 | 283,155.33 |
| 12/19/08 | 007111 | TONY D. JOHNSON<br>605 S DONALD<br>SEYMOUR, TX  76380 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-003 | | 63.36 | 283,091.97 |
| 12/19/08 | 007112 | CHERYL L. RAMIREZ<br>1826 PEARL<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 62.97 | 283,029.00 |
| 12/19/08 | 007113 | CLAUD B. BOHANON JR.<br>1720 LOMA LINDA<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-000 | | 27.67 | 283,001.33 |
| 12/19/08 | 007114 | LORETTA L. BYRD<br>2000 ST. JAMES<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-000 | | 27.70 | 282,973.63 |
| 12/19/08 | 007115 | HOLLY J. WEAVER<br>2000 ST. JAMES<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-000 | | 27.70 | 282,945.93 |

|  |  | Page Subtotals | 0.00 | 637.99 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 629

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007116 | DANA L. DE LOS SANTOS<br>2129 LONDON STREET<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 27.70 | 282,918.23 |
| 12/19/08 | 007117 | DARLYN L. BELLAR<br>4014 CIRCLE DRIVE<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-000 | | 32.78 | 282,885.45 |
| 12/19/08 | 007118 | LINDA F. WILKINSON<br>3502 WILBARGER ST.<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 62.97 | 282,822.48 |
| 12/19/08 | 007119 | BRENDA G HAYNES<br>1619 MAIN STREET<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 27.70 | 282,794.78 |
| 12/19/08 | 007120 | J.V. HUFF<br>1730 WANDA DR.<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-003 | | 27.70 | 282,767.08 |
| 12/19/08 | 007121 | JANICE M. WHITE<br>2801 OAKLAWN<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-000 | | 27.70 | 282,739.38 |
| 12/19/08 | 007122 | EDWIN W. PATTON<br>2906 15TH ST.<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-000 | | 27.70 | 282,711.68 |
| 12/19/08 | 007123 | JACKIE W. MCGEE<br>21 SPRING HILL DRIVE<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-000 | | 52.90 | 282,658.78 |
| 12/19/08 | 007124 | MARGGIE L. KRIEG<br>4700 KENNEDY<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 173.98 | 282,484.80 |
| 12/19/08 | 007125 | NICHOLAS D. PATTON<br>4702 KENNEDY<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-000 | | 27.70 | 282,457.10 |

| | Page Subtotals | 0.00 | 488.83 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                        Page:   630

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007126 | JUDY A BELLAR<br>13156 CR 975<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-000 | | 62.94 | 282,394.16 |
| 12/19/08 | 007127 | NORMA J. KLEIN<br>400 ATLANTA<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-000 | | 133.51 | 282,260.65 |
| 12/19/08 | 007128 | LINDA C. PATTON<br>4702 KENNEDY<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-000 | | 27.70 | 282,232.95 |
| 12/19/08 | 007129 | PEGGY S. MITCHELL<br>1714 UNA DR.<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 7100-000 | | 62.97 | 282,169.98 |
| 12/19/08 | 007130 | BELINDA K. DRENNAN<br>12080 HWY 70 SOUTH<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 98.28 | 282,071.70 |
| 12/19/08 | 007131 | MARY E. KILLIAN<br>2208 14TH STREET<br>VERNON, TX  76384 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-003 | | 62.97 | 282,008.73 |
| 12/19/08 | 007132 | UNA F. SCOTT<br>P.O BOX 666<br>VERNON, TX  76385 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-000 | | 143.60 | 281,865.13 |
| 12/19/08 | 007133 | TERRIE HUTSON<br>405 BOLERO COURT<br>RUNAWAY BAY, TX  76426 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 76.67 | 281,788.46 |
| 12/19/08 | 007134 | BYRON A. LOONEY<br>2010 LINDY DR<br>GRAHAM, TX  76450 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-003 | | 28.09 | 281,760.37 |
| 12/19/08 | 007135 | DENISE M. BALLEW<br>1207 INDIANA<br>GRAHAM, TX  76450 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-000 | | 8.59 | 281,751.78 |

|  |  | Page Subtotals | 0.00 | 705.32 |
|---|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   631

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007136 | VIRGINIA LAWSON<br>2415 FOREST TRAIL<br>TEMPLE, TX  76502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 202.80 | 281,548.98 |
| 12/19/08 | 007137 | BRADLEY K. BELL<br>7088 ROSS COLE LANE<br>TEMPLE, TX  76502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-000 | | 132.26 | 281,416.72 |
| 12/19/08 | 007138 | JANICE L. BELL<br>7088 ROSS COLE LANE<br>TEMPLE, TX  76502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 152.15 | 281,264.57 |
| 12/19/08 | 007139 | HELEN A. BELSON<br>4309 STONEHILL COURT<br>TEMPLE, TX  76502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-000 | | 88.17 | 281,176.40 |
| 12/19/08 | 007140 | SHARON G. COMPTON<br>RT 1 BOX 207A SULLIVAN RD.<br>HOLLAND, TX  76534 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-003 | | 63.36 | 281,113.04 |
| 12/19/08 | 007141 | FLORENCE MAHALKO<br>2404 BUTTERCUP CIRCLE<br>KILLEEN, TX  76542 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-000 | | 898.95 | 280,214.09 |
| 12/19/08 | 007142 | RICHARD D. BISHOP<br>3707 PILGRAM DR.<br>KILLEEN, TX  76543 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-000 | | 27.74 | 280,186.35 |
| 12/19/08 | 007143 | JOHN E. BLAIR<br>1506-B WINDWARD DRIVE<br>KILLEEN, TX  76543 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-003 | | 25.98 | 280,160.37 |
| 12/19/08 | 007144 | ANGIE D. RADER<br>208 LIVINGSTON<br>FT HOOD, TX  76544 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-000 | | 96.72 | 280,063.65 |
| 12/19/08 | 007145 | P. JANE BARR<br>P.O. BOX 401<br>LAMPASAS, TX  76550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 133.90 | 279,929.75 |

Page Subtotals          0.00          1,822.03

LFORM24

Ver: 12.63

FORM 2                                                                                                    Page:   632

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                  Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No: *******1191

For Period Ending: 12/31/08                                       Blanket Bond (per case limit):
                                                                  Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007146 | DOVIE L. BRATCHER<br>400 E. HWY 22 BOX 119<br>FROST, TX  76641 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 133.81 | 279,795.94 |
| 12/19/08 | 007147 | BRENDA G. SPEER<br>P.O. BOX G<br>FROST, TX  76641 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-000 | | 70.54 | 279,725.40 |
| 12/19/08 | 007148 | BRENDA E. SPEER<br>7977 FM 667 P.O. BOX G.<br>FROST, TX  76641 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 56.43 | 279,668.97 |
| 12/19/08 | 007149 | MICHAEL A. SPEER<br>P.O. BOX G<br>FROST, TX  76641 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 70.54 | 279,598.43 |
| 12/19/08 | 007150 | PEGGY D HYDE<br>204 OLD TEMPLE ROAD<br>HEWITT, TX  76643 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 28.09 | 279,570.34 |
| 12/19/08 | 007151 | FRANCES E. SALINAS<br>1113 RADISSON<br>HEWITT, TX  76643 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 19.40 | 279,550.94 |
| 12/19/08 | 007152 | DORIS J. WILDE<br>RT. 1, BOX 243<br>LOTT, TX  76656 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 61.45 | 279,489.49 |
| 12/19/08 | 007153 | BRAD MARTIN<br>212 NORTH MAIN<br>MILFORD, TX  76670 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-000 | | 72.30 | 279,417.19 |
| 12/19/08 | 007154 | HOPE M. GARCIA<br>1420 N. 9TH ST.<br>WACO, TX  76707 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 17.63 | 279,399.56 |
| 12/19/08 | 007155 | WALLACE G. WILLIAMS<br>321 JAVELINA<br>WACO, TX  76712 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 135.87 | 279,263.69 |

Page Subtotals                                  0.00            666.06

Ver: 12.63

LFORM24

FORM 2

Page: 633

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/19/08 | 007156 | LINDA K CLEPPER<br>601 LUCAS DR.<br>BROWNWOOD, TX  76801 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0070 | 7100-000 | | 26.10 | 279,237.59 |
| 12/19/08 | 007157 | CARA D. RUFFIN<br>HC 85 BOX 2<br>MASON, TX  76856 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0142 | 7100-000 | | 28.09 | 279,209.50 |
| 12/19/08 | 007158 | BETTY [SUSIE] PHILLIPS<br>1637 CATALINA<br>SAN ANGELO, TX  76901 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0156 | 7200-000 | | 26.16 | 279,183.34 |
| 12/19/08 | 007159 | BOB R. FALKNER<br>P.O. BOX 1271<br>OZONA, TX  76943 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0136 | 7100-000 | | 52.90 | 279,130.44 |
| 12/19/08 | 007160 | RANI NANDA<br>1214 BANKS<br>HOUSTON, TX  77006 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0041 | 7100-000 | | 63.36 | 279,067.08 |
| 12/19/08 | 007161 | ROZ NANDA<br>1214 BANKS<br>HOUSTON, TX  77006 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0041 | 7100-000 | | 133.90 | 278,933.18 |
| 12/19/08 | 007162 | DEBORAH S RILEY<br>6235 CINDY LANE<br>HOUSTON, TX  77008 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0009 | 7100-000 | | 41.34 | 278,891.84 |
| 12/19/08 | 007163 | JOSEPHINE H. VILLARREAL<br>6618 AVE. H<br>HOUSTON, TX  77011 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0126 | 5600-000 | | 133.55 | 278,758.29 |
| 12/19/08 | 007164 | MYRTLE ANN MCCRACKEN<br>12671 CELIA<br>HOUSTON, TX  77015 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0056 | 7100-000 | | 133.55 | 278,624.74 |
| 12/19/08 | 007165 | JOSEPH W. MYERS<br>807 ROCKBROOK<br>HOUSTON, TX  77015 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0087 | 5600-000 | | 62.97 | 278,561.77 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 701.92 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  634

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007166 | PHYLLIS FLEMING<br>14507 LANTERN<br>HOUSTON, TX  77015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-003 | | 63.34 | 278,498.43 |
| 12/19/08 | 007167 | FELICIA G. BERGUIN<br>13847 MAISEMORE RD<br>HOUSTON, TX  77015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-000 | | 165.12 | 278,333.31 |
| 12/19/08 | 007168 | JUN GUAN<br>5126 CALHOUN APT 11<br>HOUSTON, TX  77021 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-000 | | 68.02 | 278,265.29 |
| 12/19/08 | 007169 | JAMES R RATCLIFF<br>8945 GAYLORD ST., #218<br>HOUSTON, TX  77024 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 20.15 | 278,245.14 |
| 12/19/08 | 007170 | RONALD D. DAHSE<br>7900 N. STADIUM #99<br>HOUSTON, TX  77030 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 52.90 | 278,192.24 |
| 12/19/08 | 007171 | HUA CHEN<br>1921 BRUNSON APT 2<br>HOUSTON, TX  77030 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-003 | | 89.58 | 278,102.66 |
| 12/19/08 | 007172 | STACEY COLL<br>706 LEICESTER LANE<br>HOUSTON, TX  77034 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 28.09 | 278,074.57 |
| 12/19/08 | 007173 | BARBARA F STUBBLEFIELD<br>4214 PARKCREST DRIVE<br>HOUSTON, TX  77034 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 133.90 | 277,940.67 |
| 12/19/08 | 007174 | JEFF E. JONES<br>11328 SOUTH POST OAK STE. 104<br>HOUSTON, TX  77035 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-003 | | 31.32 | 277,909.35 |
| 12/19/08 | 007175 | YE FENG ZHU<br>9201 CLAREWOOD APT #172<br>HOUSTON, TX  77036 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-000 | | 52.90 | 277,856.45 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    635

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:    *******1191

For Period Ending:   12/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007176 | ZHENGPING GU 9503 BELLAIRE #100 HOUSTON, TX  77036 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 52.90 | 277,803.55 |
| 12/19/08 | 007177 | GUO-YUE YU 6501 RANCHESTER DR., #214 HOUSTON, TX  77036 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 123.44 | 277,680.11 |
| 12/19/08 | 007178 | ELAINE CHU 6300 RANCHESTER DR. #206A HOUSTON, TX  77036 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-003 | | 52.90 | 277,627.21 |
| 12/19/08 | 007179 | TIAN HUA ZHAO 8589 SANDSPOINT HOUSTON, TX  77036 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 123.44 | 277,503.77 |
| 12/19/08 | 007180 | ELLEN Y.L. ZHAO 8589 SANDSPOINT HOUSTON, TX  77036 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 110.81 | 277,392.96 |
| 12/19/08 | 007181 | CHIN-WEN K. CHANG 9108 BELLLAIRE BLVD #1 HOUSTON, TX  77036 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-003 | | 52.90 | 277,340.06 |
| 12/19/08 | 007182 | VIC CHARI 16309 WALL STREET HOUSTON, TX  77040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 133.81 | 277,206.25 |
| 12/19/08 | 007183 | LEAH A. MAGEE 7703 CADENZA COURT HOUSTON, TX  77040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 226.14 | 276,980.11 |
| 12/19/08 | 007184 | MARY S. MARGAITIS 6565 HOLLISTER DRIVE HOUSTON, TX  77040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-003 | | 10.48 | 276,969.63 |
| 12/19/08 | 007185 | PATRICIA A. WILSON 8706 WIND SIDE DRIVE HOUSTON, TX  77040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 133.55 | 276,836.08 |

Page Subtotals                 0.00          1,020.37

LFORM24

Ver: 12.63

**FORM 2**

Page: 636

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:       *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/19/08 | 007186 | KIMMY C. YU<br>APT 1617 1445 LAKESIDE ESTATE<br>HOUSTON, TX  77042 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-000 | | 52.90 | 276,783.18 |
| 12/19/08 | 007187 | ROSALINDA S. WELDO<br>2831 ALMEDA PLAZA<br>HOUSTON, TX  77045 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-000 | | 63.01 | 276,720.17 |
| 12/19/08 | 007188 | SHIRLEY J. WOODARD<br>14611 ZENITH<br>HOUSTON, TX  77045 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-000 | | 59.96 | 276,660.21 |
| 12/19/08 | 007189 | DELORIS GARCIA<br>4802 AIRPORT BLVD.<br>HOUSTON, TX  77048 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-000 | | 27.70 | 276,632.51 |
| 12/19/08 | 007190 | BRIAN DEGRAY<br>4611 CHIMNEY RIDGE RD<br>HOUSTON, TX  77053 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5300-000 | | 162.10 | 276,470.41 |
| 12/19/08 | 007191 | RAJDAIE S DOTSON<br>2978 HOLLY HALL<br>HOUSTON, TX  77054 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 136.36 | 276,334.05 |
| 12/19/08 | 007192 | CYNTHIA D. MCNEIL<br>2978 HOLLY HALL<br>HOUSTON, TX  77054 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 136.37 | 276,197.68 |
| 12/19/08 | 007193 | JASON E. WEAVER<br>3525 SAGE #1504<br>HOUSTON, TX  77056 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 133.88 | 276,063.80 |
| 12/19/08 | 007194 | MARY L MCVICKER<br>2815 GREENRIDGE DR. #69A<br>HOUSTON, TX  77057 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-000 | | 93.24 | 275,970.56 |
| 12/19/08 | 007195 | JACKIE S. HART<br>1706 ANTIGUA LANE<br>NASSAU BAY, TX  77058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 63.36 | 275,907.20 |

Page Subtotals                    0.00                928.88

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 637

Case No:          98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:           BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007196 | ROSAURA P. HESSE 18595 MARTINIQUE DR. HOUSTON, TX  77058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-003 | | 123.44 | 275,783.76 |
| 12/19/08 | 007197 | CECIL E. DORSEY 2527 LAZY LAKE HOUSTON, TX  77058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-003 | | 63.36 | 275,720.40 |
| 12/19/08 | 007198 | RYAN D. DORSEY 2527 LAZY LAKE DR. HOUSTON, TX  77058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-003 | | 28.09 | 275,692.31 |
| 12/19/08 | 007199 | TROY R. SPENCER 1120 NASA RD. ONE STE. #610 HOUSTON, TX  77058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-000 | | 26.10 | 275,666.21 |
| 12/19/08 | 007200 | EMMELINE I. DODD 16706 GALEWOOD WAY HOUSTON, TX  77058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 87.33 | 275,578.88 |
| 12/19/08 | 007201 | JOAN E LINDSAY 16406 CRAIGHURST HOUSTON, TX  77059 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-000 | | 63.36 | 275,515.52 |
| 12/19/08 | 007202 | BART MILLER 16003 MILL POINT DRIVE HOUSTON, TX  77059 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 7100-000 | | 38.55 | 275,476.97 |
| 12/19/08 | 007203 | ESTES JO ANN 12803 KNOBCREST CT HOUSTON, TX  77060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-003 | | 63.01 | 275,413.96 |
| 12/19/08 | 007204 | JAMES M. MCLEOD 322 FALWORTH HOUSTON, TX  77060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 123.44 | 275,290.52 |
| 12/19/08 | 007205 | ALYSIA N. MCLEOD 322 FALWORTH HOUSTON, TX  77060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 26.26 | 275,264.26 |

Page Subtotals               0.00          642.94

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 638

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007206 | DINA MICHELE GORDON<br>322 FALWORTH<br>HOUSTON, TX  77060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-003 | | 26.33 | 275,237.93 |
| 12/19/08 | 007207 | CHRISTOPHER M. MC LEOD<br>318 FALWORTH<br>HOUSTON, TX  77060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 61.53 | 275,176.40 |
| 12/19/08 | 007208 | ERIC M. MCLEOD<br>322 FALWORTH<br>HOUSTON, TX  77060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-000 | | 115.41 | 275,060.99 |
| 12/19/08 | 007209 | CHERYL A. PAVLICEK<br>15007 CORAL SANDS<br>HOUSTON, TX  77062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-000 | | 133.90 | 274,927.09 |
| 12/19/08 | 007210 | NANCY E. HINER<br>15026 ST. CLOUD<br>HOUSTON, TX  77062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0046 | 7100-000 | | 63.36 | 274,863.73 |
| 12/19/08 | 007211 | HAROLD A. LODEN<br>1606 CAPSTAN<br>HOUSTON, TX  77062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 52.90 | 274,810.83 |
| 12/19/08 | 007212 | JUNE D. GARCIA<br>2339 RAMADA DRIVE<br>HOUSTON, TX  77062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-003 | | 63.36 | 274,747.47 |
| 12/19/08 | 007213 | TERESA L. ROSENBAUM<br>1627 FESTIVAL<br>HOUSTON, TX  77062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 27.03 | 274,720.44 |
| 12/19/08 | 007214 | MARY A. LEWIS<br>1207 BOULDERWOOD<br>HOUSTON, TX  77062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 63.48 | 274,656.96 |
| 12/19/08 | 007215 | DARRELL W. CRUMP<br>1106 BAYMEADOW DRIVE<br>HOUSTON, TX  77062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 144.11 | 274,512.85 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 751.41 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   639

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007216 | RUTHANN GARNER<br>8760 WESTHEIMER RD #77<br>HOUSTON, TX  77063 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-000 | | 133.55 | 274,379.30 |
| 12/19/08 | 007217 | LYNDA KATY SMITH<br>8787 WOODWAY DR. #9107<br>HOUSTON, TX  77063 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-000 | | 37.38 | 274,341.92 |
| 12/19/08 | 007218 | MARK L. HEALER<br>10123 CRESCENT BLUFF LN.<br>HOUSTON, TX  77070 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 123.44 | 274,218.48 |
| 12/19/08 | 007219 | SHEILA D. JEFFERSON<br>8518 SANDY GLEN LANE<br>HOUSTON, TX  77071 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-003 | | 61.45 | 274,157.03 |
| 12/19/08 | 007220 | JAMES A. MONTGOMERY<br>12251 BROOKVALLEY<br>HOUSTON, TX  77071 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-000 | | 72.53 | 274,084.50 |
| 12/19/08 | 007221 | CHARLES W. TOLIVER<br>11259 LANGDON<br>HOUSTON, TX  77072 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 169.52 | 273,914.98 |
| 12/19/08 | 007222 | SHAQING WANG<br>6323 GRANDVALE DRIVE<br>HOUSTON, TX  77072 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 52.90 | 273,862.08 |
| 12/19/08 | 007223 | IRENE A.L. LEE<br>12428 NEWBROOK #8<br>HOUSTON, TX  77072 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 52.90 | 273,809.18 |
| 12/19/08 | 007224 | JAMES K. CHANG<br>11010 BELLSPRINGS<br>HOUSTON, TX  77072 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 52.90 | 273,756.28 |
| 12/19/08 | 007225 | JOEL E. BOYD<br>6301 SCRIBNER RD<br>HOUSTON, TX  77074 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-000 | | 111.10 | 273,645.18 |

Page Subtotals                0.00              867.67

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    640

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA | |
| | | | | Account Number / CD #: | *******9728  Checking - Non Interest | |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 12/31/08 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | $ 3,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007226 | JUDITH G. WEBER<br>8313 ARIEL<br>HOUSTON, TX  77074 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-000 | | 27.74 | 273,617.44 |
| 12/19/08 | 007227 | CHARLES C.K. HSIA<br>5829 BIRDWOOD<br>HOUSTON, TX  77074 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 52.90 | 273,564.54 |
| 12/19/08 | 007228 | CHLOE J. MAY<br>7703 WAYFARER LANE<br>HOUSTON, TX  77075 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 63.01 | 273,501.53 |
| 12/19/08 | 007229 | TINA CHANG<br>14118 EDINBURGH CT.<br>HOUSTON, TX  77077 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-000 | | 133.56 | 273,367.97 |
| 12/19/08 | 007230 | CHRISTINA E. LESTRER<br>12222 WESTMERE<br>HOUSTON, TX  77077 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-000 | | 17.63 | 273,350.34 |
| 12/19/08 | 007231 | HELEN BLEDSOE<br>1411 WEST BROOKLAKE COURT<br>HOUSTON, TX  77077 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 63.01 | 273,287.33 |
| 12/19/08 | 007232 | ROBERT G. OLDREIVE<br>2301 HAYES #7504<br>HOUSTON, TX  77077 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 52.90 | 273,234.43 |
| 12/19/08 | 007233 | JOHN A. LESLIE<br>2902 N. GESSNER<br>HOUSTON, TX  77080 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 133.55 | 273,100.88 |
| 12/19/08 | 007234 | TONY C. CAVALIERE<br>8888 KEMPWOOD DR.<br>HOUSTON, TX  77080 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-000 | | 27.74 | 273,073.14 |
| 12/19/08 | 007235 | SHUHSIEN W. BATAMO<br>5731 GULFTON DR. APT. #2631<br>HOUSTON, TX  77081 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-000 | | 123.44 | 272,949.70 |

| | | | Page Subtotals | | 0.00 | 695.48 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   641

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007236 | LIANG HUA HU<br>7714 RENWICK DR.  #109<br>HOUSTON, TX  77081 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 123.44 | 272,826.26 |
| 12/19/08 | 007237 | DAVID E. HESS<br>4707 PIN OAK PARK #333<br>HOUSTON, TX  77081 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-003 | | 63.36 | 272,762.90 |
| 12/19/08 | 007238 | RODOLFO MALDONADO<br>3122 GATESBURY NORTH DR.<br>HOUSTON, TX  77082 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 52.90 | 272,710.00 |
| 12/19/08 | 007239 | XIAO YAN LIANG<br>3122 GATESBURY N. DRIVE<br>HOUSTON, TX  77082 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 123.44 | 272,586.56 |
| 12/19/08 | 007240 | LEI XIN<br>2948 WINDCHASE BLVD<br>HOUSTON, TX  77082 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-000 | | 30.26 | 272,556.30 |
| 12/19/08 | 007241 | SONGTIAN CHEN<br>14102 MAGNUS LN<br>HOUSTON, TX  77083 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 143.17 | 272,413.13 |
| 12/19/08 | 007242 | TAMSON T. WU<br>13906 ASHDALE<br>HOUSTON, TX  77083 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 58.72 | 272,354.41 |
| 12/19/08 | 007243 | BARRY D. ROY<br>7543 HABLO DRIVE<br>HOUSTON, TX  77083 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-000 | | 63.36 | 272,291.05 |
| 12/19/08 | 007244 | ORVILLE E. MEYER<br>4151 PARK DOUGLAS<br>HOUSTON, TX  77084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-000 | | 132.13 | 272,158.92 |
| 12/19/08 | 007245 | ARTHUR E. JONES<br>8217 PRAIRIEVIEW DR.<br>HOUSTON, TX  77088 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-000 | | 28.09 | 272,130.83 |

Page Subtotals        0.00        818.87

LFORM24

Ver: 12.63

FORM 2                                                                                                          Page:   642

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:    *******1191
For Period Ending:  12/31/08

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007246 | BUZZY KIETH<br>9823 SAGECOURT<br>HOUSTON, TX  77089 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-000 | | 28.09 | 272,102.74 |
| 12/19/08 | 007247 | BOBBY R. MCCAIN<br>9815 HUGHES RANCH ROAD<br>HOUSTON, TX  77089 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 100.70 | 272,002.04 |
| 12/19/08 | 007248 | RUTH BURLEIGH<br>12003 BINGHAMPTON<br>HOUSTON, TX  77089 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 26.08 | 271,975.96 |
| 12/19/08 | 007249 | JOHN A. GILSON<br>10406 SAGEMEADOW<br>HOUSTON, TX  77089 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 5300-000 | | 24.82 | 271,951.14 |
| 12/19/08 | 007250 | JENNIFER JETOLA E. ANDERSON<br>11110 KIRKVALE DRIVE<br>HOUSTON, TX  77089 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 56.43 | 271,894.71 |
| 12/19/08 | 007251 | LARRY C. HIPPS<br>10818 KIRKMEAD DRIVE<br>HOUSTON, TX  77089 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 59.25 | 271,835.46 |
| 12/19/08 | 007252 | MARIE E. BLOOMER<br>10831 SAGERIVER DRIVE<br>HOUSTON, TX  77089 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-003 | | 22.92 | 271,812.54 |
| 12/19/08 | 007253 | KAREN S. SANCHEZ<br>10515 SAGEPINE<br>HOUSTON, TX  77089 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 7100-000 | | 123.44 | 271,689.10 |
| 12/19/08 | 007254 | HENRY T. SANCHEZ<br>10515 SAGEPINE<br>HOUSTON, TX  77089 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-000 | | 123.44 | 271,565.66 |
| 12/19/08 | 007255 | KERRY L. BINNICKER<br>10403 KIRKHILL<br>HOUSTON, TX  77089 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 28.09 | 271,537.57 |

Page Subtotals                    0.00              593.26

LFORM24                                                                                                                      Ver: 12.63

FORM 2                                                                                          Page:   643

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                           Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.              Bank Name:           BANK OF AMERICA
                                                           Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 12/31/08                                Blanket Bond (per case limit):
                                                           Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007256 | ERICA A. BINNICKER<br>10403 KIRKHILL<br>HOUSTON, TX  77089 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-000 | | 28.09 | 271,509.48 |
| 12/19/08 | 007257 | PAUL W. BROADBENT<br>100 HOLLOW TREE #1048<br>HOUSTON, TX  77090 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-003 | | 63.36 | 271,446.12 |
| 12/19/08 | 007258 | BETTY ESTES<br>1602 HOPPER RD<br>HOUSTON, TX  77093 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 133.90 | 271,312.22 |
| 12/19/08 | 007259 | CINDY L. HAYNIE<br>7807 VIRGINIA WATER LN.<br>HOUSTON, TX  77095 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 123.44 | 271,188.78 |
| 12/19/08 | 007260 | JO ANNE WHITE<br>5458 JACKWOOD<br>HOUSTON, TX  77096 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 52.90 | 271,135.88 |
| 12/19/08 | 007261 | REGINALD B. MCGOWN<br>3700 WAKEFOREST #98<br>HOUSTON, TX  77098 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 59.96 | 271,075.92 |
| 12/19/08 | 007262 | ANTOINE L. DULIN<br>12827 BEXLEY DRIVE<br>HOUSTON, TX  77099 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-000 | | 61.24 | 271,014.68 |
| 12/19/08 | 007263 | GLEN E. BOLDEN<br>12827 BEXLEY DR.<br>HOUSTON, TX  77099 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 28.09 | 270,986.59 |
| 12/19/08 | 007264 | KATIA PARKHAM<br>12318 SHANNON HILLS DRIVE<br>HOUSTON, TX  77099 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-000 | | 60.54 | 270,926.05 |
| 12/19/08 | 007265 | TSUI-WEI HUANG<br>9214 BECKENHAM<br>HOUSTON, TX  77099 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 52.90 | 270,873.15 |

Page Subtotals                          0.00          664.42

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 644

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007266 | SHIRLEY SHI<br>9214 BECKENHAM<br>HOUSTON, TX  77099 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 52.90 | 270,820.25 |
| 12/19/08 | 007267 | CLIFFORD M. SMITH<br>14302 OLD TEXACO RD.<br>CONROE, TX  77302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 133.55 | 270,686.70 |
| 12/19/08 | 007268 | MARIE A. WHITLOCK<br>592 BRANDON RD.<br>CONROE, TX  77302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-000 | | 123.44 | 270,563.26 |
| 12/19/08 | 007269 | KRISTI L. BUCK<br>418 CORYDON<br>HUFFMAN, TX  77336 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-003 | | 52.90 | 270,510.36 |
| 12/19/08 | 007270 | DAVID M. HEGVOLD<br>8238 TATTERSHALL CIR.<br>HUMBLE, TX  77338 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-000 | | 26.08 | 270,484.28 |
| 12/19/08 | 007271 | DAVID S. BURR<br>2302 WILLOW POINT DRIVE<br>KINGWOOD, TX  77339 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-000 | | 181.95 | 270,302.33 |
| 12/19/08 | 007272 | TRACY L. GAMMAGE<br>3434 SYCAMORE SHADOWS<br>KINGWOOD, TX  77339 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-003 | | 63.15 | 270,239.18 |
| 12/19/08 | 007273 | EILEEN HEAPE<br>2759 FOLIAGE GREEN<br>KINGWOOD, TX  77339 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 52.90 | 270,186.28 |
| 12/19/08 | 007274 | KAREN L. CHAVIERS<br>896-B FM 980<br>HUNTSVILLE, TX  77340 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-003 | | 54.67 | 270,131.61 |
| 12/19/08 | 007275 | JOSEPH E. SCRAGGS<br>8514 PINE SHORES DR.<br>HUMBLE, TX  77346 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-000 | | 50.92 | 270,080.69 |

| | | | Page Subtotals | | 0.00 | 792.46 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   645

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007276 | JEANNETTE L. SOULE RR 1 BOX 1388 LIVINGSTON, TX  77351 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 27.74 | 270,052.95 |
| 12/19/08 | 007277 | KAREN P. GOERTZ 217 STONES THROW AVE LIVINGSTON, TX  77351 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-000 | | 601.93 | 269,451.02 |
| 12/19/08 | 007278 | DONNA S. SCHAEFER 101 RAINBOW DRIVE #9701 LIVINGSTON, TX  77351 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-000 | | 101.04 | 269,349.98 |
| 12/19/08 | 007279 | JUERGEN H. SCHNEIDER 38310 WILDWOOD POINT MAGNOLIA, TX  77354 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-000 | | 133.90 | 269,216.08 |
| 12/19/08 | 007280 | WILSON PAT 11707 TWAIN MONTGOMERY, TX  77356 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 27.74 | 269,188.34 |
| 12/19/08 | 007281 | SANDRA CLEMENT 307 SPRING STREAM BEND MONTGOMERY, TX  77356 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 28.09 | 269,160.25 |
| 12/19/08 | 007282 | VIRGINIA CLEMENT 307 SPRING STREAM BEND MONTGOMERY, TX  77356 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 28.09 | 269,132.16 |
| 12/19/08 | 007283 | LINDA F. EVANS P.O. BOX 237 NEW CANEY, TX  77357 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 28.02 | 269,104.14 |
| 12/19/08 | 007284 | ROYCE M. TAYLOR PO BOX 381 RIVERSIDE, TX  77367 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 63.01 | 269,041.13 |
| 12/19/08 | 007285 | DENNIS R. HERRINGTON 4007 ALSHIRE RD. SPRING, TX  77373 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 105.81 | 268,935.32 |

Page Subtotals          0.00          1,145.37

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 646

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007286 | RAYMUND CODINA<br>15902 BROAD OAK CT.<br>TOMBALL, TX  77375 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 126.97 | 268,808.35 |
| 12/19/08 | 007287 | MARGARET A. LESLIE<br>20020 JANE LN.<br>TOMBALL, TX  77375 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 7100-000 | | 27.74 | 268,780.61 |
| 12/19/08 | 007288 | VENA M. CARLISLE<br>13041 POINT AQUARIUS BLVD.<br>WILLIS, TX  77378 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 133.90 | 268,646.71 |
| 12/19/08 | 007289 | RICHARD T. DENNEY<br>16815 SPRING CREEK OAKS CT.<br>SPRING, TX  77379 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 133.47 | 268,513.24 |
| 12/19/08 | 007290 | ALBERT A. EVERETTE JR.<br>#7 SWITCHBUD PL<br>THE WOODLANDS, TX  77380 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 26.31 | 268,486.93 |
| 12/19/08 | 007291 | SCOTT L. FELDMAN<br>1 DEWTHREAD<br>THE WOODLANDS, TX  77380 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 123.44 | 268,363.49 |
| 12/19/08 | 007292 | CAROL A. THOMAS<br>615 BROOKHOLLOW<br>CONROE, TX  77385 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 54.67 | 268,308.82 |
| 12/19/08 | 007293 | CYNTHIA A. BRIDEN<br>17046 GLENEAGLE DR. S<br>CONROE, TX  77385 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-003 | | 123.44 | 268,185.38 |
| 12/19/08 | 007294 | JAMES G. THOMAS<br>615 BROOKHOLLOW<br>CONROE, TX  77385 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 61.23 | 268,124.15 |
| 12/19/08 | 007295 | KEVIN D. POWELL<br>20526 TREETOP LANE<br>SPRING, TX  77388 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 17.63 | 268,106.52 |

Page Subtotals          0.00          828.80

LFORM24

Ver: 12.63

**FORM 2**

Page:   647

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   12/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):      $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007296 | JOEL C. POWELL<br>20526 TREETOP LANE<br>SPRING, TX  77388 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 17.63 | 268,088.89 |
| 12/19/08 | 007297 | CHAD E POWELL<br>20526 TREETOP LANE<br>SPRING, TX  77388 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 17.63 | 268,071.26 |
| 12/19/08 | 007298 | KOEHLER D. POWELL<br>20526 TREETOP<br>SPRING, TX  77388 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 35.27 | 268,035.99 |
| 12/19/08 | 007299 | LLOYD E. BATES<br>20526 TREETOP LANE<br>SPRING, TX  77388 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 52.90 | 267,983.09 |
| 12/19/08 | 007300 | JANE L. RUMP<br>3411 CANDLE OAK<br>SPRING, TX  77388 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 133.92 | 267,849.17 |
| 12/19/08 | 007301 | DAWN R. RUCKER<br>20619 SPRING MISSION LN<br>SPRING, TX  77388 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-000 | | 52.90 | 267,796.27 |
| 12/19/08 | 007302 | BRIAN L. STEHLING<br>3819 CYPRESSWOOD<br>HOUSTON, TX  77388 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-000 | | 133.90 | 267,662.37 |
| 12/19/08 | 007303 | CORA L. STARLING<br>7430 OAK VILLAGE<br>HUMBLE, TX  77396 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-000 | | 63.36 | 267,599.01 |
| 12/19/08 | 007304 | MELVIN STARLING<br>7430 OAK VILLAGE DR.<br>HUMBLE, TX  77396 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-000 | | 28.22 | 267,570.79 |
| 12/19/08 | 007305 | ALBERT M. STEWART<br>P.O. BOX 424<br>ALTAIR, TX  77412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-000 | | 63.36 | 267,507.43 |

Page Subtotals            0.00            599.09

Ver: 12.63

LFORM24

**FORM 2**

Page: 648

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007306 | NITA PENA<br>P.O. BOX 424<br>ALTAIR, TX 77412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-000 | | 133.90 | 267,373.53 |
| 12/19/08 | 007307 | WESLEY H. KRUEGER<br>890 HIGH OAK DR. #107<br>BELLVILLE, TX 77418 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-003 | | 17.63 | 267,355.90 |
| 12/19/08 | 007308 | SHANNON W. KERR<br>11607 BERTELL LANE<br>CYPRESS, TX 77429 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-003 | | 101.47 | 267,254.43 |
| 12/19/08 | 007309 | DEBRA ROBBINS<br>12523 SABLELEAF<br>CYPRESS, TX 77429 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 30.87 | 267,223.56 |
| 12/19/08 | 007310 | SHEILA S. DEFATTA<br>11835 MEADOWVIEW DRIVE<br>CYPRESS, TX 77429 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5300-000 | | 252.98 | 266,970.58 |
| 12/19/08 | 007311 | HEATHER R. JOHNSON<br>19759 SWAN VALLEY DR.<br>CYPRESS, TX 77433 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 7.64 | 266,962.94 |
| 12/19/08 | 007312 | TENA E. MEASLES-SCHWARZ<br>316 13TH ST.<br>HEMPSTEAD, TX 77445 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-000 | | 28.09 | 266,934.85 |
| 12/19/08 | 007313 | HOPE HAINES<br>19827 RICEWOOD WAY<br>KATY, TX 77449 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-000 | | 63.01 | 266,871.84 |
| 12/19/08 | 007314 | THERESA M. VANSICKLE<br>1722 BARRINGTON HILLS LANE<br>KATY, TX 77450 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-000 | | 71.99 | 266,799.85 |
| 12/19/08 | 007315 | LESTER BEAIRD JR.<br>4110 BELOIR PARK DR.<br>KATY, TX 77450 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-003 | | 63.01 | 266,736.84 |

| | | | Page Subtotals | | 0.00 | 770.59 | |

LFORM24

Ver: 12.63

**FORM 2**

Page:   649

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007316 | DONNA J CHANEY<br>20711 PARK PINE<br>KATY, TX  77450 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 63.01 | 266,673.83 |
| 12/19/08 | 007317 | MARYANN A. TROSTLE<br>4211 PERDIDO BAY DR.<br>KATY, TX  77450 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 7100-000 | | 105.81 | 266,568.02 |
| 12/19/08 | 007318 | MARY J. ARGUELLO<br>22518 VISTA VALLEY<br>KATY, TX  77450 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-003 | | 63.36 | 266,504.66 |
| 12/19/08 | 007319 | EVELYN B. HAYSLIP<br>1223 THREE FORKS DRIVE<br>KATY, TX  77450 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 27.67 | 266,476.99 |
| 12/19/08 | 007320 | SUZANNE T. WYBRO<br>2607 DOMINECO LANE<br>KATY, TX  77450 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-000 | | 133.81 | 266,343.18 |
| 12/19/08 | 007321 | RANDY H. RENFROE<br>2515 BLUE ROSE DR.<br>MISSOURI CITY, TX  77459 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 133.90 | 266,209.28 |
| 12/19/08 | 007322 | ED SANFORD<br>8110 MAGNOLIA BROOK CT.<br>MISSOURI CITY, TX  77459 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 61.09 | 266,148.19 |
| 12/19/08 | 007323 | HOLLY S. CARNES<br>9626 PENNINGTON LANE<br>MISSOURI CITY, TX  77459 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 133.55 | 266,014.64 |
| 12/19/08 | 007324 | JUDY K. YELDERMAN<br>4308 TURTLE CREEK<br>ROSENBERG, TX  77471 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-000 | | 27.76 | 265,986.88 |
| 12/19/08 | 007325 | LINDA ANDERSON<br>10707 CORPORATE DR. #170<br>STAFFORD, TX  77477 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 127.17 | 265,859.71 |

Page Subtotals                          0.00            877.13

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 650

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007326 | YAN-MAI L. FU<br>3355 N. SUTTON SQ.<br>STAFFORD, TX  77477 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 63.79 | 265,795.92 |
| 12/19/08 | 007327 | JANICE A. SMITH<br>3106 ASTOR COURT<br>SUGARLAND, TX  77478 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 63.36 | 265,732.56 |
| 12/19/08 | 007328 | YUXIANG HUANG<br>2230 STEAMBOAT RUN<br>SUGARLAND, TX  77478 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-000 | | 51.82 | 265,680.74 |
| 12/19/08 | 007329 | ALLAN W. PARKER JR.<br>1130 HERON WAY<br>SUGAR LAND, TX  77478 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 24.69 | 265,656.05 |
| 12/19/08 | 007330 | GUS A. EPPOLITO<br>611 VENICE<br>SUGAR LAND, TX  77478 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-000 | | 28.09 | 265,627.96 |
| 12/19/08 | 007331 | LON K. LEMASTER<br>3106 ASTOR CT.<br>SUGAR LAND, TX  77478 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5300-000 | | 287.55 | 265,340.41 |
| 12/19/08 | 007332 | NANCY LIN<br>2230 STEAMBOAT RUN<br>SUGAR LAND, TX  77478 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 17.63 | 265,322.78 |
| 12/19/08 | 007333 | CUI-HUA CHEN<br>2230 STEAMBOAT RUN<br>SUGAR LAND, TX  77478 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-000 | | 52.90 | 265,269.88 |
| 12/19/08 | 007334 | JASMINE LEUNG<br>4611 COBB CIRCLE<br>SUGARLAND, TX  77479 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-000 | | 52.90 | 265,216.98 |
| 12/19/08 | 007335 | ELAINE D. MURPHY<br>3207 BAYOU CROSSING<br>SUGARLAND, TX  77479 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-000 | | 63.01 | 265,153.97 |

| | | | | Page Subtotals | 0.00 | 705.74 | |

LFORM24

Ver: 12.63

FORM 2

Page: 651

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007336 | MARLA LEE SIWIERKA<br>2943 COLONY DRIVE<br>SUGAR LAND, TX  77479 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-000 | | 2.23 | 265,151.74 |
| 12/19/08 | 007337 | YIH J. DANELS<br>2611 WILLIAMS GRANT<br>SUGAR LAND, TX  77479 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-000 | | 52.90 | 265,098.84 |
| 12/19/08 | 007338 | MEI MEI JOW<br>4515 RANGER RUN<br>SUGAR LAND, TX  77479 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 123.44 | 264,975.40 |
| 12/19/08 | 007339 | JENNIFER C. YU<br>3307 LARKWOOD LANE<br>HOUSTON, TX  77479 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 52.90 | 264,922.50 |
| 12/19/08 | 007340 | EDWARD E. THOMPSON<br>1838 COURTSIDE PLACE<br>MISSOURI CITY, TX  77489 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 62.99 | 264,859.51 |
| 12/19/08 | 007341 | RICHARD E. SWARTZ<br>PO BOX 1026<br>KATY, TX  77492 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-000 | | 126.97 | 264,732.54 |
| 12/19/08 | 007342 | LOIS R. DAVENPORT<br>6006 MALLARD<br>KATY, TX  77493 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-003 | | 133.90 | 264,598.64 |
| 12/19/08 | 007343 | DON F. CASHMAN JR.<br>2211 MONONA DRIVE<br>KATY, TX  77494 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 52.90 | 264,545.74 |
| 12/19/08 | 007344 | DON F. CASHMAN<br>2211 MONONA DRIVE<br>KATY, TX  77494 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 123.44 | 264,422.30 |
| 12/19/08 | 007345 | CLARENCE P. YATES<br>1211 VALERIE<br>PASADENA, TX  77502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-000 | | 123.44 | 264,298.86 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 855.11 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 652

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007346 | NAN MAYO<br>4838 HOLLY AVE<br>PASADENA, TX  77503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 5300-000 | | 63.29 | 264,235.57 |
| 12/19/08 | 007347 | POLLY D. KOLLMAN<br>6301 TEJAS DRIVE<br>PASADENA, TX  77503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-003 | | 133.47 | 264,102.10 |
| 12/19/08 | 007348 | STEPHANIE B. BOGGAN<br>3354 BURKE RD. #123<br>PASADENA, TX  77504 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 5600-000 | | 133.55 | 263,968.55 |
| 12/19/08 | 007349 | ESTELA P. VALDEZ<br>3354 S. BURKE RD.<br>PASADENA, TX  77504 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-000 | | 133.55 | 263,835.00 |
| 12/19/08 | 007350 | PAUL J. MOLLER<br>5110 AVENUE R.<br>SANTE FE, TX  77510 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-000 | | 110.97 | 263,724.03 |
| 12/19/08 | 007351 | PAM HAMEKA<br>4701 19TH STREET<br>BACLIFF, TX  77518 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 62.06 | 263,661.97 |
| 12/19/08 | 007352 | REGINALD S. WATTY<br>3112 NEWCASTLE DRIVE<br>BAYTOWN, TX  77521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-000 | | 45.71 | 263,616.26 |
| 12/19/08 | 007353 | HANS JR. BAAR<br>726 CANNA DRIVE<br>CHANNELVIEW, TX  77530 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 133.81 | 263,482.45 |
| 12/19/08 | 007354 | BARRY A. GRAVES<br>ROUTE 4, BOX 65-A<br>DAYTON, TX  77535 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-003 | | 63.36 | 263,419.09 |
| 12/19/08 | 007355 | BYRON N. KENNARD<br>418 HOLLY LANE<br>DAYTON, TX  77535 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5200-000 | | 63.01 | 263,356.08 |

| | | | | Page Subtotals | 0.00 | 942.78 | |

Ver: 12.63

LFORM24

**FORM 2**

Page:   653

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007356 | GLENN M. TOLAR<br>PO BOX 428<br>DEER PARK, TX  77536 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 123.44 | 263,232.64 |
| 12/19/08 | 007357 | STANLEY A. SPOFFORD II.<br>POST OFFICE BOX 5407<br>SAN LEON, TX  77539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-000 | | 26.08 | 263,206.56 |
| 12/19/08 | 007358 | HAZEL R. SMITH<br>POST OFFICE BOX 5818<br>SAN LEON, TX  77539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-000 | | 61.35 | 263,145.21 |
| 12/19/08 | 007359 | RICHARD A. SPOFFORD II<br>POST OFFICE BOX 5407<br>SAN LEON, TX  77539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-000 | | 26.08 | 263,119.13 |
| 12/19/08 | 007360 | JEANETTE M. MYERS<br>3041 OVERLAND TR.<br>DICKINSON, TX  77539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 7100-000 | | 52.90 | 263,066.23 |
| 12/19/08 | 007361 | ANN C. MURSKI<br>3719 HWY. 3<br>DICKINSON, TX  77539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 130.49 | 262,935.74 |
| 12/19/08 | 007362 | SEAN D. KARL<br>3719 HWY 3<br>DICKINSON, TX  77539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 113.21 | 262,822.53 |
| 12/19/08 | 007363 | SONNY PAYNE<br>7 EARLHAM<br>FRIENDWOOD, TX  77546 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-000 | | 123.44 | 262,699.09 |
| 12/19/08 | 007364 | LU WARREN<br>4415 WEBELOS COURT<br>FRIENDSWOOD, TX  77546 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 52.90 | 262,646.19 |
| 12/19/08 | 007365 | JILL M. TERRY<br>1403 SILVERLEAF<br>FRIENDSWOOD, TX  77546 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 28.09 | 262,618.10 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 737.98 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   654

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007366 | PAT MILLER<br>1403 SILVER LEAF DR.<br>FRIENDSWOOD, TX  77546 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5600-000 | | 42.13 | 262,575.97 |
| 12/19/08 | 007367 | OPAL L. DUKE<br>7 EARLHAM<br>FRIENDSWOOD, TX  77546 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-000 | | 37.03 | 262,538.94 |
| 12/19/08 | 007368 | LANCE A. LEWIS<br>1613 KEYSTONE DR.<br>FRIENDSWOOD, TX  77546 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-003 | | 130.56 | 262,408.38 |
| 12/19/08 | 007369 | ROB FEE<br>1018 W. CASTLEWOOD<br>FRIENDSWOOD, TX  77546 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 5600-000 | | 84.42 | 262,323.96 |
| 12/19/08 | 007370 | DEANNA D. HOWARD<br>800 STADIUM CIRCLE<br>FRIENDSWOOD, TX  77546 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-003 | | 133.86 | 262,190.10 |
| 12/19/08 | 007371 | LARRY W. TILGER<br>2204 S. FRIENDSWOOD DR.<br>FRIENDSWOOD, TX  77546 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 5600-000 | | 133.83 | 262,056.27 |
| 12/19/08 | 007372 | CHARLES W. SR. COLLINS<br>1503 15TH STREET<br>GALENA PARK, TX  77547 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-000 | | 133.88 | 261,922.39 |
| 12/19/08 | 007373 | ALICE J. JENICEK<br>2802 BELUCHE DRIVE<br>GALVESTON, TX  77551 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-000 | | 63.36 | 261,859.03 |
| 12/19/08 | 007374 | CARL U. CHRISTENSEN<br>P.O.BOX 5331<br>GALVESTON, TX  77554 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-003 | | 133.90 | 261,725.13 |
| 12/19/08 | 007375 | BARBARA C. MCLAREN<br>125 BAYOU GLEN<br>HITCHCOCK, TX  77563 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 131.62 | 261,593.51 |

Page Subtotals          0.00          1,024.59

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   655

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007376 | BECKY D. FRYE<br>125 BAYOU GLEN<br>HITCHCOCK, TX  77563 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 61.09 | 261,532.42 |
| 12/19/08 | 007377 | JUSTIN R. PRICE<br>1834 OAK RIDGE DRIVE<br>KEMAH, TX  77565 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 10.00 | 261,522.42 |
| 12/19/08 | 007378 | JUDI N. CIRE<br>25 N. HEIGHTS<br>LAMARQUE, TX  77568 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-000 | | 49.11 | 261,473.31 |
| 12/19/08 | 007379 | PRISCILLA R. GRIFFITH<br>3 BAYSHORE<br>LAPORTE, TX  77571 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 123.44 | 261,349.87 |
| 12/19/08 | 007380 | CHRISTOPHER R. HAYES<br>3809 OAKWILDE CIRCLE<br>LA PORTE, TX  77571 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 62.97 | 261,286.90 |
| 12/19/08 | 007381 | JOHNNY R. WHITE<br>2430 WENTWORTH OAKS CT.<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 125.20 | 261,161.70 |
| 12/19/08 | 007382 | SUZANNE MILLER<br>208 CALYPSO LANE<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-000 | | 26.08 | 261,135.62 |
| 12/19/08 | 007383 | LAURETTA K. SNODGRASS<br>725 SO. ILLINOIS AVE.<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 64.76 | 261,070.86 |
| 12/19/08 | 007384 | RITA M. JANOE-ELLINGER<br>207 CARMICHAEL CT.<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 63.36 | 261,007.50 |
| 12/19/08 | 007385 | CRAIG A. ZOCH<br>417 CORAL LILLY DR.<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-000 | | 37.00 | 260,970.50 |

Page Subtotals                  0.00          623.01

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 656

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007386 | BARBARA L. MEEKS<br>2401 INTREPID WAY<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-000 | | 133.90 | 260,836.60 |
| 12/19/08 | 007387 | CATHY G. RYDEN<br>202 OAK CREEK DR.<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 52.90 | 260,783.70 |
| 12/19/08 | 007388 | CAROL M WICKLANDER<br>3710 MASTERS DRIVE<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 133.90 | 260,649.80 |
| 12/19/08 | 007389 | KARL E. RYDEN<br>202 OAK CREEK DRIVE<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 17.63 | 260,632.17 |
| 12/19/08 | 007390 | TAMMY L. ASHORN<br>1903 SANDY SCHOALS<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-000 | | 60.59 | 260,571.58 |
| 12/19/08 | 007391 | RENEE F. DIAGLE<br>2406 INTREPID WAY<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 24.98 | 260,546.60 |
| 12/19/08 | 007392 | JEFF L. DOYLE<br>105 CEDAR CREEK<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 105.81 | 260,440.79 |
| 12/19/08 | 007393 | ROGER S. HAYZLETT<br>2009 PEMBROKE BAY DR.<br>LEAGUE CITY, TX  77573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-003 | | 63.36 | 260,377.43 |
| 12/19/08 | 007394 | DAVID M. BLADT<br>18511 EGRET BAY APT. 206<br>HOUSTON, TX  77574 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-003 | | 20.17 | 260,357.26 |
| 12/19/08 | 007395 | MICHAEL J. WEBB<br>3202 ALEXANDER PARC DR.<br>PEARLAND, TX  77581 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-000 | | 133.90 | 260,223.36 |

| | | | | Page Subtotals | 0.00 | 747.14 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 657

Case No: 98-02675-5-ATS

Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Bank Name: BANK OF AMERICA

Account Number / CD #: *******9728 Checking - Non Interest

Taxpayer ID No: *******1191

For Period Ending: 12/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007396 | KT N. SUNN<br>2517 PINEY WOODS DRIVE<br>PEARLAND, TX 77581 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-000 | | 63.36 | 260,160.00 |
| 12/19/08 | 007397 | ROY E. JOHNSON<br>3512 E. BROADWAY #1113<br>PEARLAND, TX 77581 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-003 | | 63.36 | 260,096.64 |
| 12/19/08 | 007398 | JODY L. TRAVIS<br>3010 WHIRLWIND<br>PEARLAND, TX 77581 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 74.09 | 260,022.55 |
| 12/19/08 | 007399 | EUNICE M. DANIEL<br>2104 MARYS CREEK WEST<br>PEARLAND, TX 77581 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 133.90 | 259,888.65 |
| 12/19/08 | 007400 | JILL C. SANDERS<br>2902 WHISPERING WINDS #503<br>PEARLAND, TX 77581 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 35.27 | 259,853.38 |
| 12/19/08 | 007401 | LYNETTE S. ROSSOW<br>2525 BARRY ROSE ROAD #211<br>PEARLAND, TX 77581 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 133.90 | 259,719.48 |
| 12/19/08 | 007402 | LAURIE A. BAKER<br>2401 COLONY LANE<br>PEARLAND, TX 77581 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 123.44 | 259,596.04 |
| 12/19/08 | 007403 | BRUCE W. BINGHAM<br>2719 SHAUNTEL<br>PEARLAND, TX 77581 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-000 | | 53.75 | 259,542.29 |
| 12/19/08 | 007404 | YAN WANG<br>3915 CLARESTONE<br>PEARLAND, TX 77584 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-000 | | 71.62 | 259,470.67 |
| 12/19/08 | 007405 | KENNETH J. MARTINEC<br>3318 IRISH SHORES LANE<br>PEARLAND, TX 77584 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 74.30 | 259,396.37 |

Page Subtotals          0.00          826.99

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   658

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) |
| | | | | | | Account / CD Balance ($) |
| 12/19/08 | 007406 | YAOPENG SUN<br>2910 AUTUMNBROOK LANE<br>PEARLAND, TX  77584 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0040 | 7100-000 | | 156.41 | 259,239.96 |
| 12/19/08 | 007407 | LES M. YOUNG<br>3151 AUTUMNJOY DRIVE<br>PEARLAND, TX  77584 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0069 | 5300-000 | | 133.90 | 259,106.06 |
| 12/19/08 | 007408 | MURL L. WILSON<br>130 DRIFTWOOD DR.<br>TAYLOR LAKE VIL, TX  77586 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0059 | 5300-000 | | 52.90 | 259,053.16 |
| 12/19/08 | 007409 | ALICIA J. WONG<br>1126 LIVE OAK LANE<br>TAYLOR LAKE, TX  77586 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0034 | 7100-000 | | 52.90 | 259,000.26 |
| 12/19/08 | 007410 | STACEY D. OSTROM<br>3010 E. NASA ROAD 1 #1302<br>SEABROOK, TX  77586 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0021 | 7100-000 | | 52.90 | 258,947.36 |
| 12/19/08 | 007411 | MARSHA L. MCDONALD<br>1709 ASPEN LANE<br>SEABROOK, TX  77586 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0105 | 7100-000 | | 63.48 | 258,883.88 |
| 12/19/08 | 007412 | JR. JERRY D. COLLINS<br>2609 15TH STREET NORTH<br>TEXAS CITY, TX  77590 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0015 | 7100-000 | | 63.36 | 258,820.52 |
| 12/19/08 | 007413 | TERI T. WHITTINGTON<br>265 ELDORADO #1400<br>WEBSTER, TX  77598 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0012 | 5300-000 | | 52.90 | 258,767.62 |
| 12/19/08 | 007414 | JODIE A. CHAVIERS<br>434 REDWAY LANE<br>WEBSTER, TX  77598 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0069 | 7100-003 | | 17.63 | 258,749.99 |
| 12/19/08 | 007415 | KENNETH R. CHAVIERS<br>434 REDWAY LANE<br>WEBSTER, TX  77598 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0079 | 7100-003 | | 63.01 | 258,686.98 |

| | | Page Subtotals | 0.00 | 709.39 |
|---|---|---|---|---|

Ver: 12.63

**FORM 2**

Page: 659

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:      98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:   12/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007416 | CHAD W. CHAVIERS<br>434 REDWAY LN.<br>WEBSTER, TX  77598 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-003 | | 17.63 | 258,669.35 |
| 12/19/08 | 007417 | ROBERT B. FONTAINE<br>716 NORTH 33RD STREET<br>NEDERLAND, TX  77627 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 151.71 | 258,517.64 |
| 12/19/08 | 007418 | KELVIN R. RION<br>2801 WEST SUNSET DRIVE #G-54<br>ORANGE, TX  77630 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 133.92 | 258,383.72 |
| 12/19/08 | 007419 | WANDA K. WOODS<br>2740 STRONG<br>ORANGE, TX  77630 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 105.81 | 258,277.91 |
| 12/19/08 | 007420 | NANCY G. MCCLOUD<br>2627 N. 41ST.<br>ORANGE, TX  77630 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-000 | | 61.02 | 258,216.89 |
| 12/19/08 | 007421 | JAN G. DAVIDSON<br>2639 WEST NORMAN<br>ORANGE, TX  77630 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-000 | | 130.02 | 258,086.87 |
| 12/19/08 | 007422 | ANNA BREAUX<br>979 LYDIA<br>ORANGE, TX  77632 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-003 | | 63.38 | 258,023.49 |
| 12/19/08 | 007423 | DOROTHY E LUTHER<br>8711 HARTZOG RD<br>ORANGE, TX  77632 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-000 | | 61.16 | 257,962.33 |
| 12/19/08 | 007424 | MARTIN D. TRAHAN<br>1326 KATY<br>PT NECHES, TX  77651 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 123.44 | 257,838.89 |
| 12/19/08 | 007425 | PAUL P. PIERCE<br>812 WEST DRIVE<br>PORT NECHES, TX  77651 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-000 | | 100.52 | 257,738.37 |

Page Subtotals      0.00      948.61

Ver: 12.63

FORM 2    Page: 660

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007426 | AUDIE H. MILNER<br>22 MICHEAL LOOP<br>LUMBERTON, TX  77656 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 63.01 | 257,675.36 |
| 12/19/08 | 007427 | CYNTHIA A. LAWRENCE<br>527 NORTH VILLAGE CREEK PARKWAY, NO. 1B<br>LUMBERTON, TX  77657 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-000 | | 63.34 | 257,612.02 |
| 12/19/08 | 007428 | HULENE F. KEEN<br>990 OLD SPANISH TRAIL<br>VIDOR, TX  77662 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-000 | | 63.01 | 257,549.01 |
| 12/19/08 | 007429 | LENA N. TATE<br>140 ETHEL LANE<br>VIDOR, TX  77662 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 17.63 | 257,531.38 |
| 12/19/08 | 007430 | LARRY & KATHRYN WEBBS<br>140 ETHEL LN.<br>VIDOR, TX  77662 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 132.26 | 257,399.12 |
| 12/19/08 | 007431 | SANDRA L. BERNDT<br>150 OAK LANE<br>VIDOR, TX  77662 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-000 | | 17.63 | 257,381.49 |
| 12/19/08 | 007432 | AARON W. PICKERING<br>250 BEACH STREET<br>VIDOR, TX  77662 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 52.90 | 257,328.59 |
| 12/19/08 | 007433 | EARL R. PICKERING<br>625 CONCORD<br>VIDOR, TX  77662 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 52.90 | 257,275.69 |
| 12/19/08 | 007434 | BEVERLY A. REESE<br>RT. 2, BOX 558<br>WARREN, TX  77664 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-000 | | 17.63 | 257,258.06 |
| 12/19/08 | 007435 | JOAN A KNIGHT<br>P.O. BOX 250 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 152.94 | 257,105.12 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 633.25 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   661

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:       *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VIDOR, TX  77670 | | | | | |
| 12/19/08 | 007436 | JESSE A. TATE<br>5015 PINE ST. APT. 1312<br>BEAUMONT, TX  77703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 133.88 | 256,971.24 |
| 12/19/08 | 007437 | NANCY L. MCCLOUD<br>4510 GALVESTON<br>BEAUMONT, TX  77703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-000 | | 19.57 | 256,951.67 |
| 12/19/08 | 007438 | ANTIONETTE GREEN HAWKINS<br>1290 EUCLID ST.<br>BEAUMONT, TX  77705 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-000 | | 28.00 | 256,923.67 |
| 12/19/08 | 007439 | COLEEN W. WALKER<br>6670 WEDGEWOOD DRIVE<br>BEAUMONT, TX  77706 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-000 | | 28.49 | 256,895.18 |
| 12/19/08 | 007440 | WESLEY P. RASMUSSEN<br>1335 WESTMEADOW DR.<br>BEAUMONT, TX  77706 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 5600-000 | | 27.74 | 256,867.44 |
| 12/19/08 | 007441 | SUSAN K. LEWIS<br>2005 DOWLEN APT. #8<br>BEAUMONT, TX  77706 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-000 | | 52.90 | 256,814.54 |
| 12/19/08 | 007442 | DERRILL H. METHVIN<br>373 PINCHBACK<br>BEAUMONT, TX  77707 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 28.09 | 256,786.45 |
| 12/19/08 | 007443 | BYRON J. TRAHAN<br>3625 WELLBORN RD., APT. #714<br>BRYAN, TX  77801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 28.09 | 256,758.36 |
| 12/19/08 | 007444 | HUGH SCHILTZ<br>2901 BURNING TREE<br>BRYAN, TX  77802 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-000 | | 132.13 | 256,626.23 |
| 12/19/08 | 007445 | CONNIE A. SPENCER<br>2901 BURNING TREE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 132.13 | 256,494.10 |

Page Subtotals                0.00              611.02

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   662

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BRYAN, TX  77802 | | | | | |
| 12/19/08 | 007446 | DEBBIE BOGGS 1601 SHANNON CIRCLE BRYAN, TX  77802 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 35.27 | 256,458.83 |
| 12/19/08 | 007447 | JOHN J. PONZIO 5978 E. SH. 21 BRYAN, TX  77808 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 28.09 | 256,430.74 |
| 12/19/08 | 007448 | PATRICIA J. DALEY RT. BOX 1096 ANDERSON, TX  77830 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-000 | | 63.01 | 256,367.73 |
| 12/19/08 | 007449 | MARK W. FINKE 9983 FM 3090 ANDERSON, TX  77830 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-000 | | 63.01 | 256,304.72 |
| 12/19/08 | 007450 | PATTY M. BUTTS 3431 CR 186 ANDERSON, TX  77830 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-000 | | 155.65 | 256,149.07 |
| 12/19/08 | 007451 | SHELLY S WILLS 3019 FM 50 BRENHAM, TX  77833 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-000 | | 133.90 | 256,015.17 |
| 12/19/08 | 007452 | MARIE L SCHWARTZ 11809 PALESTINE RD. BRENHAM, TX  77833 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-000 | | 133.90 | 255,881.27 |
| 12/19/08 | 007453 | ALLEN D. GARBS 1801A CHERYL DR CALDWELL, TX  77836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-003 | | 63.01 | 255,818.26 |
| 12/19/08 | 007454 | MARGIE L. MALEK RT. 6, BOX 43-G [CNTY RD 308] CALDWELL, TX  77836 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-003 | | 70.54 | 255,747.72 |
| 12/19/08 | 007455 | DONALD R. PAUL ROUTE 2 BOX 369-A | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 63.36 | 255,684.36 |

| | Page Subtotals | 0.00 | 809.74 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 663

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CALDWELL, TX  77836 | | | | | |
| 12/19/08 | 007456 | GREGORY L. GARBS<br>RT. 2 BOX 11B<br>CALDWELL, TX  77836 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0110 | 5600-003 | | 63.36 | 255,621.00 |
| 12/19/08 | 007457 | DANIEL P. SCHOLZ<br>1007 FRANCIS<br>COLLEGE STATION, TX  77840 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0025 | 5300-000 | | 133.90 | 255,487.10 |
| 12/19/08 | 007458 | BRIAN E. WELCH<br>1006-C SUMMER BRAZOS<br>COLLEGE STATION, TX  77840 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0040 | 7100-000 | | 28.09 | 255,459.01 |
| 12/19/08 | 007459 | ELLIOTT L. KRUMREY<br>1001 SAN SABA<br>COLLEGE STATION, TX  77840 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0087 | 5600-003 | | 52.90 | 255,406.11 |
| 12/19/08 | 007460 | MARCY ALLEN<br>1207 MARSTELLER AVENUE<br>COLLEGE STATION, TX  77840 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0094 | 7100-003 | | 61.60 | 255,344.51 |
| 12/19/08 | 007461 | SPENCER M. GIBSON<br>1212 B APRILBLOOM<br>COLLEGE STATION, TX  77840 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0147 | 5600-003 | | 27.74 | 255,316.77 |
| 12/19/08 | 007462 | FRANCES K. LAMPO<br>10660 DEER RUN<br>COLLEGE STATION, TX  77845 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0034 | 5300-000 | | 123.44 | 255,193.33 |
| 12/19/08 | 007463 | GARY SPIVEY<br>5317 STOUSLAND<br>COLLEGE STATION, TX  77845 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0095 | 7100-000 | | 35.27 | 255,158.06 |
| 12/19/08 | 007464 | CARETH A. KNIGHT<br>118  OAK LEAF<br>COLLEGE STATION, TX  77845 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0100 | 7100-000 | | 61.60 | 255,096.46 |
| 12/19/08 | 007465 | DEBBIE S. STORMER<br>19092 STATE HWY 6 SOUTH | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0118 | 7100-000 | | 63.01 | 255,033.45 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 650.91 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   664

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COLLEGE STATION, TX  77845 | | | | | |
| 12/19/08 | 007466 | GAIL TREECE<br>10854 LAKEFRONT DRIVE<br>COLLEGE STATION, TX  77845 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-000 | | 132.17 | 254,901.28 |
| 12/19/08 | 007467 | PATSY A. SPIVEY<br>20929 CO RD 124<br>IOLA, TX  77861 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 35.27 | 254,866.01 |
| 12/19/08 | 007468 | JULIA S. PARTEN<br>405 NORTH MADISON STREET<br>MADISONVILLE, TX  77864 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 63.01 | 254,803.00 |
| 12/19/08 | 007469 | R. J. RENFROE<br>RT. 2 BOX 212<br>NAVASOTA, TX  77868 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 28.22 | 254,774.78 |
| 12/19/08 | 007470 | ROBINS KAREN L<br>PO BOX 1223 FM RD 1227<br>NAVASOTA, TX  77868 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 5600-000 | | 63.01 | 254,711.77 |
| 12/19/08 | 007471 | JOHN L. POOL<br>518 ELM<br>NAVASOTA, TX  77868 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-000 | | 63.01 | 254,648.76 |
| 12/19/08 | 007472 | ALICIA S BOWENS<br>509 LEON<br>NAVASOTA, TX  77868 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 52.90 | 254,595.86 |
| 12/19/08 | 007473 | STOLZ DOROTHY D<br>902 LANE ST<br>NAVASOTA, TX  77868 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 133.55 | 254,462.31 |
| 12/19/08 | 007474 | JOHN B. MOODY<br>509 LEON STREET<br>NAVASOTA, TX  77868 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 52.90 | 254,409.41 |
| 12/19/08 | 007475 | INEZ FUQUA<br>ROUTE 4 BOX 12 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-003 | | 133.55 | 254,275.86 |

Page Subtotals                                    0.00          757.59

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   665

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   12/31/08

Trustee Name:         HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NAVASOTA, TX  77868 | | | | | |
| 12/19/08 | 007476 | FLOYD FINKE<br>RT.1 BOX 660 HWY 105<br>NAVASOTA, TX  77868 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-000 | | 63.01 | 254,212.85 |
| 12/19/08 | 007477 | BETTY DICKSCHAT<br>3178 FM 3090<br>NAVASOTA, TX  77868 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-000 | | 63.01 | 254,149.84 |
| 12/19/08 | 007478 | ELIZABETH A. EICKENHORST<br>P O BOX 869<br>NAVASOTA, TX  77868 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-000 | | 63.01 | 254,086.83 |
| 12/19/08 | 007479 | ALICE MOCK<br>RT 2 BOX 189A<br>NAVASOTA, TX  77868 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 27.74 | 254,059.09 |
| 12/19/08 | 007480 | RICHARD T. TOMPKINS<br>102 GREENWAY DRIVE<br>VICTORIA, TX  77904 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-000 | | 133.90 | 253,925.19 |
| 12/19/08 | 007481 | JEFF K. HABY<br>119 P.R. 4775<br>CASTROVILLE, TX  78009 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 28.06 | 253,897.13 |
| 12/19/08 | 007482 | JAMES C. MOTHERAL<br>828 SIDNEY BAKER<br>KERRVILLE, TX  78028 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 61.24 | 253,835.89 |
| 12/19/08 | 007483 | ROBERT BRUCE MOTHERAL<br>828 SIDNEY BAKER<br>KERRVILLE, TX  78028 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 61.24 | 253,774.65 |
| 12/19/08 | 007484 | R. BRUCE MOTHERAL<br>828 SIDNEY BAKER<br>KERRVILLE, TX  78028 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 131.78 | 253,642.87 |
| 12/19/08 | 007485 | JACKIE Y. MCLEOD<br>P.O. BOX 272 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-000 | | 133.86 | 253,509.01 |

| | Page Subtotals | 0.00 | 766.85 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 666

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LACOSTE, TX  78039 | | | | | |
| 12/19/08 | 007486 | JOSE A. LOPEZ<br>511 CORPUS CHRISTY ST.<br>LAREDO, TX  78040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-000 | | 133.92 | 253,375.09 |
| 12/19/08 | 007487 | RAMON SOTELO<br>10520 WINROCK DRIVE<br>LAREDO, TX  78045 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 52.90 | 253,322.19 |
| 12/19/08 | 007488 | JACKIE V. RUSSELL<br>348 EDGEHILL<br>PLEASANTON, TX  78064 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-000 | | 133.86 | 253,188.33 |
| 12/19/08 | 007489 | EARL E. RAINES<br>371 CEDAR SPRINGS DR.<br>SPRING BRANCH, TX  78070 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 27.16 | 253,161.17 |
| 12/19/08 | 007490 | HELENA A. CAMPS<br>3006 TANGLEWOOD TRAIL<br>SPRING BRANCH, TX  78070 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 70.54 | 253,090.63 |
| 12/19/08 | 007491 | KATHLEEN V. MARTIN<br>8228 LONE SHADOW TRAIL<br>CONVERSE, TX  78109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-000 | | 72.43 | 253,018.20 |
| 12/19/08 | 007492 | BETTIE L. ARMSTRONG<br>345 SHAYLA LANE<br>CANYON LAKE, TX  78133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 123.44 | 252,894.76 |
| 12/19/08 | 007493 | RICHARD G. CALDWELL<br>3800 OLDE MOSS<br>SCHERTZ, TX  78154 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 71.58 | 252,823.18 |
| 12/19/08 | 007494 | WINSTON A MORROW<br>510 WEST COURT<br>SEGUIN, TX  78155 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 17.63 | 252,805.55 |
| 12/19/08 | 007495 | ALICE LOZANO<br>505 MADISON ST | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 135.78 | 252,669.77 |

| | Page Subtotals | 0.00 | 839.24 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   667

Case No:         98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending: 12/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN ANTONIO, TX  78204 | | | | | |
| 12/19/08 | 007496 | DON T. RUYLE<br>4003 KENDALL #303<br>SAN ANTONIO, TX  78212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 52.90 | 252,616.87 |
| 12/19/08 | 007497 | ARTHUR A. LOZANO<br>254 SPRINGWOOD<br>SAN ANTONIO, TX  78216 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-000 | | 151.48 | 252,465.39 |
| 12/19/08 | 007498 | RICHARD C. FLORES<br>415 MARGO<br>SAN ANTONIO, TX  78223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-003 | | 25.94 | 252,439.45 |
| 12/19/08 | 007499 | GUADALUPE L. LOPEZ<br>165 FAITH<br>SAN ANTONIO, TX  78228 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 63.33 | 252,376.12 |
| 12/19/08 | 007500 | RONALD R. RISING<br>12522 ELM COUNTRY LANE<br>SAN ANTONIO, TX  78230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 59.96 | 252,316.16 |
| 12/19/08 | 007501 | MARIA N. FLORES<br>12106 ARONEL<br>SAN ANTONIO, TX  78231 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5600-000 | | 72.16 | 252,244.00 |
| 12/19/08 | 007502 | MARY HELEN GONZALEZ<br>14318 PARKHURST<br>SAN ANTIONIO, TX  78232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 133.90 | 252,110.10 |
| 12/19/08 | 007503 | DONNA L. HERNANDEZ<br>7811 TRUMBAL<br>LIVE OAK, TX  78233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-003 | | 133.39 | 251,976.71 |
| 12/19/08 | 007504 | NINFA C. ALEMAN<br>510 QUERETARO<br>SAN ANTONIO, TX  78237 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 133.81 | 251,842.90 |
| 12/19/08 | 007505 | WILLIAM R. ANSLEY<br>6346 MEADOW HAVEN | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-000 | | 133.86 | 251,709.04 |

Page Subtotals                0.00              960.73

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 668

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:            BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):      $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN ANTONIO, TX  78239 | | | | | |
| 12/19/08 | 007506 | BENNETT JUSTIN B.<br>6041 GLEN HEATHER<br>SAN ANTONIO, TX  78240 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 17.63 | 251,691.41 |
| 12/19/08 | 007507 | SANDRA K. KULP<br>6041 GLEN HEATHER<br>SAN ANTONIO, TX  78240 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 123.44 | 251,567.97 |
| 12/19/08 | 007508 | HILDA B. LAMONT<br>7406 ELLERBY POINT<br>SAN ANTONIO, TX  78240 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 22.92 | 251,545.05 |
| 12/19/08 | 007509 | KIMBERELY WHITNEY<br>11503 RABBIT SPRINGS<br>SAN ANTONIO, TX  78245 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-000 | | 28.07 | 251,516.98 |
| 12/19/08 | 007510 | TED JW ROGERS<br>4802 LEGEND WELL<br>SAN ANTONIO, TX  78247 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-000 | | 17.63 | 251,499.35 |
| 12/19/08 | 007511 | CRAIG A. BALTER<br>15723 WALNUT CREEK DR.<br>SAN ANTONIO, TX  78247 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-000 | | 52.90 | 251,446.45 |
| 12/19/08 | 007512 | DORA V. DOMINGUEZ<br>1639 ROB ROY LN.<br>SAN ANTONIO, TX  78250 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 62.97 | 251,383.48 |
| 12/19/08 | 007513 | ROBERT M HERNANDEZ<br>8402 RIM LINE<br>SAN ANTONIO, TX  78251 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-000 | | 28.09 | 251,355.39 |
| 12/19/08 | 007514 | AMY L BEYER<br>8847 STAR CREEK DRIVE<br>SAN ANTONIO, TX  78251 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 52.90 | 251,302.49 |
| 12/19/08 | 007515 | NORA C. MARTINEZ<br>25127 SUMMIT CREEK | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 28.09 | 251,274.40 |

Page Subtotals                    0.00             434.64

LFORM24

Ver: 12.63

FORM 2                                                                                          Page: 669

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN ANTONIO, TX  78258 | | | | | |
| 12/19/08 | 007516 | KEN AMBROSE<br>1516 KENWOOD DR.<br>ARANSAS PASS, TX  78336 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-003 | | 35.27 | 251,239.13 |
| 12/19/08 | 007517 | ACO ENTERPRISES<br>1516 KENWOOD DR.<br>ARANSAS PASS, TX  78336 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5300-003 | | 149.26 | 251,089.87 |
| 12/19/08 | 007518 | TINA K RICE<br>P.O BOX 861<br>FULTON, TX  78358 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-000 | | 31.39 | 251,058.48 |
| 12/19/08 | 007519 | EDNA CIPPLE<br>411 NORTH MARIA<br>HEBBRONVILLE, TX  78361 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-000 | | 28.14 | 251,030.34 |
| 12/19/08 | 007520 | LEONEL JR. ALMARAZ<br>403 EAST JOSEPH<br>HEBBRONVILLE, TX  78361 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-000 | | 28.09 | 251,002.25 |
| 12/19/08 | 007521 | NICOLE C. GONZALEZ<br>1201 W. BEASLEY<br>HEBBRONVILLE, TX  78361 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 17.63 | 250,984.62 |
| 12/19/08 | 007522 | TUFFY HUDSON<br>2550 4TH STREET<br>INGLESIDE, TX  78362 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 474.96 | 250,509.66 |
| 12/19/08 | 007523 | MARIA HILDA GUERRA<br>720 S 18TH<br>KINGSVILLE, TX  78363 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 133.90 | 250,375.76 |
| 12/19/08 | 007524 | GLENDA M. WITMAN OR RICHARD MYERS<br>840 CLIFF DRIVE #12<br>PROTLAND, TX  78374 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-000 | | 61.41 | 250,314.35 |
| 12/19/08 | 007525 | CATHY CAMPBELL<br>209 DRIFTWOOD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-000 | | 52.90 | 250,261.45 |

| | | | Page Subtotals | | 0.00 | 1,012.95 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   670

Case No:            98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORTLAND, TX  78374 | | | | | |
| 12/19/08 | 007526 | PAULETTE SHAW<br>313 SEA GATE<br>PORTLAND, TX  78374 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 52.90 | 250,208.55 |
| 12/19/08 | 007527 | GLORIA YOUNG<br>1713 AUSTIN STREET<br>PORTLAND, TX  78374 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-000 | | 133.86 | 250,074.69 |
| 12/19/08 | 007528 | MARTA RAMIREZ<br>RT 4 BOX 139- C<br>ROBSTOWN, TX  78380 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 70.54 | 250,004.15 |
| 12/19/08 | 007529 | JACK GUILLETT<br>2511 TURKEY NECK CIRCLE<br>ROCKPORT, TX  78382 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5600-003 | | 142.50 | 249,861.65 |
| 12/19/08 | 007530 | DIANN F. PETRUS<br>308 LAWN<br>SINTON, TX  78387 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 61.56 | 249,800.09 |
| 12/19/08 | 007531 | THERON W. SIMMS JR.<br>1241 FLORIDA<br>CORPUS CHRISTI, TX  78404 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 61.21 | 249,738.88 |
| 12/19/08 | 007532 | D.E. LIGON<br>730 TEXAS AVENUE<br>CORPUS CHRISTI, TX  78404 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-000 | | 17.63 | 249,721.25 |
| 12/19/08 | 007533 | JON D. BUQUET<br>726 PONDER<br>CORPUS CHRISTI, TX  78404 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-000 | | 133.01 | 249,588.24 |
| 12/19/08 | 007534 | DARLENE LEE<br>5105 UP RIVER ROAD<br>CORPUS CHRISTI, TX  78407 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 14.18 | 249,574.06 |
| 12/19/08 | 007535 | JAMES B. WILLMS<br>4014 NORTHWOOD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 63.18 | 249,510.88 |

Page Subtotals                    0.00              750.57

LFORM24

Ver: 12.63

**FORM 2**

Page:   671

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CORPUS CHRISTI, TX  78410 | | | | | |
| 12/19/08 | 007536 | KENNETH R. HAYES 15313 GUADALUPE RIVER DRIVE CORPUS CHRISTI, TX  78410 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 123.44 | 249,387.44 |
| 12/19/08 | 007537 | ROBERT K. GRIMES 4578 RIVER PARK DR. CORPUS CHRISTI, TX  78410 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 52.90 | 249,334.54 |
| 12/19/08 | 007538 | NORA MARTINEZ 2612 CONTISS CORPUS CHRISTI, TX  78410 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-000 | | 25.89 | 249,308.65 |
| 12/19/08 | 007539 | DAVID BLAKER 11922 HONEY TRAIL CORPUS CHRISTI, TX  78410 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-000 | | 156.91 | 249,151.74 |
| 12/19/08 | 007540 | YVONNE H. ALDAMA 14841 RED RIVER DRUVE CORPUS CHRISTI, TX  78410 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 7100-000 | | 133.51 | 249,018.23 |
| 12/19/08 | 007541 | MAGGIE J. YOUNG 4028 WEBER ROAD CORPUS CHRISTI, TX  78411 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 17.63 | 249,000.60 |
| 12/19/08 | 007542 | CHRISTINE A. WISIAN 4113 HARRY CORPUS CHRISTI, TX  78411 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-000 | | 73.19 | 248,927.41 |
| 12/19/08 | 007543 | SUSAN LAND 454 PASADENA PLACE CORPUS CHRISTI, TX  78411 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5300-000 | | 166.91 | 248,760.50 |
| 12/19/08 | 007544 | GERDA RICHTER 3618 PECAN STREET CORPUS CHRISTI, TX  78411 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-000 | | 57.00 | 248,703.50 |
| 12/19/08 | 007545 | MARILYN A SMITH 1301 CASA VERDE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-000 | | 63.27 | 248,640.23 |

Page Subtotals                0.00            870.65

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 672

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007546 | ANNA GALVAN<br>4502 CORONA APT. 27B<br>CORPUS CHRISTI, TX  78411 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-003 | | 52.90 | 248,587.33 |
| 12/19/08 | 007547 | CLAUDIUS VALMO MINOR<br>1605 SANDALWOOD DR<br>CORPUS CHRISTI, TX  78412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 133.76 | 248,453.57 |
| 12/19/08 | 007548 | CURTIS B. DYER<br>6714 PHAROAH<br>CORPUS CHRISTI, TX  78412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-003 | | 62.97 | 248,390.60 |
| 12/19/08 | 007549 | YOLANDA L. LEOS<br>1918 TOBEN DRIVE<br>CORPUS CHRISTI, TX  78412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 151.14 | 248,239.46 |
| 12/19/08 | 007550 | JR. RICHARD MORALES<br>1918 TOBEN DRIVE<br>CORPUS CHRISTI, TX  78412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-000 | | 62.97 | 248,176.49 |
| 12/19/08 | 007551 | SHANNON BUTLER<br>1118 HARBOR LIGHTS<br>CORPUS CHRISTI, TX  78412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-000 | | 61.21 | 248,115.28 |
| 12/19/08 | 007552 | TRACI DELEON<br>1001 HARBOR LIGHTS<br>CORPUS CHRISTI, TX  78412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-003 | | 61.21 | 248,054.07 |
| 12/19/08 | 007553 | YVONNE L. GRUNDY<br>1321 HARBOR LIGHTS<br>CORPUS CHRISTI, TX  78412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-000 | | 61.21 | 247,992.86 |
| 12/19/08 | 007554 | STEVE & DENISE DELISLE<br>6618 SAHARA DRIVE<br>CORPUS CHRISTI, TX  78412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-003 | | 133.86 | 247,859.00 |
| 12/19/08 | 007555 | ROBERT LOYD HAWKINS<br>902 SALEM DR | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-003 | | 52.90 | 247,806.10 |

| | | | | Page Subtotals | 0.00 | 834.13 | |

Ver: 12.63

LFORM24

FORM 2                                              Page: 673

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                      Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.         Bank Name:         BANK OF AMERICA
                                                    Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08                        Blanket Bond (per case limit):
                                                    Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CORPUS CHRISTI, TX  78412 | | | | | |
| 12/19/08 | 007556 | SUE CARROL<br>513 RONSON<br>CORPUS CHRISTI, TX  78412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-000 | | 61.21 | 247,744.89 |
| 12/19/08 | 007557 | WILLIAM A. CLARK<br>6714 SAHARA DR.<br>CORPUS CHRISTI, TX  78412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5300-000 | | 303.31 | 247,441.58 |
| 12/19/08 | 007558 | JOHN & MICHELE HOUSTON<br>6718 SAHARA DR.<br>CORPUS CHRISTI, TX  78412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-000 | | 123.44 | 247,318.14 |
| 12/19/08 | 007559 | WILLIAM A. CLARK<br>6714 SAHARA DR.<br>CORPUS CHRISTI, TX  78412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-000 | | 105.81 | 247,212.33 |
| 12/19/08 | 007560 | MARY E. JONES<br>7313 RIDGE CREEK<br>CORPUS CHRISTI, TX  78413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-003 | | 62.97 | 247,149.36 |
| 12/19/08 | 007561 | SERVICES INC. EHCO<br>5429 WHITEMARSH DRIVE<br>CORPUS CHRISTI, TX  78413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-000 | | 59.91 | 247,089.45 |
| 12/19/08 | 007562 | SMITH BRUNETTA D<br>6433 SO. STAPLES #106<br>CORPUS CHRISTI, TX  78413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 52.90 | 247,036.55 |
| 12/19/08 | 007563 | HURST KAREN S<br>5401 ADAIR<br>CORPUS CHRISTI, TX  78413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5600-000 | | 157.08 | 246,879.47 |
| 12/19/08 | 007564 | MARK L. JOHNSTONE<br>5517 WOOLDRIDGE<br>CORPUS CHRISTI, TX  78413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 133.51 | 246,745.96 |
| 12/19/08 | 007565 | LIBBY S. BAUERLEIN<br>4040 SCHANEN, #321 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 61.35 | 246,684.61 |

                                           Page Subtotals          0.00          1,121.49

LFORM24                                                                          Ver: 12.63

FORM 2

Page: 674

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CORPUS CHRISTI, TX  78413 | | | | | |
| 12/19/08 | 007566 | RICHARD E. MYERS, JR.<br>5901 WEBER, APT 1208<br>CORPUS CHRISTI, TX  78413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-000 | | 17.63 | 246,666.98 |
| 12/19/08 | 007567 | NANCY E. PERALES<br>5010 LETHABY<br>CORPUS CHRISTI, TX  78413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-000 | | 63.48 | 246,603.50 |
| 12/19/08 | 007568 | RAY & NANCY KIZER<br>5301 JAVELINA<br>CORPUS CHRISTI, TX  78413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-000 | | 14.67 | 246,588.83 |
| 12/19/08 | 007569 | GINA Y. TYLER<br>4321 HOLLYRIDGE<br>CORPUS CHRISTI, TX  78413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 63.33 | 246,525.50 |
| 12/19/08 | 007570 | NANCY L. PENICK<br>6224 WEBER RD.<br>CORPUS CHRISTI, TX  78413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 61.21 | 246,464.29 |
| 12/19/08 | 007571 | GERRY K. SPENCER<br>4729 CHAMPIONS DRIVE<br>CORPUS CHRISTI, TX  78413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-000 | | 71.35 | 246,392.94 |
| 12/19/08 | 007572 | J. BRUCE OWENS<br>2509 CATHERWOOD<br>CORPUS CHRISTI, TX  78414 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 96.00 | 246,296.94 |
| 12/19/08 | 007573 | SHIRLEY D. WALKER<br>2718 VICTORIA PARK<br>CORPUS CHRISTI, TX  78414 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-000 | | 17.63 | 246,279.31 |
| 12/19/08 | 007574 | GINA RECTOR<br>5933 KNOTTY OAKS TRAIL<br>CORPUS CHRISTI, TX  78414 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 62.97 | 246,216.34 |
| 12/19/08 | 007575 | MARY JANE CRULL<br>8025 VILLEFRANCHE DR. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 82.86 | 246,133.48 |

| | | | Page Subtotals | | 0.00 | 551.13 | |

LFORM24

Ver: 12.63

**FORM 2**

Page:   675

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CORPUS CHRISTI, TX  78414 | | | | | |
| 12/19/08 | 007576 | ROBERT L. SHINE<br>7302 ALBERTA CIRCLE<br>CORPUS CHRISTI, TX  78414 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 63.33 | 246,070.15 |
| 12/19/08 | 007577 | CARMEN M. GARZA<br>2934 RIVERBEND<br>CORPUS CHRISTI, TX  78415 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-000 | | 63.36 | 246,006.79 |
| 12/19/08 | 007578 | YOLANDA G. CLIFTON<br>4934 FRANKLIN<br>CORPUS CHRISTI, TX  78415 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-003 | | 133.51 | 245,873.28 |
| 12/19/08 | 007579 | CARLOS MENDOZA<br>4213 DRYER CIRCLE<br>CORPUS CHRISTI, TX  78416 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-000 | | 29.21 | 245,844.07 |
| 12/19/08 | 007580 | JERRY LIPSTREU<br>5002 AMBASSADOR ROW<br>CORPUS CHRISTI, TX  78416 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-000 | | 123.44 | 245,720.63 |
| 12/19/08 | 007581 | SAN JUANITA JIMENEZ<br>1802 LORITTE<br>CORPUS CHRIST, TX  78416 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 52.90 | 245,667.73 |
| 12/19/08 | 007582 | BARBARA E. OHMS<br>14002 HAWKSNEST BAY DR.<br>CORPUS CHRISTI, TX  78418 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 133.51 | 245,534.22 |
| 12/19/08 | 007583 | MARY ANN VERMEULEN<br>1281 GLENOAK DR.<br>CORPUS CHRISTI, TX  78418 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-000 | | 62.97 | 245,471.25 |
| 12/19/08 | 007584 | JENNIFER MAE ANDERSON<br>425 CARTAGENA DR.<br>CORPUS CHRISTI, TX  78418 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-000 | | 62.97 | 245,408.28 |
| 12/19/08 | 007585 | CARLOS S. CASAVANTES JR.<br>2233 WALDRON | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-000 | | 52.90 | 245,355.38 |

| | | | Page Subtotals | | 0.00 | 778.10 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 676

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CORPUS CHRISTI, TX  78418 | | | | | |
| 12/19/08 | 007586 | TINA M. WILLIAMS<br>P.O. BOX 271062<br>CORPUS CHRISTI, TX  78427 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 62.85 | 245,292.53 |
| 12/19/08 | 007587 | ERMA STILLWELL<br>POST OFFICE BOX 270664<br>CORPUS CHRISTI, TX  78427 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5300-000 | | 162.61 | 245,129.92 |
| 12/19/08 | 007588 | LINDA AND JERRY MCKAMIE<br>PO BOX 4710<br>CORPUS CHRISTI, TX  78469 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5300-000 | | 246.88 | 244,883.04 |
| 12/19/08 | 007589 | BUD SHEPARD<br>7102 LAKEVIEW<br>CORPUS CHRISTI, TX  78472 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 55.02 | 244,828.02 |
| 12/19/08 | 007590 | LTD SRS WHOLESALERS<br>711 N CARANCAHUA #1400<br>CORPUS CHRISTI, TX  78475 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5300-000 | | 137.76 | 244,690.26 |
| 12/19/08 | 007591 | DOROTHY MAE VERMEULEN<br>P.O. BOX 181055<br>CORPUS CHRISTI, TX  78480 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-000 | | 21.10 | 244,669.16 |
| 12/19/08 | 007592 | JUANITA AMAYA<br>2917 TAMARACK<br>MCALLEN, TX  78501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 63.36 | 244,605.80 |
| 12/19/08 | 007593 | MELISSA CASTELAN<br>2917 TAMARACK<br>MCALLEN, TX  78501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 63.36 | 244,542.44 |
| 12/19/08 | 007594 | MIRIAM I. ZAMORA<br>1318 KENDLEWOOD AVE<br>MCALLEN, TX  78501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 63.01 | 244,479.43 |
| 12/19/08 | 007595 | AMADO ROBELDO JR.<br>920 NORTH MAIN ST. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 244,416.07 |

|  | Page Subtotals | 0.00 | 939.31 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 677

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MCALLEN, TX  78501 | | | | | |
| 12/19/08 | 007596 | ORALIA E. RIOS<br>2816 HIBISCUS<br>MCALLEN, TX  78501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 131.88 | 244,284.19 |
| 12/19/08 | 007597 | RAUL RODRIGUEZ<br>1006 N. 40th Ln.<br>McAllen, TX  78501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7200-000 | | 52.90 | 244,231.29 |
| 12/19/08 | 007598 | LETICIA G. OLIVAREZ<br>2901 N. 26TH<br>MC ALLEN, TX  78501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-000 | | 17.63 | 244,213.66 |
| 12/19/08 | 007599 | OSCAR OMAR ELIZONDO<br>2800 QUINCE<br>MC ALLEN, TX  78501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 63.13 | 244,150.53 |
| 12/19/08 | 007600 | DIANNA G. DEMOVILLE<br>PO Box 3422<br>McAllen, TX  78502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7200-000 | | 123.44 | 244,027.09 |
| 12/19/08 | 007601 | EULALIO RAMIREZ<br>3105 YELLOWHAMMER<br>MCALLEN, TX  78504 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 88.05 | 243,939.04 |
| 12/19/08 | 007602 | PARICHEHR H. MISSAGHI<br>410 E. Dove<br>McAllen, TX  78504 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7200-000 | | 52.90 | 243,886.14 |
| 12/19/08 | 007603 | LOLITA G. PAGARANI<br>1912 Martin Ave.<br>McAllen, TX  78504 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7200-000 | | 52.90 | 243,833.24 |
| 12/19/08 | 007604 | MARIA L. CUELLAR<br>2528 GULL<br>MCALLEN, TX  78504 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 28.09 | 243,805.15 |
| 12/19/08 | 007605 | ROYA S. KHADEMI<br>5715 N. 1st Lane | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7200-000 | | 123.44 | 243,681.71 |

| | | Page Subtotals | | | 0.00 | 734.36 | |

Ver: 12.63

LFORM24

**FORM 2**

Page: 678

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | McAllen, TX  78504 | | | | | |
| 12/19/08 | 007606 | SARA GARZA<br>1505 ZINNIA AVE.<br>MC ALLEN, TX  78504 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 28.09 | 243,653.62 |
| 12/19/08 | 007607 | ALEJANDRO A. LEE, JR.<br>2501 NOLANA LOOP M-2<br>MC ALLEN, TX  78504 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-003 | | 105.81 | 243,547.81 |
| 12/19/08 | 007608 | LISA S RAMIREZ<br>5820 NORTH 28TH LANE<br>MC ALLEN, TX  78504 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-000 | | 63.36 | 243,484.45 |
| 12/19/08 | 007609 | IRMA O. BOYER<br>1405 BOCA CHICA BLVD. #97<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 28.09 | 243,456.36 |
| 12/19/08 | 007610 | EMILIO MAZA, JR.<br>2664 OLD SPANISH TRAIL<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-000 | | 131.88 | 243,324.48 |
| 12/19/08 | 007611 | YVETTE ROSALES<br>44 S. CORIA<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 28.09 | 243,296.39 |
| 12/19/08 | 007612 | ANGEL GOMEZ<br>1654 ARTHUR STREET<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-000 | | 30.60 | 243,265.79 |
| 12/19/08 | 007613 | ISABEL PETRARCA<br>64 SUNNYSIDE<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-000 | | 68.78 | 243,197.01 |
| 12/19/08 | 007614 | JR. RAUL ABREGO<br>1463 MORTON<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 7100-000 | | 30.60 | 243,166.41 |
| 12/19/08 | 007615 | RAMONA N. BARRERA<br>244 EMERALD LANE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 7100-000 | | 28.22 | 243,138.19 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 543.52 |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   679

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | BROWNSVILLE, TX  78520 | | | | | |
| 12/19/08 | 007616 | PRISCILIANO R. HERNANDEZ<br>1774 LOMA LINDA<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0136 | 7100-000 | | 68.78 | 243,069.41 |
| 12/19/08 | 007617 | IRMA HERNANDEZ<br>1334 BOCA CHICA<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0139 | 7100-000 | | 61.35 | 243,008.06 |
| 12/19/08 | 007618 | ERNESTO F. MORALES<br>135 CANDLEWICK<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0139 | 7100-000 | | 52.90 | 242,955.16 |
| 12/19/08 | 007619 | DAVID S. MORALES<br>125 CANDLEWICK<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0139 | 7100-000 | | 35.27 | 242,919.89 |
| 12/19/08 | 007620 | ROSALINDA MORALES<br>125 CANDLEWICK<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0139 | 7100-000 | | 52.90 | 242,866.99 |
| 12/19/08 | 007621 | FRANK J. MORALES<br>125 CANDLEWICK<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0139 | 7100-000 | | 133.90 | 242,733.09 |
| 12/19/08 | 007622 | FRANCES A. MORALES<br>125 CANDLEWICK CT.<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0139 | 7100-000 | | 123.44 | 242,609.65 |
| 12/19/08 | 007623 | LUCILA N. ESCAMILLA<br>101 OLD MILITARY HWY<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0139 | 7100-000 | | 31.74 | 242,577.91 |
| 12/19/08 | 007624 | DAVID A SAENZ<br>4548 HIDDEN MEADOWS BLVD.<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0147 | 7100-000 | | 45.73 | 242,532.18 |
| 12/19/08 | 007625 | ELVIA GARZA<br>34 CALLE MONARCA | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0147 | 7100-000 | | 68.78 | 242,463.40 |

|  | Page Subtotals | 0.00 | 674.79 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 680

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:    12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007626 | BROWNSVILLE, TX  78520<br>SEVERINO SAENZ JR.<br>4548 HIDDEN MEADOW BLVD<br>BROWNSVILLE, TX  78520 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 7100-000 | | 220.06 | 242,243.34 |
| 12/19/08 | 007627 | LAURA J. DUVAL<br>504 NORTH STREET<br>BROWNSVILLE, TX  78521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-000 | | 34.35 | 242,208.99 |
| 12/19/08 | 007628 | MARIA T. TELLEZ<br>104 LOS EBANOS<br>BROWNSVILLE, TX  78521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 28.09 | 242,180.90 |
| 12/19/08 | 007629 | ISABEL SALINAS<br>424 SAN EUGENIO<br>BROWNSVILLE, TX  78521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-000 | | 63.36 | 242,117.54 |
| 12/19/08 | 007630 | YOLANDA LOPEZ<br>1463 MORTON<br>BROWNSVILLE, TX  78521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 7100-000 | | 63.36 | 242,054.18 |
| 12/19/08 | 007631 | FERNANDO PEREZ<br>5811 LINARES STREET<br>BROWNSVILLE, TX  78521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 7100-000 | | 28.09 | 242,026.09 |
| 12/19/08 | 007632 | IRA L. PAREDES<br>264 LAS VILLAS AVE.<br>BROWNSVILLE, TX  78521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 30.60 | 241,995.49 |
| 12/19/08 | 007633 | JUAN H TREVINO<br>7 CORINE CIRCLE<br>BROWNSVILLE, TX  78521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-000 | | 70.54 | 241,924.95 |
| 12/19/08 | 007634 | EMILIO A. TORRES<br>124 CANDLEWICK COURT<br>BROWNSVILLE, TX  78521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 241,861.59 |
| 12/19/08 | 007635 | NUBIA M. DE LA GARZA<br>125 CANDLEWICK | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 133.90 | 241,727.69 |

Page Subtotals    0.00    735.71

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 681

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007636 | BROWNSVILLE, TX  78521<br>DANIEL GUTIERREZ<br>137 STARCREST<br>BROWNSVILLE, TX  78521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 52.90 | 241,674.79 |
| 12/19/08 | 007637 | SULEMA ARGULLIN<br>1 1/2 MI N.<br>LOZANO, TX  78526 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-000 | | 17.63 | 241,657.16 |
| 12/19/08 | 007638 | GLENDORA PEREZ<br>426 S. 6TH<br>DONNA, TX  78537 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 63.36 | 241,593.80 |
| 12/19/08 | 007639 | NANCY L. CASTILLO<br>RT. 1 BOX 2100<br>DONNA, TX  78537 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-003 | | 63.36 | 241,530.44 |
| 12/19/08 | 007640 | ALICIA C. GUERRERO<br>RT 1 BOX 126-A<br>DONNA, TX  78537 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 73.38 | 241,457.06 |
| 12/19/08 | 007641 | MARGARITA M. LOPEZ<br>RT. 1 BOX 2100<br>DONNA, TX  78537 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-003 | | 17.63 | 241,439.43 |
| 12/19/08 | 007642 | SAN JUANITA MELENDEZ<br>1008 S. 15TH<br>EDINBURG, TX  78539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 63.36 | 241,376.07 |
| 12/19/08 | 007643 | FRED LEAL<br>3036 SLAUGHTER LANE<br>EDINBURG, TX  78539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-000 | | 55.90 | 241,320.17 |
| 12/19/08 | 007644 | BEATRIZ I FLORES SANCHEZ<br>903 E. CANCO ST.<br>EDINBURG, TX  78539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 63.36 | 241,256.81 |
| 12/19/08 | 007645 | CELINA CUELLAR MAYA<br>3920 VIEWPOINT DRIVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 28.09 | 241,228.72 |

| | Page Subtotals | 0.00 | 498.97 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EDINBURG, TX  78539 | | | | | |
| 12/19/08 | 007646 | Odie Norquest<br>1500 W. Chapin Rd.<br>Edinburg, TX  78541 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 141.08 | 241,087.64 |
| 12/19/08 | 007647 | SARA C. GARCIA<br>1113 LITTLE CREEK<br>OHARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 17.63 | 241,070.01 |
| 12/19/08 | 007648 | SAN JUANITA M. ELIZONDO<br>1834 CHERRY CT.<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 241,006.65 |
| 12/19/08 | 007649 | DALIA PUGA<br>ROUTE 2, BOX 290X<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 240,943.29 |
| 12/19/08 | 007650 | DIANNE REYNA<br>201 E. ADAMS APT. I<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 28.09 | 240,915.20 |
| 12/19/08 | 007651 | MARY J. VELA<br>2327 N. 1ST STREET<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 240,851.84 |
| 12/19/08 | 007652 | ARMANDO PEREZ<br>P.O. BOX 3362<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 240,788.48 |
| 12/19/08 | 007653 | SHERRY M. STEWART<br>2220 LISA ANN<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 52.90 | 240,735.58 |
| 12/19/08 | 007654 | RODRIGUEZ RAMIRO<br>2006 N. BREEDLOVE<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 31.10 | 240,704.48 |
| 12/19/08 | 007655 | DIOLANDA J. DYE<br>2318 ACADIA | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 35.27 | 240,669.21 |

| | | | Page Subtotals | 0.00 | 559.51 |
|---|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 683

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HARLINGEN, TX  78550 | | | | | |
| 12/19/08 | 007656 | VIOLA S. CHAVEZ<br>1002 ALCOTT<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 52.90 | 240,616.31 |
| 12/19/08 | 007657 | HUGO CHAVEZ<br>1002 E. ALCOTT<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 240,552.95 |
| 12/19/08 | 007658 | MELINDA M. AGADO<br>1834 CHERRY COURT<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 35.27 | 240,517.68 |
| 12/19/08 | 007659 | AURORA FLORES<br>414 FEREE ST<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 52.90 | 240,464.78 |
| 12/19/08 | 007660 | RICKY R. GONZALEZ<br>1210 LOS ARBOLES<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 52.90 | 240,411.88 |
| 12/19/08 | 007661 | LUCY S. GONZALEZ<br>1210 LOS ARBROLES<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 133.90 | 240,277.98 |
| 12/19/08 | 007662 | IDA GOMEZ<br>1802 W. ADAMS<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 52.90 | 240,225.08 |
| 12/19/08 | 007663 | SYLVIA E. SCHROEDER<br>1834 CHERRY COURT<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 123.44 | 240,101.64 |
| 12/19/08 | 007664 | JUANITA U. GARCIA<br>714 W. JOHNSON<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 240,038.28 |
| 12/19/08 | 007665 | DORA M. GARZA<br>1314 OAK CT. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-003 | | 68.78 | 239,969.50 |

Page Subtotals                    0.00            699.71

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  684

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HARLINGEN, TX  78550 | | | | | |
| 12/19/08 | 007666 | EVA U. TREVINO<br>514 W. LINDA<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 68.78 | 239,900.72 |
| 12/19/08 | 007667 | EDWARD R PEREZ<br>1834 CHERRY CT<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 17.63 | 239,883.09 |
| 12/19/08 | 007668 | STEPHANIE R. IRELAND GRAY<br>1517 PLANTATION DRIVE<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 52.90 | 239,830.19 |
| 12/19/08 | 007669 | REBECCA L. LOZANO<br>225 E. BECK<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 52.90 | 239,777.29 |
| 12/19/08 | 007670 | MARIA L LOZANO<br>225 E BECK<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 52.90 | 239,724.39 |
| 12/19/08 | 007671 | NINFA R. FLORES<br>ROUTE 2 BOX 300 AMISTAD ROAD<br>HARLINGEN, TX  78550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 52.90 | 239,671.49 |
| 12/19/08 | 007672 | JUAN LUCIO<br>RT. 3, BOX 460-A<br>HARLINGEN, TX  78552 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 52.90 | 239,618.59 |
| 12/19/08 | 007673 | ERENDIRA TAMEZ<br>5801 W. BUS.83 #19<br>HARLINGEN, TX  78552 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-000 | | 8.03 | 239,610.56 |
| 12/19/08 | 007674 | ERENDIRA TAMEZ<br>5801 W. BUS.83 #19<br>HARLINGEN, TX  78552 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 35.27 | 239,575.29 |
| 12/19/08 | 007675 | RAQUEL A. MACIAS<br>2601 WILSON RD, BOX 37 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 35.27 | 239,540.02 |

| | Page Subtotals | 0.00 | 429.48 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2                                    Page:   685

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:        98-02675-5-ATS | Trustee Name:        HOLMES P. HARDEN, TRUSTEE |
| Case Name:    INTERNATIONAL HERITAGE INC. | Bank Name:        BANK OF AMERICA |
| | Account Number / CD #:    *******9728  Checking - Non Interest |
| Taxpayer ID No:  *******1191 | |
| For Period Ending:  12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):   $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HARLINGEN, TX  78552 | | | | | |
| 12/19/08 | 007676 | ORALIA MARTINEZ<br>RT. 5 BOX 189<br>HARLINGEN, TX  78552 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 239,476.66 |
| 12/19/08 | 007677 | ESMERALDA TORRES<br>RR 6 BOX 396<br>HARLINGEN, TX  78552 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 70.54 | 239,406.12 |
| 12/19/08 | 007678 | DELMA P. JIMENEZ<br>2318 ACADIA<br>HARLINGEN, TX  78552 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 52.90 | 239,353.22 |
| 12/19/08 | 007679 | ELIZABETH FLORES<br>396 S. PALM DR.<br>HARLINGEN, TX  78552 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-003 | | 52.90 | 239,300.32 |
| 12/19/08 | 007680 | ADA MONTEMAYOR<br>2018 W.ADRIAN<br>HARLINGEN, TX  78552 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 61.60 | 239,238.72 |
| 12/19/08 | 007681 | NINFA MEDINA<br>RT.9 BOX 239 C HALPIN ROAD<br>HARLINGEN, TX  78552 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 63.36 | 239,175.36 |
| 12/19/08 | 007682 | AIDA P. JIMENEZ<br>2318 ACADIA<br>HARLINGEN, TX  78552 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 52.90 | 239,122.46 |
| 12/19/08 | 007683 | JUAN JIMENEZ<br>2318 ACADIA<br>HARLINGEN, TX  78552 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 73.38 | 239,049.08 |
| 12/19/08 | 007684 | NOEMI ORTIZ<br>P.O. BOX 533523<br>HARLINGEN, TX  78553 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-000 | | 63.36 | 238,985.72 |
| 12/19/08 | 007685 | ARNOLD JUAREZ<br>PO BOX 532912 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-000 | | 26.08 | 238,959.64 |

| | | | Page Subtotals | | 0.00 | 580.38 | |

Ver: 12.63

LFORM24

**FORM 2**

Page: 686

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:            HOLMES P. HARDEN, TRUSTEE
Bank Name:                BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HARLINGEN, TX  78553 | | | | | |
| 12/19/08 | 007686 | LUIS GARZA<br>P.O. BOX 213<br>LA FERIE, TX  78559 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 238,896.28 |
| 12/19/08 | 007687 | OFELIA N ANDERSON<br>506 AVOCADO DRIVE<br>LA FERIA, TX  78559 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-003 | | 53.61 | 238,842.67 |
| 12/19/08 | 007688 | CARLOS CANTU<br>733 S. PARKER RD.<br>LA FERIA, TX  78559 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-003 | | 63.36 | 238,779.31 |
| 12/19/08 | 007689 | LUPE GARZA JR.<br>POST OFFICE BOX 1494<br>LA FERIA, TX  78559 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 133.90 | 238,645.41 |
| 12/19/08 | 007690 | ALICE A SCOTT<br>POST OFFICE BOX 1353<br>LA FERIA, TX  78559 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 52.90 | 238,592.51 |
| 12/19/08 | 007691 | RUDY S. PEREZ<br>330 VIRGINIA AVE<br>LA FERIA, TX  78559 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 133.90 | 238,458.61 |
| 12/19/08 | 007692 | ELSIE M. IRELAND<br>P O BOX 1494<br>LA FERIA, TX  78559 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 52.90 | 238,405.71 |
| 12/19/08 | 007693 | ALICIA MONTES<br>LA JOYA S.C.C. LEO & 9 1/2 ST.<br>LA JOYA, TX  78560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 17.63 | 238,388.08 |
| 12/19/08 | 007694 | NATALIA M. FLORES<br>P.O. BOX 604<br>LA JOYA, TX  78560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 52.90 | 238,335.18 |
| 12/19/08 | 007695 | BECKY C. ESPARZA<br>P.O. BOX 165 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-000 | | 28.09 | 238,307.09 |

Page Subtotals          0.00          652.55

Ver: 12.63

LFORM24

**FORM 2**

Page: 687

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LYFORD, TX 78569 | | | | | |
| 12/19/08 | 007696 | SARAH GUTIERREZ<br>POST OFFICE BOX 502<br>LYFORD, TX 78569 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 28.09 | 238,279.00 |
| 12/19/08 | 007697 | ESTHER V. GORENA<br>1427 CAPISALLO STREET<br>MERCEDES, TX 78570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-000 | | 63.36 | 238,215.64 |
| 12/19/08 | 007698 | ROSANN LOPEZ<br>1427 CAPISALLO STREET<br>MERCEDES, TX 78570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-000 | | 145.14 | 238,070.50 |
| 12/19/08 | 007699 | ERIKA GORENA<br>1427 CAPISALLO STREET<br>MERCEDES, TX 78570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 63.36 | 238,007.14 |
| 12/19/08 | 007700 | ARMANDO GARCIA<br>708 S. MISSOURI<br>MERCEDES, TX 78570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-000 | | 172.82 | 237,834.32 |
| 12/19/08 | 007701 | ROSA L. CANTU<br>814 NEVADA<br>MERCEDES, TX 78570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 31.10 | 237,803.22 |
| 12/19/08 | 007702 | PEDRO L HINOJOSA<br>1026 3RD STREET<br>MERCEDES, TX 78570 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 105.81 | 237,697.41 |
| 12/19/08 | 007703 | JAVIER FLORES<br>506 MILLER AVE.<br>MISSION, TX 78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-000 | | 52.90 | 237,644.51 |
| 12/19/08 | 007704 | MARIA G PEREZ<br>ROUTE 7 BOX 512<br>MISSION, TX 78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 17.63 | 237,626.88 |
| 12/19/08 | 007705 | VELMA N. VELA<br>RT. 3, BOX 133-H [LOC. 6 MI. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 123.44 | 237,503.44 |

Page Subtotals      0.00      803.65

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 688

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MISSION, TX  78572 | | | | | |
| 12/19/08 | 007706 | NINFA SALINAS<br>905 BARNES<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 52.90 | 237,450.54 |
| 12/19/08 | 007707 | DIANA F. ALCOCER<br>710 BRIARWAY<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 123.44 | 237,327.10 |
| 12/19/08 | 007708 | RUFINA D. FLORES<br>318 MILLER<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 35.27 | 237,291.83 |
| 12/19/08 | 007709 | ELIDA AUSTIN<br>C/O 710 BRIARWAY<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 17.63 | 237,274.20 |
| 12/19/08 | 007710 | ARTURO ALCOCER<br>C/O 710 BRIARWAY<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 17.63 | 237,256.57 |
| 12/19/08 | 007711 | TREY WILKINS<br>C/O 710 BRIARWAY<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 17.63 | 237,238.94 |
| 12/19/08 | 007712 | JUDITH Y. CRUZ<br>215 MILLER<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 17.63 | 237,221.31 |
| 12/19/08 | 007713 | IRMA R. CAVAZOS<br>2001 ROYAL<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 116.26 | 237,105.05 |
| 12/19/08 | 007714 | JESUS GARZA JR.<br>RT 8 BOX 3212<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-003 | | 133.55 | 236,971.50 |
| 12/19/08 | 007715 | ALMA G. SOLIS<br>302 PECAN AVE. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 28.09 | 236,943.41 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 560.03 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   689

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MISSION, TX  78572 | | | | | |
| 12/19/08 | 007716 | MARIA P. MARTINEZ<br>2013 DUNLAP ST.<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 98.75 | 236,844.66 |
| 12/19/08 | 007717 | YANET Y. MEJIA VALDEZ<br>317 N. GLASSCOCK RD.<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 28.09 | 236,816.57 |
| 12/19/08 | 007718 | DORA E. MEJIA<br>317 N. GLASSCOCK ROAD<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 28.09 | 236,788.48 |
| 12/19/08 | 007719 | GUADALUPE S. RODRIQUEZ<br>317 N. GLASSCOCK ROAD<br>MISSION, TX  78572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 28.09 | 236,760.39 |
| 12/19/08 | 007720 | JO ANNE LONGORIA<br>P.O. BOX 3076<br>MISSION, TX  78573 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 63.36 | 236,697.03 |
| 12/19/08 | 007721 | GILBERTO ALCOCER<br>710 BRIARWAY<br>MISSION, TX  78574 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 17.63 | 236,679.40 |
| 12/19/08 | 007722 | DELIA F. GUZMAN<br>800 BARCELONA<br>PHARR, TX  78577 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 136.19 | 236,543.21 |
| 12/19/08 | 007723 | NELDA G. RUTLEDGE<br>1203 E. WRIGHT<br>PHARR, TX  78577 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 133.55 | 236,409.66 |
| 12/19/08 | 007724 | NORMA L. VILLARREAL<br>1211 E. MAURER<br>PHARR, TX  78577 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 28.09 | 236,381.57 |
| 12/19/08 | 007725 | KAREN GILL<br>301 E. HALL ACRES RD. TRLR 595 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-000 | | 133.90 | 236,247.67 |

Page Subtotals          0.00          695.74

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   690

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PHARR, TX  78577 | | | | | |
| 12/19/08 | 007726 | SANDRA BARBOSA<br>820 E. CHAPA<br>PHARR, TX  78577 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-000 | | 28.09 | 236,219.58 |
| 12/19/08 | 007727 | GEORGE M GUADIANA<br>371 EAST RODRIGUEZ STREET<br>RAYMONDVILLE, TX  78580 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-000 | | 56.43 | 236,163.15 |
| 12/19/08 | 007728 | FRANCISCA P. LOZANO<br>945 E. HIDALGO<br>RAYMONDVILLE, TX  78580 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-003 | | 63.36 | 236,099.79 |
| 12/19/08 | 007729 | SANTOS V. LOZANO, JR.<br>945 E HIDALGO<br>RAYMONDVILLE, TX  78580 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-003 | | 35.27 | 236,064.52 |
| 12/19/08 | 007730 | HIPOLITO SALAZAR<br>865 E. KIMBAL<br>RAYMONDVILLE, TX  78580 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 52.90 | 236,011.62 |
| 12/19/08 | 007731 | MARIO R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE CITY, TX  78582 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5600-000 | | 52.90 | 235,958.72 |
| 12/19/08 | 007732 | ADELFA R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE CITY, TX  78582 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-000 | | 17.63 | 235,941.09 |
| 12/19/08 | 007733 | MARIO R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE CITY, TX  78582 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-000 | | 62.97 | 235,878.12 |
| 12/19/08 | 007734 | SERAFIN J. GUERRA<br>RT. 1 BOX 73D<br>RIO GRANDE CITY, TX  78582 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-003 | | 52.90 | 235,825.22 |
| 12/19/08 | 007735 | FIDEL SALAZAR<br>239 TEODORA DR. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-000 | | 17.63 | 235,807.59 |

Page Subtotals        0.00        440.08

LFORM24

Ver: 12.63

**FORM 2**

Page: 691

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007736 | RIO GRANDE, TX  78582<br>GERONIMO G. LOZANO JR<br>1300 C. WEST MAIN ST.<br>RIO GRANDE, TX  78582 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 123.44 | 235,684.15 |
| 12/19/08 | 007737 | ALMA GUERRA<br>119 FAIRVIEW<br>RIO GRANDE, TX  78582 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-000 | | 17.63 | 235,666.52 |
| 12/19/08 | 007738 | MARIO R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE, TX  78582 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-000 | | 17.63 | 235,648.89 |
| 12/19/08 | 007739 | MARIA A. BARRERA<br>182 RESACA SHORES<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 5300-000 | | 130.49 | 235,518.40 |
| 12/19/08 | 007740 | MARGARET D WAYMAN<br>RT 5 BOX 109<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-000 | | 63.36 | 235,455.04 |
| 12/19/08 | 007741 | MARIBEL B. GARCIA<br>182 RESACA SHORES<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-000 | | 24.69 | 235,430.35 |
| 12/19/08 | 007742 | EVA SALDIVAR<br>201 WENTZ<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 63.36 | 235,366.99 |
| 12/19/08 | 007743 | BENITO R. JUAREZ<br>RT 8 BOX 509<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 5600-003 | | 28.09 | 235,338.90 |
| 12/19/08 | 007744 | MARIA F. LEAL<br>RT. 4 BOX 208F<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-003 | | 28.09 | 235,310.81 |
| 12/19/08 | 007745 | DINO TAMEZ<br>440 MADRID CT. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 57.28 | 235,253.53 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 554.06 |

Ver: 12.63

LFORM24

FORM 2                                                                                        Page: 692

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728 Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN BENITO, TX  78586 | | | | | |
| 12/19/08 | 007746 | MEREDITH T. GARCIA<br>440 MARDID CT.<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 235,190.17 |
| 12/19/08 | 007747 | NARCISA M. ALVARDO<br>RT.5 BOX 446A1<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 61.60 | 235,128.57 |
| 12/19/08 | 007748 | JOSE A. TAMEZ<br>440 MADRID CT.<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 70.54 | 235,058.03 |
| 12/19/08 | 007749 | JUDITH TAMEZ<br>440 MADRID COURT<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 52.90 | 235,005.13 |
| 12/19/08 | 007750 | ALDO TAMEZ<br>2725 GAMBLE ROAD<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 35.27 | 234,969.86 |
| 12/19/08 | 007751 | TABATHA TAMEZ<br>440 MADRID COURT<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 234,906.50 |
| 12/19/08 | 007752 | GEORGINA PADILLA<br>630 E EXPRESSWAY 83<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 28.09 | 234,878.41 |
| 12/19/08 | 007753 | DIEGO AGADO<br>473 PEACOCK<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 61.60 | 234,816.81 |
| 12/19/08 | 007754 | CYNTHIA E. AGADO<br>1311 MORELOS<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 61.60 | 234,755.21 |
| 12/19/08 | 007755 | CARLOS A. AGADO<br>1311 MORELOS | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 17.63 | 234,737.58 |

| | | | Page Subtotals | | 0.00 | 515.95 | |

LFORM24                                                                                        Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 693

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN BENITO, TX  78586 | | | | | |
| 12/19/08 | 007756 | SAUNDRA A. GARCIA<br>455 PINTAIL<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 52.90 | 234,684.68 |
| 12/19/08 | 007757 | GRACIELA GARZA<br>RT 10 BOX 138<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 17.63 | 234,667.05 |
| 12/19/08 | 007758 | ARMANDO ESCAMILLA<br>RT. 10, BOX 138<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 35.27 | 234,631.78 |
| 12/19/08 | 007759 | LUPITA CAPISTRAN<br>RT.10 BOX 138<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 26.08 | 234,605.70 |
| 12/19/08 | 007760 | CRISTELA J. WEBB<br>611 FANNIN<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 52.90 | 234,552.80 |
| 12/19/08 | 007761 | BEATRIZ M. RODRIGUEZ<br>1250 COMBES STREET<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 52.90 | 234,499.90 |
| 12/19/08 | 007762 | HILDA C. GARCIA<br>475 E. JEFFERSON<br>SAN BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-003 | | 52.90 | 234,447.00 |
| 12/19/08 | 007763 | BERTHA ESCAMILLA<br>RT. 10 BOX 138<br>BENITO, TX  78586 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 17.63 | 234,429.37 |
| 12/19/08 | 007764 | NORMA E. RODRIGUEZ<br>1321 REJEMAN<br>SAN JUAN, TX  78589 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 133.55 | 234,295.82 |
| 12/19/08 | 007765 | JUANITA R. CANALES<br>POST OFFICE BOX 654 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 234,232.46 |

| | Page Subtotals | 0.00 | 505.12 |
|---|---|---|---|

**FORM 2**

Page:  694

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SANTA ROSA, TX  78593 | | | | | |
| 12/19/08 | 007766 | RAMIRO C. RODRIGUEZ SR.<br>P. O. BOX 997<br>SANTA ROSA, TX  78593 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 31.10 | 234,201.36 |
| 12/19/08 | 007767 | GLORIA F. GARZA<br>515 MICHIGAN STREET<br>WESLACO, TX  78596 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 63.36 | 234,138.00 |
| 12/19/08 | 007768 | DONALD M. LOZANO<br>493 LONE STAR RD<br>BASTROP, TX  78602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 63.36 | 234,074.64 |
| 12/19/08 | 007769 | BIRDIE BRUEMMER<br>HC4 BOX 435<br>BLANCO, TX  78606 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 131.06 | 233,943.58 |
| 12/19/08 | 007770 | A. CHERYL WEEKS<br>1807 AZALEA DRIVE<br>CEDAR PARK, TX  78613 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 5600-000 | | 74.04 | 233,869.54 |
| 12/19/08 | 007771 | AUDRA L. FLAKE<br>2701 PEACHTREE LANE<br>CEDAR PARK, TX  78613 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-003 | | 17.63 | 233,851.91 |
| 12/19/08 | 007772 | LINDA L SCOTT<br>20288 N RANCH RD 783<br>DOSS, TX  78618 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 59.66 | 233,792.25 |
| 12/19/08 | 007773 | JOY H. STEPHENSON<br>4900 BELL SPRINGS RD.<br>DRIPPING SPRING, TX  78620 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 7100-000 | | 52.90 | 233,739.35 |
| 12/19/08 | 007774 | JANIE LINDSEY<br>546 RECH-WEINHEIMER RD.<br>FREDERICKSBURG, TX  78624 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 63.01 | 233,676.34 |
| 12/19/08 | 007775 | JAMES W. PRESCOTT<br>603 HARBOR DR. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 123.44 | 233,552.90 |

| | | | | Page Subtotals | 0.00 | 679.56 | |

LFORM24

Ver: 12.63

FORM 2

Page: 695

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GEORGETOWN, TX  78628 | | | | | |
| 12/19/08 | 007776 | JOHN R. BUMPUS, JR.<br>P O BOX 2756<br>CEDAR PARK, TX  78630 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 133.90 | 233,419.00 |
| 12/19/08 | 007777 | JOANNE S. HARVEY<br>RT 1 BOX 589<br>JOHNSON CITY, TX  78636 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-000 | | 133.90 | 233,285.10 |
| 12/19/08 | 007778 | SONJA HARTMANN<br>HC3 BOX 379<br>JOHNSON CITY, TX  78636 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-003 | | 37.19 | 233,247.91 |
| 12/19/08 | 007779 | ALTON PAUL MCCARTY<br>205 THURMAN LOOP<br>LLANO, TX  78643 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 17.63 | 233,230.28 |
| 12/19/08 | 007780 | BOBBY D. CALTON<br>749 S. GUADALUPE<br>LOCKHART, TX  78644 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 123.44 | 233,106.84 |
| 12/19/08 | 007781 | ELNORA J. GUTHRIE<br>4003 CLINTON LN.<br>LAGO VISTA, TX  78645 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-000 | | 55.44 | 233,051.40 |
| 12/19/08 | 007782 | CHRISTOPHER G. BECK<br>703 MOORE ST., #309B<br>SAN MARCOS, TX  78666 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 59.75 | 232,991.65 |
| 12/19/08 | 007783 | KARON K GUENTHER<br>&#037; 2300 IS 35 SOUTH<br>SAN MARCOS, TX  78666 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-003 | | 26.17 | 232,965.48 |
| 12/19/08 | 007784 | JUNE M. JENNEY<br>3620 PINE NEEDLE CIRCLE<br>ROUND ROCK, TX  78681 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-000 | | 209.08 | 232,756.40 |
| 12/19/08 | 007785 | KRISTINA R KIRBY<br>3777 CASTLE ROCK DR. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-000 | | 85.89 | 232,670.51 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 882.39 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 696

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROUND ROCK, TX  78681 | | | | | |
| 12/19/08 | 007786 | JUNE M. JENNEY<br>3620 PINE NEEDLE CIRCLE<br>ROUND ROCK, TX  78681 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-000 | | 17.63 | 232,652.88 |
| 12/19/08 | 007787 | WADE A. HOELTING<br>2210 B QUARRY<br>AUSTIN, TX  78703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-003 | | 25.98 | 232,626.90 |
| 12/19/08 | 007788 | MICHAEL K. WHITAKER<br>808 W. 29TH STREET<br>AUSTIN, TX  78705 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-000 | | 60.66 | 232,566.24 |
| 12/19/08 | 007789 | RUTH O. HUNTER<br>15602 LAONA COVE<br>AUSTIN, TX  78717 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-003 | | 17.63 | 232,548.61 |
| 12/19/08 | 007790 | TROY A. WRIGHT<br>4609 RIMROCK TRAIL<br>AUSTIN, TX  78723 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 215.14 | 232,333.47 |
| 12/19/08 | 007791 | ANTHONY T. RUFFIN<br>5905 JACOB GLEN<br>AUSTIN, TX  78727 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 52.90 | 232,280.57 |
| 12/19/08 | 007792 | HOLLY N. PETERS<br>3617 RUBY RED DR.<br>AUSTIN, TX  78728 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5300-000 | | 140.95 | 232,139.62 |
| 12/19/08 | 007793 | TAMALA A. DAY BAUER<br>1016 CHALLENGER<br>LAKEWAY, TX  78734 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 123.44 | 232,016.18 |
| 12/19/08 | 007794 | MELISSA GRANGER VELTMAN<br>2102 LITTLE BEAVER TRAIL<br>AUSTIN, TX  78734 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5300-000 | | 196.65 | 231,819.53 |
| 12/19/08 | 007795 | ALICE FAYE LANDRY<br>4002 GAINES CT. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 5300-003 | | 62.97 | 231,756.56 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 913.95 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 697

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728 Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007796 | AUSTIN, TX  78735 VICTOR G MERCADO 3201 JOHN CAMBELLS TRAIL AUSTIN, TX  78735 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-000 | | 63.36 | 231,693.20 |
| 12/19/08 | 007797 | MELISSA E. WILLIAMS 8400 SPRING VALLEY DR. AUSTIN, TX  78736 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 28.09 | 231,665.11 |
| 12/19/08 | 007798 | NANCY L. BULLOCK 2308 WICKERSHAM LN., APT. 1806 AUSTIN, TX  78741 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-003 | | 26.18 | 231,638.93 |
| 12/19/08 | 007799 | RENEE S. ENGEBRETSEN 6503 BLUFF SPRINGS AUSTIN, TX  78744 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-003 | | 25.39 | 231,613.54 |
| 12/19/08 | 007800 | PAUL C. SIEMER 5800 BRODIE LN. #732 AUSTIN, TX  78745 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 63.36 | 231,550.18 |
| 12/19/08 | 007801 | ROSE COPEMAN 205 WESTBROOK WEST AUSTIN, TX  78746 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-000 | | 63.36 | 231,486.82 |
| 12/19/08 | 007802 | NANCY E. & JOHN HOBBS 7807 MOONFLOWER AUSTIN, TX  78750 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-003 | | 123.44 | 231,363.38 |
| 12/19/08 | 007803 | TOWERY JOYCE A. 1302 DEUPREE AUSTIN, TX  78753 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-000 | | 10.46 | 231,352.92 |
| 12/19/08 | 007804 | TARRYL J. HYDER 11806 BYERS COVE AUSTIN, TX  78753 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-000 | | 112.26 | 231,240.66 |
| 12/19/08 | 007805 | PETER RACHFORD 10,214 ANNIE OAKLEY TRL. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0157 | 7100-000 | | 126.97 | 231,113.69 |

| | | | Page Subtotals | | 0.00 | 642.87 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   698

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AUSTIN, TX  78753 | | | | |
| 12/19/08 | 007806 | JACOB C. WEINTRAUT<br>8311 KROMER<br>AUSTIN, TX  78757 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-000 | | 60.66 | 231,053.03 |
| 12/19/08 | 007807 | MARILYN M. MONROE BETTIS<br>8616 BLUEGRASS DRIVE<br>AUSTIN, TX  78759 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 222.55 | 230,830.48 |
| 12/19/08 | 007808 | PATRICIA B KING<br>8407 GREENFLINT<br>AUSTIN, TX  78759 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-000 | | 63.36 | 230,767.12 |
| 12/19/08 | 007809 | BRYANT N. MCNUTT<br>218 ASPEN<br>HEREFORD, TX  79045 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 84.52 | 230,682.60 |
| 12/19/08 | 007810 | JIMMY HOLMES<br>118 NORTHWEST DRIVE<br>HEREFORD, TX  79045 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 28.09 | 230,654.51 |
| 12/19/08 | 007811 | LARRY B. MCNUTT<br>127 MIMOSA<br>HEREFORD, TX  79045 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 52.90 | 230,601.61 |
| 12/19/08 | 007812 | BRYANT T. MCNUTT<br>127 MIMOSA ST.<br>HEREFORD, TX  79045 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 28.09 | 230,573.52 |
| 12/19/08 | 007813 | SANDRA K. HOELTING<br>231 S. ST. MARY'S<br>NAZARETH, TX  79063 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-000 | | 28.24 | 230,545.28 |
| 12/19/08 | 007814 | BRENDA L LOVELL<br>PO BOX 9504<br>AMARILLO, TX  79105 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 25.81 | 230,519.47 |
| 12/19/08 | 007815 | RONNIE L SMITH<br>7134 ADIRONDACK TRAIL | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-000 | | 26.08 | 230,493.39 |

| | Page Subtotals | 0.00 | 620.30 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 699

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AMARILLO, TX  79106 | | | | | |
| 12/19/08 | 007816 | OPAL FAYE BARNES<br>5404 SOMERSET DRIVE<br>AMARLILLO, TX  79109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0047 | 7100-003 | | 28.09 | 230,465.30 |
| 12/19/08 | 007817 | RICHARD H. BARNES II<br>5404 SOMERSET DR.<br>AMARILLOW, TX  79109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 7100-003 | | 31.67 | 230,433.63 |
| 12/19/08 | 007818 | HELEN C. LINE<br>7501 SEVILLE APR 211<br>AMARILLO, TX  79121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-000 | | 27.76 | 230,405.87 |
| 12/19/08 | 007819 | GLYNN HOFFPAUIR<br>2008 WEST CLIFF PKWY.<br>AMARILLO, TX  79124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 27.74 | 230,378.13 |
| 12/19/08 | 007820 | RANDY ROBBINS<br>718 5TH<br>IDALOU, TX  79329 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 63.40 | 230,314.73 |
| 12/19/08 | 007821 | BARBARA ROBBINS<br>909 7TH STREET<br>IDALOU, TX  79329 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 133.95 | 230,180.78 |
| 12/19/08 | 007822 | DIXIE L. ROSE<br>550 EVENING TOWER RD<br>LEVELLAND, TX  79336 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 161.66 | 230,019.12 |
| 12/19/08 | 007823 | MAGGIE CONTRERAS<br>2224 RICE<br>LEVELLAND, TX  79336 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-000 | | 62.85 | 229,956.27 |
| 12/19/08 | 007824 | THOMAS V TOWNSEND JR.<br>1427 5TH STREET<br>SHALLOWWATER, TX  79363 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-000 | | 133.90 | 229,822.37 |
| 12/19/08 | 007825 | JERE D. SINK<br>RT. 1 BOX 68 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-000 | | 17.63 | 229,804.74 |

Page Subtotals          0.00          688.65

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   700

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TOKIO, TX  79376 | | | | |
| 12/19/08 | 007826 | MERLE N. BLOSSER<br>1001 MAIN ST., STE. 206<br>LUBBOCK, TX  79401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 63.36 | 229,741.38 |
| 12/19/08 | 007827 | BARRY BISHOP<br>3815-50TH, SUITE 16<br>LUBBOCK, TX  79413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-003 | | 28.07 | 229,713.31 |
| 12/19/08 | 007828 | CHARLES W. LEWIS<br>8114 COUNTY ROAD 6420<br>LUBBOCK, TX  79416 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 131.88 | 229,581.43 |
| 12/19/08 | 007829 | SUSAN SHAKESPEARE<br>4022 - 75TH STREET<br>LUBBOCK, TX  79423 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-000 | | 74.06 | 229,507.37 |
| 12/19/08 | 007830 | BRENDA J BECKNELL<br>4418-74TH STREET #53<br>LUBBOCK, TX  79424 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 164.81 | 229,342.56 |
| 12/19/08 | 007831 | TRAVIS L. SOLOMON<br>406 S. AVE F.<br>HASKELL, TX  79521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-000 | | 145.14 | 229,197.42 |
| 12/19/08 | 007832 | ZELLA M. MOELLER<br>806 N. 10TH ST.<br>HASKELL, TX  79521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5300-000 | | 145.14 | 229,052.28 |
| 12/19/08 | 007833 | STEVE J. COGBURN<br>11053 F.M. 3326<br>HAWLEY, TX  79525 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 5600-000 | | 123.44 | 228,928.84 |
| 12/19/08 | 007834 | RHONDA D. BOUQUET-HARRIS<br>11053 FM 3326 SOUTH<br>HAWLEY, TX  79525 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 5600-000 | | 17.63 | 228,911.21 |
| 12/19/08 | 007835 | PAM MARSHALL<br>11053 F.M 3326 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 5600-000 | | 17.63 | 228,893.58 |

Page Subtotals          0.00          911.16

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   701

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | HAWLEY, TX  79525 | | | | | |
| 12/19/08 | 007836 | JOLENE J TOLLETT<br>11053 FM 3326<br>HAWLEY, TX  79525 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-000 | | 17.63 | 228,875.95 |
| 12/19/08 | 007837 | VICKIE GARRETT<br>11053 FM 3326<br>HAWLEY, TX  79525 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 17.63 | 228,858.32 |
| 12/19/08 | 007838 | OPAL O. COGBURN<br>11053 FM 3326<br>HAWLEY, TX  79525 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-000 | | 52.90 | 228,805.42 |
| 12/19/08 | 007839 | EVYNNE S. CAFFEY<br>9040 PR ROAD 360<br>HAWLEY, TX  79525 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 27.74 | 228,777.68 |
| 12/19/08 | 007840 | MARILYN CARVER<br>POST OFFICE BOX 111<br>O BRIEN, TX  79539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-003 | | 28.02 | 228,749.66 |
| 12/19/08 | 007841 | ENEDINA MEDRANO<br>311 E 8TH STREET<br>ROTAN, TX  79546 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-000 | | 63.36 | 228,686.30 |
| 12/19/08 | 007842 | SUE CHESSER<br>3818 JANICE LANE<br>ABILENE, TX  79604 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-000 | | 63.01 | 228,623.29 |
| 12/19/08 | 007843 | DENA K. CHILDERS<br>510 SAYLES<br>ABILENE, TX  79605 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-003 | | 30.60 | 228,592.69 |
| 12/19/08 | 007844 | RAY B. HENICKE<br>2626 BUTTONWILLOW PKY<br>ABILENE, TX  79606 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-000 | | 35.27 | 228,557.42 |
| 12/19/08 | 007845 | HENRY L. FLINT<br>226 COMMISSARY RD., BOX 9572 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-000 | | 133.87 | 228,423.55 |

| | | | Page Subtotals | | 0.00 | 470.03 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  702

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007846 | DYESS AFB, TX  79607 ANDREW TORRES 4621 CROCKETT MIDLAND, TX  79703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 176.34 | 228,247.21 |
| 12/19/08 | 007847 | ROBERT TORRES 4621 CROCKETT MIDLAND, TX  79703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 70.54 | 228,176.67 |
| 12/19/08 | 007848 | KYLE A. QUICK 4806-A COUNTRY CLUB MIDLAND, TX  79703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 28.16 | 228,148.51 |
| 12/19/08 | 007849 | LUANN R MORGAN 609 MEADOWPARK DR. MIDLAND, TX  79705 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 27.70 | 228,120.81 |
| 12/19/08 | 007850 | DIANE VAN DEVENTER 1305 S COUNTY RD 1130 MIDLAND, TX  79706 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-000 | | 63.36 | 228,057.45 |
| 12/19/08 | 007851 | CINDY H HUTTO 3102-B. DENTCREST MIDLAND, TX  79707 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-003 | | 163.04 | 227,894.41 |
| 12/19/08 | 007852 | CLIFF L. HICKS 3601 JORDAN AVE MIDLAND, TX  79707 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-003 | | 123.44 | 227,770.97 |
| 12/19/08 | 007853 | TAMMY L THOMAS POST OFFICE BOX 8434 MIDLAND, TX  79708 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 52.90 | 227,718.07 |
| 12/19/08 | 007854 | GARY D. CARLISLE PO BOX 60121 MIDLAND, TX  79711 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 63.36 | 227,654.71 |
| 12/19/08 | 007855 | LORI A. JASSO 705 W. 6TH STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5600-003 | | 157.80 | 227,496.91 |

Page Subtotals                    0.00          926.64

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   703

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MONAHANS, TX  79756 | | | | | |
| 12/19/08 | 007856 | VICTORIA V. RAMIREZ<br>2814 N. WASHINGTON AVE.<br>ODESSA, TX  79764 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 31.73 | 227,465.18 |
| 12/19/08 | 007857 | ABRAHAM V. RAMIREZ<br>2814 N. WASHINGTON AVENUE<br>ODESSA, TX  79764 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 157.80 | 227,307.38 |
| 12/19/08 | 007858 | FRANCISCA B. RAMIREZ<br>2814 N. WASHINGTON AVENUE<br>ODESSA, TX  79764 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 31.73 | 227,275.65 |
| 12/19/08 | 007859 | SHARON K. ALLEN<br>14 MI NE OF ORLA<br>ORLA, TX  79770 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-003 | | 110.22 | 227,165.43 |
| 12/19/08 | 007860 | DEBORA R. SALCIDO<br>320 WALTHALL STREET<br>PECOS, TX  79772 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 157.79 | 227,007.64 |
| 12/19/08 | 007861 | JORGE T CORTES<br>10940 WILLIE MAYS DR<br>EL PASO, TX  79934 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 61.45 | 226,946.19 |
| 12/19/08 | 007862 | MARIA SIMIONESCU<br>10636 VISTA ALEGRE<br>EL PASO, TX  79935 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-000 | | 61.45 | 226,884.74 |
| 12/19/08 | 007863 | STACIE L. KITTLESON<br>6535 NEWLAND STREET<br>ARVADA, CO  80003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-000 | | 27.39 | 226,857.35 |
| 12/19/08 | 007864 | STANLEY MCFARLAND<br>669 PEORIA ST. NO. 265<br>AURORA, CO  80011 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 52.90 | 226,804.45 |
| 12/19/08 | 007865 | KELVIN J. REED<br>15895 E 17 PL | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 54.67 | 226,749.78 |

|  | Page Subtotals | 0.00 | 747.13 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2    Page:   704

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:              BANK OF AMERICA
Account Number / CD #:     *******9728  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AURORA, CO  80011 | | | | | |
| 12/19/08 | 007866 | KENNETH D. ALBACH 15800 E. 8TH CIRCLE AURORA, CO  80011 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-000 | | 63.36 | 226,686.42 |
| 12/19/08 | 007867 | JOANN M. MUHEIM 15800 E. 8TH CIRCLE AURORA, CO  80011 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-000 | | 63.36 | 226,623.06 |
| 12/19/08 | 007868 | JOHN R. SEAMAN 15894 EAST 17 PLACE AURORA, CO  80011 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-000 | | 39.03 | 226,584.03 |
| 12/19/08 | 007869 | TUAN V. DIEP 11915 EAST FORD DR. AURORA, CO  80012 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-003 | | 17.63 | 226,566.40 |
| 12/19/08 | 007870 | SCOTT ROGERS 4420 S. ANDES WY. AURORA, CO  80015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 54.67 | 226,511.73 |
| 12/19/08 | 007871 | JUN CAI 4407 S JOPLIN WAY AURORA, CO  80015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-000 | | 70.54 | 226,441.19 |
| 12/19/08 | 007872 | JIANG YONGSHENG 11805 CHASE COURT WESTMINSTER, CO  80020 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-000 | | 52.90 | 226,388.29 |
| 12/19/08 | 007873 | NANCY J. PORTER 1254 CATALPA CIRCLE BROOMFIELD, CO  80020 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-000 | | 123.44 | 226,264.85 |
| 12/19/08 | 007874 | MICHELE C. PITTMAN 1515 STONEHAM SUPERIOR, CO  80027 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-000 | | 17.63 | 226,247.22 |
| 12/19/08 | 007875 | MILDRED S. CORDOVA 9465 WEST 47TH AVE. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 131.88 | 226,115.34 |

Page Subtotals          0.00          634.44

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 705

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WHEAT RIDGE, CO  80033 | | | | | |
| 12/19/08 | 007876 | DANA RUSSELL 1198 ATKINSON AVE CASTLE ROCK, CO  80104 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-000 | | 123.44 | 225,991.90 |
| 12/19/08 | 007877 | DAVID L. GRAU 13320 BENT SPUR TRAIL ELBERT, CO  80106 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 114.23 | 225,877.67 |
| 12/19/08 | 007878 | TANHUA DAO 6257 S JAMALLA CT. ENGLEWOOD, CO  80111 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-000 | | 35.27 | 225,842.40 |
| 12/19/08 | 007879 | WANNING FENG 6257 S. JAMAICA CT. ENGLEWOOD, CO  80111 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5300-000 | | 303.31 | 225,539.09 |
| 12/19/08 | 007880 | WANNING FENG 6257 S. JAMAICA CT. ENGLEWOOD, CO  80111 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-000 | | 402.06 | 225,137.03 |
| 12/19/08 | 007881 | BEVERLY BRUBAKER 8021 SO. CEDAR ST. LITTLETON, CO  80120 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-003 | | 133.58 | 225,003.45 |
| 12/19/08 | 007882 | JAMES G. VANDYCK 9516 SOUTH CASTLE RIDGE CIR. HIGHLANDS RANCH, CO  80126 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 5300-000 | | 105.81 | 224,897.64 |
| 12/19/08 | 007883 | WAN WAN WU 9879 SOUTH SPRING HILL DR HIGH LANDS RANC, CO  80126 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-000 | | 141.08 | 224,756.56 |
| 12/19/08 | 007884 | GEORGE R. HINDMARSH 610 HARNESS RD. MONUMENT, CO  80132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-000 | | 123.44 | 224,633.12 |
| 12/19/08 | 007885 | ERIK R. HINDMARSH 610 HARNESS RD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-000 | | 105.81 | 224,527.31 |

| | | | Page Subtotals | | 0.00 | 1,588.03 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    706

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MONUMENT, CO  80132 | | | | | |
| 12/19/08 | 007886 | JEREMY T. SMITH 17380 LEGGINS WAY MONUMENT, CO  80132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-000 | | 63.01 | 224,464.30 |
| 12/19/08 | 007887 | JERRY & JANET BISHOP 17380 LEGGINS WAY MONUMENT, CO  80132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-000 | | 27.94 | 224,436.36 |
| 12/19/08 | 007888 | HEIDI FARRELL 10431 STONEWILLOW DRIVE PARKER, CO  80134 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-000 | | 93.81 | 224,342.55 |
| 12/19/08 | 007889 | RITA H. THOMPSON 3125 CLAYTON ST. DENVER, CO  80205 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-000 | | 22.57 | 224,319.98 |
| 12/19/08 | 007890 | DANIEL J. FRATES 2000 ARAPAHOE ST. #102 DENVER, CO  80205 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 133.51 | 224,186.47 |
| 12/19/08 | 007891 | GARY L. SADDLER 2201 S. CORONA DENVER, CO  80210 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 133.26 | 224,053.21 |
| 12/19/08 | 007892 | ZHIGUANG ZGH HAN 8344 CHARLOTTE WAY DENVER, CO  80221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-000 | | 131.71 | 223,921.50 |
| 12/19/08 | 007893 | BERNARD R. ROCHA 2055 WEST 53RD AVENUE DENVER, CO  80221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 38.80 | 223,882.70 |
| 12/19/08 | 007894 | SHAROLYN K. WILLHITE 3315 SO. CHERRY ST. DENVER, CO  80222 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-000 | | 134.59 | 223,748.11 |
| 12/19/08 | 007895 | TIANA L. KOKORA 3315 SO. CHERRY ST. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5600-000 | | 24.69 | 223,723.42 |

| | Page Subtotals | 0.00 | 803.89 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page:   707

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:   12/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:      *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80222 | | | | | |
| 12/19/08 | 007896 | JANICE L. MOSCHETTI-SRONCE<br>1612 S. EATON ST.<br>LAKEWOOD, CO  80232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 27.39 | 223,696.03 |
| 12/19/08 | 007897 | SON M LE<br>132 LOVELAND WAY<br>GOLDEN, CO  80401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 153.21 | 223,542.82 |
| 12/19/08 | 007898 | BARBARA PHILLIPS<br>10254 CRYSTAL DRIVE<br>MORRISON, CO  80465 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-000 | | 70.54 | 223,472.28 |
| 12/19/08 | 007899 | BETTY T. PHILLIPS<br>10254 S CRYSTAL DRIVE<br>MORRISON, CO  80465 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-000 | | 28.22 | 223,444.06 |
| 12/19/08 | 007900 | SHERRILL K. GULIZIA<br>1641 JUDSON DR<br>LONGMONT, CO  80501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-000 | | 52.90 | 223,391.16 |
| 12/19/08 | 007901 | JOSEPH J. LUNDINE<br>1930 DIAMOND DRIVE<br>LONGMONT, CO  80501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-000 | | 63.27 | 223,327.89 |
| 12/19/08 | 007902 | LUKE J. LAYDON<br>1474 MAYFIELD CIRCLE<br>LONGMONT, CO  80501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-000 | | 63.27 | 223,264.62 |
| 12/19/08 | 007903 | LINDA S. CROUCH<br>1132 CHESTNUT DRIVE<br>LONGMONT, CO  80503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-003 | | 63.20 | 223,201.42 |
| 12/19/08 | 007904 | RONALD D. MCGRAW<br>125 MOONEY PL.<br>ERIR WELD, CO  80516 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 27.69 | 223,173.73 |
| 12/19/08 | 007905 | JOHN R. LEE<br>P.O. BOX 105 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-000 | | 93.46 | 223,080.27 |

Page Subtotals                0.00               643.15

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 708

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | FIRESTONE, CO  80520 | | | | | |
| 12/19/08 | 007906 | DAN R. STEPHENSON<br>3413 LANCASTER DRIVE<br>FORT COLLINS, CO  80525 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0123 | 5600-000 | | 27.62 | 223,052.65 |
| 12/19/08 | 007907 | PATRICIA A CASE<br>16800 E 152 AVE<br>BRIGHTEN, CO  80601 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0099 | 7100-003 | | 27.81 | 223,024.84 |
| 12/19/08 | 007908 | PRISCILLA A. HARRISON<br>5945 WCR 55<br>KEENESBURG, CO  80643 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0158 | 7100-000 | | 105.81 | 222,919.03 |
| 12/19/08 | 007909 | KEVIN DOMSCH<br>PO BOX 621<br>CHEYENNE WELLS, CO  80810 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0099 | 5600-003 | | 114.18 | 222,804.85 |
| 12/19/08 | 007910 | BEN ZIEGELMEIER<br>P.O. BOX 88<br>CHEYENE WELLS, CO  80810 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0107 | 5600-000 | | 114.23 | 222,690.62 |
| 12/19/08 | 007911 | SALLY J. JERGENSEN<br>1004 JUPITER LANE<br>COLORADO SPRING, CO  80906 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0002 | 7100-000 | | 153.91 | 222,536.71 |
| 12/19/08 | 007912 | SUZANNE M. HELLEBUSCH STAPLETON<br>4490 WINTERGREEN CIRCLE<br>COLORADO SPRINGS, CO  80916 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0134 | 7100-000 | | 17.63 | 222,519.08 |
| 12/19/08 | 007913 | JOYCE E MARSHALL<br>205 N. MURRAY BLVD, #238<br>COLORADO SPRING, CO  80916 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0074 | 5600-000 | | 62.99 | 222,456.09 |
| 12/19/08 | 007914 | CHAD & TINA BISHOP<br>5201 TOMAH CIRCLE<br>COLORADO SPRING, CO  80918 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0140 | 5600-003 | | 52.90 | 222,403.19 |
| 12/19/08 | 007915 | ADAM P. PLATZ<br>7635 JEFFREY LANE | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0095 | 5600-000 | | 44.72 | 222,358.47 |

| | Page Subtotals | 0.00 | 721.80 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 709

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COLORADO SPRING, CO 80919 | | | | | |
| 12/19/08 | 007916 | JOSE L. LUCERO 2827 8TH AVE. PUEBLO, CO 81003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 158.14 | 222,200.33 |
| 12/19/08 | 007917 | ARMAND V. CELAYA 220 E. ROUTT AVE. PUEBLO, CO 81004 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 158.14 | 222,042.19 |
| 12/19/08 | 007918 | LOUIS L OUTHIER JR 8859 CENTRAL AVENUE BEULAH, CO 81023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 27.79 | 222,014.40 |
| 12/19/08 | 007919 | NEDRA J. SPAULDING 321 NORTH 15TH CANON CITY, CO 81212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 131.76 | 221,882.64 |
| 12/19/08 | 007920 | RAYMOND J. VARS 2109 DEVON STREET MONTROSE, CO 81401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-000 | | 28.04 | 221,854.60 |
| 12/19/08 | 007921 | BRUCE E. NYBLOM 16481 6450 RD. MONTROSE, CO 81401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5300-000 | | 105.81 | 221,748.79 |
| 12/19/08 | 007922 | CAMERON W. BYERS 5432-6075 ROAD OLATHE, CO 81425 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0047 | 7100-000 | | 17.63 | 221,731.16 |
| 12/19/08 | 007923 | TIMOTHY R. ALLOWITZ 1290 WALNUT AVE. GRAND JUNCTION, CO 81501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-003 | | 27.70 | 221,703.46 |
| 12/19/08 | 007924 | PEGGY S. WILLMS 558 PEACHWOOD GRAND JUNCTION, CO 81504 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-000 | | 172.79 | 221,530.67 |
| 12/19/08 | 007925 | JEAN A. ELY 937 21 ROAD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-003 | | 62.78 | 221,467.89 |

| | | | Page Subtotals | | 0.00 | 890.58 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   710

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FRUITA, CO  81521 | | | | | |
| 12/19/08 | 007926 | KATHE E. SPECK<br>P.O. BOX 1597<br>EAGLE, CO  81631 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 62.43 | 221,405.46 |
| 12/19/08 | 007927 | JAYLENE WILLHITE<br>1634 CROOK AVE.<br>CHEYENNE, WY  82001 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 82.62 | 221,322.84 |
| 12/19/08 | 007928 | JAMES B. EDINGTON<br>308 HACKER CT., APT. B<br>CHEYENNE, WY  82009 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-003 | | 35.27 | 221,287.57 |
| 12/19/08 | 007929 | MARIE A. FONTAINE<br>2020 12TH STREET<br>CODY, WY  82414 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-000 | | 61.01 | 221,226.56 |
| 12/19/08 | 007930 | DEE & CHARLIE HILTON<br>PO BOX 1762<br>CODY, WY  82414 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5300-000 | | 167.49 | 221,059.07 |
| 12/19/08 | 007931 | GARY D. BERNARD<br>400 8TH AVE. N.<br>GREYBULL, WY  82426 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 62.43 | 220,996.64 |
| 12/19/08 | 007932 | WAYNE A. REA<br>200 GREYBULL AVE.<br>GREY BULL, WY  82426 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-000 | | 62.78 | 220,933.86 |
| 12/19/08 | 007933 | SHARON M. CORNWALL<br>154 WEST 7TH<br>LOVELL, WY  82431 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-000 | | 151.04 | 220,782.82 |
| 12/19/08 | 007934 | LLOYD M. EDWARDS<br>356 WEST 7TH STREET<br>LOVELL, WY  82431 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-003 | | 133.67 | 220,649.15 |
| 12/19/08 | 007935 | JAMES A. SHELBY<br>530 AVE H. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 133.32 | 220,515.83 |

LFORM24

Ver: 12.63

**FORM 2**

Page: 711

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007936 | MARYANN WURZEL<br>1148 LANE 11 1/2<br>POWELL, WY  82435 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 133.60 | 220,382.23 |
| 12/19/08 | 007937 | LAURIE K. RODRIGUEZ<br>970 ROAD 18<br>POWELL, WY  82435 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 132.96 | 220,249.27 |
| 12/19/08 | 007938 | LAURA B. MACFARLANE<br>241 E. BELL AVENUE<br>RIVERTON, WY  82501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 29.13 | 220,220.14 |
| 12/19/08 | 007939 | ANN A. STOEGER<br>PO BOX 1845<br>RIVERTON, WY  82501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 19.40 | 220,200.74 |
| 12/19/08 | 007940 | DOUGLAS L. FORSBERG<br>P. O. BOX 2565<br>CASPER, WV  82602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-000 | | 330.42 | 219,870.32 |
| 12/19/08 | 007941 | ANNE H. ZIMMERSCHIED<br>2 PLEASANT DR.<br>SHERIDAN, WY  82801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-000 | | 133.32 | 219,737.00 |
| 12/19/08 | 007942 | PENNY A. LINDELL<br>130 WILD ROSE LANE<br>ROCKSPRINGS, WY  82901 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 24.69 | 219,712.31 |
| 12/19/08 | 007943 | JEREMY S DAILY<br>PO. BOX 2206<br>JACKSON, WY  83001 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-000 | | 123.44 | 219,588.87 |
| 12/19/08 | 007944 | JULIE LORD<br>3295 W 2700N<br>ARCO, ID  83213 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-003 | | 65.89 | 219,522.98 |
| 12/19/08 | 007945 | CORENNA C. CANNON<br>133 NORTH 500 WEST | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 61.01 | 219,461.97 |

Note: The row above the first transaction reads "POWELL, WY  82435" (continuation from previous page).

| | | | | Page Subtotals | 0.00 | 1,053.86 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    712

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BLACKFOOT, ID  83221 | | | | | |
| 12/19/08 | 007946 | BRET L. ZOLLINGER<br>5332 FISHHATCHERY RD.<br>MACKAY, ID  83251 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-000 | | 123.44 | 219,338.53 |
| 12/19/08 | 007947 | RICHARD D. TILLOTSON<br>3407 W. 3700 N.<br>MOORE, ID  83255 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 123.34 | 219,215.19 |
| 12/19/08 | 007948 | LARRY A. HULME<br>286 AVENIDA DEL RIO<br>TWIN FALLS, ID  83301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-003 | | 132.61 | 219,082.58 |
| 12/19/08 | 007949 | AUDRA L THORNE<br>1805 JULIE LANE<br>TWIN FALLS, ID  83301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-000 | | 135.08 | 218,947.50 |
| 12/19/08 | 007950 | MICHAEL L. BERNIER<br>1216 9TH AVENUE E.<br>TWIN FALLS, ID  83301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-003 | | 133.67 | 218,813.83 |
| 12/19/08 | 007951 | KELLY N. DEKRAMER<br>124 BLUE LAKES BLVD. SUITE #10<br>TWIN FALLS, ID  83301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-003 | | 52.90 | 218,760.93 |
| 12/19/08 | 007952 | BONNIE M SPENCER<br>659 LYNWOOD BLVD<br>TWIN FALLS, ID  83301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 5600-000 | | 123.44 | 218,637.49 |
| 12/19/08 | 007953 | VICTORIA J. SCOTT<br>2913E 3600N TRLR 43<br>TWIN FALLS, ID  83301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 62.78 | 218,574.71 |
| 12/19/08 | 007954 | SUZANN M. NIELSEN<br>2574 PAINTBRUSH DR<br>TWIN FALLS, ID  83301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 12.21 | 218,562.50 |
| 12/19/08 | 007955 | RICHARD G WENTWORTH<br>338 CRESTVIEW DRIVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 61.95 | 218,500.55 |

Page Subtotals          0.00          961.42

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 713

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TWIN FALLS, ID  83301 | | | | | |
| 12/19/08 | 007956 | SAMATHA A. EVANS<br>755 ACADEMIC DRIVE, APT. #A<br>TWIN FALLS, ID  83301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-003 | | 91.88 | 218,408.67 |
| 12/19/08 | 007957 | R. BRENT PACKER<br>1707 BITTERROOT DRIVE<br>TWIN FALLS, ID  83301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-000 | | 133.67 | 218,275.00 |
| 12/19/08 | 007958 | KEVIN L. JONES<br>964 ASPENWOOD LANE<br>TWIN FALLS, ID  83301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-003 | | 62.78 | 218,212.22 |
| 12/19/08 | 007959 | ROBERT K. WHITTAKER<br>4497 MUD CREEK ROAD<br>BUHL, ID  83316 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-000 | | 70.30 | 218,141.92 |
| 12/19/08 | 007960 | CHAD J. BAUM<br>812 8TH AVENUE NORTH<br>BUHL, ID  83316 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 123.44 | 218,018.48 |
| 12/19/08 | 007961 | A. CLAUDINE MEIERHOFF<br>400 7TH AVENUE SOUTH<br>BUHL, ID  83316 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 140.99 | 217,877.49 |
| 12/19/08 | 007962 | JENNIFER MEIERHOFF<br>406 7TH AVE. SOUTH<br>BUHL, ID  83316 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 63.13 | 217,814.36 |
| 12/19/08 | 007963 | LINDA S. GOLAY<br>3849 N. 2000 E<br>FILER, ID  83328 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-003 | | 63.13 | 217,751.23 |
| 12/19/08 | 007964 | MARIE L. HAMILTON<br>226 1/2 NORTH ST P O BOX 263<br>FILER, ID  83328 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-000 | | 139.14 | 217,612.09 |
| 12/19/08 | 007965 | ROBERT D. WILTSE<br>325-19TH AVE., W. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-000 | | 52.90 | 217,559.19 |

Page Subtotals            0.00            941.36

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 714

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 007966 | GOODING, ID  83330<br>VICKIE L. METSKER<br>51 BELL RAPIDS RD.<br>HAGERMAN, ID  83332 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-000 | | 27.42 | 217,531.77 |
| 12/19/08 | 007967 | COY E. JONES<br>3914 E. 3200TH NORTH<br>HANSEN, ID  83334 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 123.44 | 217,408.33 |
| 12/19/08 | 007968 | TENNISA J. REICHEL<br>PO BOX 182<br>HANSEN, ID  83334 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 52.90 | 217,355.43 |
| 12/19/08 | 007969 | JOANN H. REICHEL<br>2444 ROCK CREEK ROAD<br>HANSEN, ID  83334 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 17.63 | 217,337.80 |
| 12/19/08 | 007970 | ELIZABETH BAIR<br>3488 E. 3180 NORTH<br>KIMBERLY, ID  83341 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 43.17 | 217,294.63 |
| 12/19/08 | 007971 | BONNNIE PETERS<br>906 POST CIRCLE<br>KIMBERLY, ID  83341 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-000 | | 63.22 | 217,231.41 |
| 12/19/08 | 007972 | THOMAS G. TAYLOR<br>239 CENTER ST. EAST<br>KIMBERLY, ID  83341 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 123.44 | 217,107.97 |
| 12/19/08 | 007973 | SUSAN G. MORRIS<br>PO BOX 267<br>KIMBERLY, ID  83341 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-000 | | 133.67 | 216,974.30 |
| 12/19/08 | 007974 | BRYAN D. JENTZSCH<br>655 B NORTH 900 E<br>RUPERT, ID  83350 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-003 | | 133.67 | 216,840.63 |
| 12/19/08 | 007975 | LINDA D. MATTHEWS<br>610 NORTH 300 EAST | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-000 | | 52.90 | 216,787.73 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 771.46 |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 715

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RUPERT, ID  83350 | | | | | |
| 12/19/08 | 007976 | ALETHA F. COTTEN<br>405 SOUTH MERIDIAN<br>RUPERT, ID  83350 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-000 | | 52.90 | 216,734.83 |
| 12/19/08 | 007977 | NELDA M. SPEUAK<br>29 EAST 400 SOUTH<br>RUPERT, ID  83350 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-000 | | 19.40 | 216,715.43 |
| 12/19/08 | 007978 | JIM & ELAINE MOORE<br>1910 E. 25TH STREET<br>IDAHO FALLS, ID  83404 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 5600-000 | | 27.86 | 216,687.57 |
| 12/19/08 | 007979 | ZACHARY C. HART<br>555 PARK LANE<br>EAGLE, ID  83616 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 61.58 | 216,625.99 |
| 12/19/08 | 007980 | JAMIE L. LACHER<br>2684 E. BRIERFIELD DRIVE<br>EAGLE, ID  83616 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5300-000 | | 241.16 | 216,384.83 |
| 12/19/08 | 007981 | DAWN M. LACHER<br>2684 E. BRIERFIELD DRIVE<br>EAGLE, ID  83616 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-000 | | 52.90 | 216,331.93 |
| 12/19/08 | 007982 | CATHERINE E CLARK<br>1098 E. WINSLOW<br>MERIDAN, ID  83642 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 14.27 | 216,317.66 |
| 12/19/08 | 007983 | WENDY K. SALLAS<br>9105 HIGHWAY 44<br>MIDDLETON, ID  83644 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 105.81 | 216,211.85 |
| 12/19/08 | 007984 | LEANN JOHNSON PETERSON<br>200 S. VALLEY DR.<br>NAMPA, ID  83686 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 63.13 | 216,148.72 |
| 12/19/08 | 007985 | WILLIAM F. RIGOULOT<br>752 JENSEN | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 65.25 | 216,083.47 |

| | | | Page Subtotals | | 0.00 | 704.26 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 716

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | IDAHO FALLS, ID  83701 | | | | | |
| 12/19/08 | 007986 | DYNAMIC MARKETING SOLUTIONS<br>5858 WEST RIVERBEND LANE<br>BOISE, ID  83703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-003 | | 70.54 | 216,012.93 |
| 12/19/08 | 007987 | BIZNET INTERNATIONAL NETWORKIN<br>5858 WEST RIVERBEND LANE<br>BOISE, ID  83703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5300-003 | | 141.08 | 215,871.85 |
| 12/19/08 | 007988 | SEAN P WATT<br>449 W ARIZONA LN<br>BOISE, ID  83706 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-000 | | 63.13 | 215,808.72 |
| 12/19/08 | 007989 | DONNA M. GARNIER<br>2412 SCARLET STREET<br>BOISE, ID  83706 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-000 | | 61.01 | 215,747.71 |
| 12/19/08 | 007990 | TYLEY R NELSON<br>3970 SOUTH LAW AVENUE<br>BOISE, ID  83706 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-000 | | 133.67 | 215,614.04 |
| 12/19/08 | 007991 | DAN TENNANT<br>5964 S. WALLFLOWER PL.<br>BOISE, ID  83716 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-000 | | 63.13 | 215,550.91 |
| 12/19/08 | 007992 | KATHRYN ROUTSON<br>8090 N. SUMMERFIELD LOOP<br>HAYDEN, ID  83835 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-000 | | 158.29 | 215,392.62 |
| 12/19/08 | 007993 | MINIO F. BROUSE<br>8727 CLOVERLEAF DR.<br>HAYDEN LAKE, ID  83835 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-003 | | 133.67 | 215,258.95 |
| 12/19/08 | 007994 | ROY KRAUSS<br>939 LEWIS ST<br>MOSCOW, ID  83843 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-000 | | 61.37 | 215,197.58 |
| 12/19/08 | 007995 | DRAKE A BRODAHL<br>623 S. BLAINE STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-003 | | 68.77 | 215,128.81 |

| | | | | Page Subtotals | 0.00 | 954.66 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MOSCOW, ID  83843 | | | | | |
| 12/19/08 | 007996 | TRACY J. HULE<br>1893 CONCORD AVENUE<br>MOSCOW, ID  83843 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-003 | | 82.88 | 215,045.93 |
| 12/19/08 | 007997 | QIU X ZHEN<br>1893 CONCORD AVENUE<br>MOSCOW, ID  83843 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-000 | | 22.92 | 215,023.01 |
| 12/19/08 | 007998 | CONNIE A. ANDERSON-CHALKER<br>110 NORTH CLEVELAND STREET<br>MOSCOW, ID  83843 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 60.85 | 214,962.16 |
| 12/19/08 | 007999 | DONALD A C ANDERSON<br>705 EAST 8TH<br>MOSCOW, ID  83843 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 80.77 | 214,881.39 |
| 12/19/08 | 008000 | BERNICE E. ANDERSON<br>411 EAST 7TH STREET<br>MOSCOW, ID  83843 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 63.13 | 214,818.26 |
| 12/19/08 | 008001 | BRADY A. ANDERSON<br>705 EAST 8TH<br>MOSCOW, ID  83843 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 28.48 | 214,789.78 |
| 12/19/08 | 008002 | MONICA L. LYONS<br>714 SOUTH ADAMS<br>MOSCOW, ID  83843 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 61.01 | 214,728.77 |
| 12/19/08 | 008003 | GORDON HARNASCH<br>509 S. McGuire Road<br>POST FALLS, ID  83854 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 126.97 | 214,601.80 |
| 12/19/08 | 008004 | ROD R. BATKE<br>1515 COEURD'ALENE STREET #251<br>RATHDRIM, ID  83858 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-003 | | 52.90 | 214,548.90 |
| 12/19/08 | 008005 | LESLIE A. CALLAHAN<br>675 NORTH 780 EAST | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-000 | | 125.20 | 214,423.70 |

| | Page Subtotals | 0.00 | 705.11 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 718

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AMERICAN FORK, UT  84003 | | | | |
| 12/19/08 | 008006 | MARK HENRIE<br>1865 MAPLE VIEW DR.<br>BOUNTIFUL, UT  84010 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-000 | | 25.83 | 214,397.87 |
| 12/19/08 | 008007 | BARBARA T. HENRIE<br>1865 MAPLE VIEW DR.<br>BOUNTIFUL, UT  84010 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-000 | | 62.87 | 214,335.00 |
| 12/19/08 | 008008 | HOLLY B NAGIE<br>4565 EAST LAKE CREEK FARMS RD<br>HEBERT CTIY, UT  84032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-000 | | 71.66 | 214,263.34 |
| 12/19/08 | 008009 | DAVID NICOLSON<br>433 N 600 E.<br>LINDON, UT  84042 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-000 | | 145.34 | 214,118.00 |
| 12/19/08 | 008010 | DAVID G BAUM<br>8812 N. 9150 W.<br>LEHI, UT  84043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-000 | | 123.44 | 213,994.56 |
| 12/19/08 | 008011 | SHIRLEY A. BAUM<br>542 EAST 400 SOUTH<br>OREM, UT  84057 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-000 | | 17.63 | 213,976.93 |
| 12/19/08 | 008012 | CHRIS P. FINCH<br>1115 NORTH 140 EAST<br>OREM, UT  84057 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 137.55 | 213,839.38 |
| 12/19/08 | 008013 | STEPHEN C. LUNDGREEN<br>262 SOUTH 950 WEST<br>OREM, UT  84058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 126.70 | 213,712.68 |
| 12/19/08 | 008014 | GEORGE D. BELL<br>PO BOX 2155<br>OREM, UT  84059 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 133.76 | 213,578.92 |
| 12/19/08 | 008015 | JEANNETTE P. HAWKES<br>4128 W. SAGE ROAD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-000 | | 131.99 | 213,446.93 |

|  | Page Subtotals | 0.00 | 976.77 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    719

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CEDAR HILLS, UT  84062 | | | | | |
| 12/19/08 | 008016 | MICHELLE M. WHITACRE<br>5127 S. 2975 W.<br>ROY, UT  84067 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 31.73 | 213,415.20 |
| 12/19/08 | 008017 | RHONDA L. CHRISTENSEN<br>3085 W. SKYVUE CIRCLE<br>WEST JORDAN, UT  84088 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-000 | | 125.20 | 213,290.00 |
| 12/19/08 | 008018 | ROBIN A. MOUNTFORD<br>180 S 400 E<br>OREM, UT  84097 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-000 | | 31.14 | 213,258.86 |
| 12/19/08 | 008019 | MATTHEW M. EVANS<br>1455 S. STATE ST. SUITE B<br>OREM, UT  84097 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-000 | | 27.95 | 213,230.91 |
| 12/19/08 | 008020 | F. MICHAEL COLEMAN<br>3112 S 1765 EAST<br>SALT LAKE CITY, UT  84106 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-000 | | 19.40 | 213,211.51 |
| 12/19/08 | 008021 | AIMEE FAIRBORNE<br>2284 KENSINGTON AVE<br>SALT LAKE CITY, UT  84108 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 35.27 | 213,176.24 |
| 12/19/08 | 008022 | HOLLI T BIANCHI<br>3321 SOUTH 3010 EAST<br>SALT LAKE CITY, UT  84109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-000 | | 42.95 | 213,133.29 |
| 12/19/08 | 008023 | LISA NELSON ROBINSON<br>PO BOX 3282<br>SALT LAKE CITY, UT  84110 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 131.00 | 213,002.29 |
| 12/19/08 | 008024 | INC. FAIR INV. & INS. AGENCY<br>42 E. CLAYBOURNE AVE.<br>SALT LAKE CITY, UT  84115 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 123.79 | 212,878.50 |
| 12/19/08 | 008025 | RICHARD F. PICCUILLA<br>7228 S. MACINTOSH LANE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 35.27 | 212,843.23 |

|  | | | | Page Subtotals | 0.00 | 603.70 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   720

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:            BANK OF AMERICA
Account Number / CD #:       *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SALT LAKE CITY, UT  84121 | | | | | |
| 12/19/08 | 008026 | ROBERT WATSON 702 WEST GERMANIA AVE. MURRAY, UT  84123 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 24.22 | 212,819.01 |
| 12/19/08 | 008027 | GLEN B MARBLE 40 W. 100 N HYRUM, UT  84319 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-003 | | 105.19 | 212,713.82 |
| 12/19/08 | 008028 | JAMES R. KESTER 434 2. 200 S #2 LOGAN, UT  84321 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-003 | | 52.90 | 212,660.92 |
| 12/19/08 | 008029 | CRAIG J. SODERQUIST 1509 SOUTH TALON DRIVE LOGAN, UT  84321 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 63.21 | 212,597.71 |
| 12/19/08 | 008030 | KARI L. DALTON STAR RT BOX 0014 SNOWVILLE, UT  84336 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 103.23 | 212,494.48 |
| 12/19/08 | 008031 | LAWRENCE L. BUXTON 2723 WEST 1000 NORTH TEMONTON, UT  84337 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 123.44 | 212,371.04 |
| 12/19/08 | 008032 | BOSS ENTERPRISES 2427 EAST WOODLAND DR OGDEN, UT  84403 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5300-000 | | 27.93 | 212,343.11 |
| 12/19/08 | 008033 | M. GRANT PAGE 116 W. WOODSIDE DR. PROVO, UT  84604 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-000 | | 131.99 | 212,211.12 |
| 12/19/08 | 008034 | COURTLAND T. PAGE 116 W WOODSIDE DR. PROVO, UT  84604 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-000 | | 131.99 | 212,079.13 |
| 12/19/08 | 008035 | ANGELA ASHTON 1728 WEST 1100 NORTH | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 7100-000 | | 17.63 | 212,061.50 |

Page Subtotals          0.00          781.73

LFORM24

Ver: 12.63

FORM 2                                                                                              Page: 721

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PROVO, UT  84604 | | | | | |
| 12/19/08 | 008036 | JENNIFER K. CHILD<br>630 N 100 E #2<br>PROVO, UT  84606 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-003 | | 30.43 | 212,031.07 |
| 12/19/08 | 008037 | MARY LOU WESTERN<br>4405 S. 4000 W.<br>DELTA, UT  84624 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5300-000 | | 20.57 | 212,010.50 |
| 12/19/08 | 008038 | JEREMY S. BINGHAM<br>1814 EAST 1310 SOUTH<br>SPANISH FORK, UT  84660 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 137.55 | 211,872.95 |
| 12/19/08 | 008039 | CRAIG Z. ALDER<br>1814 E 130TH S<br>SPANISH FORK, UT  84660 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-003 | | 125.20 | 211,747.75 |
| 12/19/08 | 008040 | ALAN G. BAIRD<br>185 NO. 1210 W.<br>ST GEORGE, UT  84770 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 131.99 | 211,615.76 |
| 12/19/08 | 008041 | RITA S RIGGS<br>518 E. MITCHELL DR.<br>PHOENIX, AZ  85012 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-000 | | 28.96 | 211,586.80 |
| 12/19/08 | 008042 | JEAN SAARI<br>18015 NORTH 3RD PLACE<br>PHOENIX, AZ  85022 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 17.63 | 211,569.17 |
| 12/19/08 | 008043 | LISA J. O'SICK<br>3030 W. QUAIL AV.<br>PHOENIX, AZ  85027 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-000 | | 55.60 | 211,513.57 |
| 12/19/08 | 008044 | BARBARA K. BLOUNT<br>7225 W. DEVONSHIRE<br>PHOENIX, AZ  85033 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-000 | | 133.81 | 211,379.76 |
| 12/19/08 | 008045 | PATRICK J HAMPER<br>PO BOX 30058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-000 | | 63.29 | 211,316.47 |

|  |  | Page Subtotals | | | 0.00 | 745.03 | |

LFORM24

Ver: 12.63

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  722

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PHOENIX, AZ  85046 | | | | | |
| 12/19/08 | 008046 | ROBERT M. JONES<br>4700 E. MAIN STREET, L-50<br>MESA, AZ  85205 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-000 | | 123.44 | 211,193.03 |
| 12/19/08 | 008047 | LEE RISKE<br>5353 N. WINCHESTER RD.<br>APACHE, AZ  85219 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 95.23 | 211,097.80 |
| 12/19/08 | 008048 | DEBORAH W. PRIMM<br>164 SOUTH GERONIMO ROAD<br>APACHE JUNCTION, AZ  85219 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-000 | | 133.53 | 210,964.27 |
| 12/19/08 | 008049 | WILLIAM H. COWGER<br>1760 PARK AVENUE<br>CHANDLER, AZ  85224 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5300-000 | | 151.44 | 210,812.83 |
| 12/19/08 | 008050 | GEORGE D. BURGESS<br>P.O. BOX 7077<br>CHANDLER, AZ  85246 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-003 | | 89.71 | 210,723.12 |
| 12/19/08 | 008051 | STEFANIE PAPIC<br>9022 E. CRYSTAL DR.<br>SUN LAKES, AZ  85248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 27.58 | 210,695.54 |
| 12/19/08 | 008052 | RICHARD R. ELLISON<br>10438 MICHIGAN AVE.<br>SUN LAKES, AZ  85248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 126.46 | 210,569.08 |
| 12/19/08 | 008053 | GLORIA V. GINES<br>5108 E. WETHERSFIELD RD.<br>SCOTTSDALE, AZ  85254 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-003 | | 52.90 | 210,516.18 |
| 12/19/08 | 008054 | DAVID W. VAUGHAN<br>13085 N 91ST WAY<br>SCOTTSDALE, AZ  85260 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-000 | | 72.57 | 210,443.61 |
| 12/19/08 | 008055 | GREGORY M. BAKER<br>12229 FOUNTAIN HILLS BLVD. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-000 | | 133.81 | 210,309.80 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 1,006.67 |

LFORM24

Ver: 12.63

FORM 2                                                                                          Page:   723

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | *******1191 | |
| For Period Ending: | 12/31/08 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FOUNTAIN HILLS, AZ  85268 | | | | | |
| 12/19/08 | 008056 | LUPE A. ESQUER<br>2535 EAST VICTORY DRIVE<br>TEMPE, AZ  85281 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 133.81 | 210,175.99 |
| 12/19/08 | 008057 | MARY G. ESQUER<br>2535 E. VICTORY DRIVE<br>TEMPE, AZ  85281 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 19.40 | 210,156.59 |
| 12/19/08 | 008058 | QI CHUN ZHANG<br>1011 E. ORANGE ST. #73<br>TEMPE, AZ  85281 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-000 | | 52.90 | 210,103.69 |
| 12/19/08 | 008059 | FELISA R. TURNER<br>925 WEST BASELINE RD. #105-K8<br>TEMPE, AZ  85283 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5300-000 | | 267.48 | 209,836.21 |
| 12/19/08 | 008060 | MATTHEW A. VALENTINO<br>750 W. BASELINE RD. #1066<br>TEMPE, AZ  85283 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 63.20 | 209,773.01 |
| 12/19/08 | 008061 | C. DALE HILLARD<br>1723 E. REDFIELD ROAD<br>TEMPE, AZ  85283 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 69.91 | 209,703.10 |
| 12/19/08 | 008062 | GREGG R. GROSRENAUD<br>6440 W. TURQUOISE AVE.<br>GLENDALE, AZ  85302 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 207.38 | 209,495.72 |
| 12/19/08 | 008063 | KARMEN L. NICHOLSON<br>8823 W. PECK DR.<br>GLENDALE, AZ  85305 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 54.67 | 209,441.05 |
| 12/19/08 | 008064 | RONALD ALEXANDER<br>4921 W. TONTO RD.<br>GLENDALE, AZ  85308 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 131.70 | 209,309.35 |
| 12/19/08 | 008065 | DEBORAH L. JENKINS<br>5186 W TONOPAH | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-000 | | 132.06 | 209,177.29 |

|  | Page Subtotals | 0.00 | 1,132.51 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 724

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GLENDALE, AZ  85308 | | | | | |
| 12/19/08 | 008066 | LILLIAN P. BURNETT<br>9045 W. HATCHER RD.<br>PEORIA, AZ  85345 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-003 | | 25.39 | 209,151.90 |
| 12/19/08 | 008067 | JUDITH L. DIMMICK<br>7200 WEST BELL ROAD, #1552<br>SURPRISE, AZ  85374 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-000 | | 123.44 | 209,028.46 |
| 12/19/08 | 008068 | JAMES H. BEEBE<br>15377 W. ALEXANDRIA WAY<br>SURPRISE, AZ  85379 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-000 | | 128.17 | 208,900.29 |
| 12/19/08 | 008069 | AARON J. ZEESE<br>16141 N. 91ST DR.<br>PEORIA, AZ  85382 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 25.89 | 208,874.40 |
| 12/19/08 | 008070 | BARRY L. ZEESE<br>16141 NORTH 91ST DRIVE<br>PEORIA, AZ  85382 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 62.92 | 208,811.48 |
| 12/19/08 | 008071 | JAMES M. GARCIA<br>4334 E. DOVER STRAV.<br>TUCSON, AZ  85706 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-000 | | 52.90 | 208,758.58 |
| 12/19/08 | 008072 | SHELIA L. KUCH<br>2214 S. AVENIDA GUILLERMO<br>TUCSON, AZ  85710 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-003 | | 133.81 | 208,624.77 |
| 12/19/08 | 008073 | JOSEPH D. STREHLE<br>2480 N. ARCADIA<br>TUCSON, AZ  85712 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-000 | | 63.27 | 208,561.50 |
| 12/19/08 | 008074 | MARY C. CHAPMAN-DALEY<br>6280 N PL. DE ROJELIO<br>TUCSON, AZ  85718 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-000 | | 154.21 | 208,407.29 |
| 12/19/08 | 008075 | LORAYNE M. STASNEY<br>14238 N. TRADE WINDS | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-000 | | 159.98 | 208,247.31 |

| | | | Page Subtotals | | 0.00 | 929.98 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 725

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:     98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     *******1191
For Period Ending:     12/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:     BANK OF AMERICA
Account Number / CD #:     *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):     $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TUCSON, AZ  85737 | | | | | |
| 12/19/08 | 008076 | SUSAN R. ADAMS<br>801 SOUTH GRANITE FALLS DRIVE<br>TUCSON, AZ  85748 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-000 | | 133.46 | 208,113.85 |
| 12/19/08 | 008077 | BILL JOHNSON<br>6010 N. VIA TRES PATOS<br>TUCSON, AZ  85750 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7100-000 | | 211.61 | 207,902.24 |
| 12/19/08 | 008078 | RENEE L. GARRIOTTE BRZYCKI<br>2720 BILLY MAYFAIR LOOP<br>SHOW LOW, AZ  85901 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5300-000 | | 141.08 | 207,761.16 |
| 12/19/08 | 008079 | THOMAS E. MYERS<br>1604 N. GARNET DRIVE<br>PRESCOTT, AZ  86301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-000 | | 35.27 | 207,725.89 |
| 12/19/08 | 008080 | MARK S. CLEVENGER<br>1781 E. HWY 69 SUITE 7-158<br>PRESCOTT, AZ  86301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-003 | | 61.17 | 207,664.72 |
| 12/19/08 | 008081 | BARBARA R. LEWIS<br>PO BOX 3698<br>KINGMAN, AZ  86402 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-000 | | 123.44 | 207,541.28 |
| 12/19/08 | 008082 | DEBRA S. BOLLING<br>1228 BRACERA LN.<br>LAKE HAVASU CITY, AZ  86404 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-000 | | 63.34 | 207,477.94 |
| 12/19/08 | 008083 | ARDELLA MURRAY<br>1228 BRACERO LANE<br>LAKE HAVASU CITY, AZ  86404 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-000 | | 133.87 | 207,344.07 |
| 12/19/08 | 008084 | APRIL D GONZALEZ<br>7A RUFINA DRIVE<br>LOS LUNAS, NM  87031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 7100-000 | | 62.87 | 207,281.20 |
| 12/19/08 | 008085 | RONALD APPLEGATE<br>HWY. 112 #079 BOX 335 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-000 | | 52.90 | 207,228.30 |

Page Subtotals     0.00     1,019.01

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   726

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 12/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | REGINA, NM  87046 | | | | | |
| 12/19/08 | 008086 | THELMA HOWARD<br>HWY 112 #048 BOX 325<br>REGINA, NM  87046 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 5600-000 | | 25.79 | 207,202.51 |
| 12/19/08 | 008087 | SKEETER C. APPLEGATE<br>079 HWY 112, BOX 335<br>REGINA, NM  87046 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 5600-000 | | 102.28 | 207,100.23 |
| 12/19/08 | 008088 | STEPHEN D. MELBY<br>HWY 112 #79, BOX 335<br>REGINA, NM  87046 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 131.59 | 206,968.64 |
| 12/19/08 | 008089 | CONNIE HERMOSILLE<br>HWY 112, #79, BOX 335<br>REGINA, NM  87046 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 26.16 | 206,942.48 |
| 12/19/08 | 008090 | BERNADETTE L DICKERSON<br>434 HIGHWAY 4<br>SAN YSIDRO, NM  87053 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-000 | | 27.92 | 206,914.56 |
| 12/19/08 | 008091 | SHIRLEY ANN MEJIA<br>3110 KELLY ROAD S.W.<br>ALBUQUERQUE, NM  87102 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-000 | | 133.74 | 206,780.82 |
| 12/19/08 | 008092 | CALIXTO REZA<br>1319 3RD S.W.<br>ALBUQUERQUE, NM  87102 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-000 | | 123.44 | 206,657.38 |
| 12/19/08 | 008093 | JESUS A. MALDONADO<br>2206 ROSENDO GARCIA S.W.<br>ALBUQUERQUE, NM  87105 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 61.44 | 206,595.94 |
| 12/19/08 | 008094 | RICHARD D. TELLES<br>3003 DOVER RD.<br>ALBUQUERQUE, NM  87105 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-000 | | 17.63 | 206,578.31 |
| 12/19/08 | 008095 | JOE E GONZALES<br>4955 PALO ALTO SE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-000 | | 133.74 | 206,444.57 |

| | | | Page Subtotals | 0.00 | 783.73 | |

Ver: 12.63

LFORM24

FORM 2                                                                                                              Page:   727

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ALBUQUERQUE, NM  87108 | | | | | |
| 12/19/08 | 008096 | BARBARA Y. SZUREK<br>9204 MACALLAN ROAD NE<br>ALBUQUERQUE, NM  87109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 5300-000 | | 101.08 | 206,343.49 |
| 12/19/08 | 008097 | DONALD H. BRIDGERS<br>11504 ARROYO DE VISTA N.E.<br>ALBUQUERQUE, NM  87111 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-000 | | 63.19 | 206,280.30 |
| 12/19/08 | 008098 | JACK M. BUCKLEY<br>4913 CALLE DE TIERRA N.E.<br>ALBUQUERQUE, NM  87111 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 189.86 | 206,090.44 |
| 12/19/08 | 008099 | DEBORAH SCRIMSHIRE<br>9270 EAGLE RANCH RD, NW, #1511<br>ALBUQUERQUE, NM  87114 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 7.05 | 206,083.39 |
| 12/19/08 | 008100 | SHANNON L. REYNOLDS<br>4324 RABBIT BRUSH<br>ALBUQUERQUE, NM  87120 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 52.90 | 206,030.49 |
| 12/19/08 | 008101 | DERALD L. MCPHERSON<br>6117 VISTA MONTANO N.W.<br>ALBUQUERQUE, NM  87120 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 62.84 | 205,967.65 |
| 12/19/08 | 008102 | BRANDON K. CABLE<br>3600 VISTA DEL SUR ST., NW<br>ALBUEQUERQUE, NM  87120 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-000 | | 197.51 | 205,770.14 |
| 12/19/08 | 008103 | JOSE E. PEREZ<br>9005 ALVERA AVE., SW<br>ALBUQUERQUE, NM  87121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 133.74 | 205,636.40 |
| 12/19/08 | 008104 | JOSE C. GARCIA<br>9004 ALVERA AVENUE SW<br>ALBUQUERQUE, NM  87121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 62.78 | 205,573.62 |
| 12/19/08 | 008105 | ULRIKE MATHIS<br>3907 EL PUNO CT. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 42.87 | 205,530.75 |

| | | | Page Subtotals | | 0.00 | 913.82 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 728

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RIO RANCHO, NM  87124 | | | | |
| 12/19/08 | 008106 | RICK STRANDRIDGE<br>600 ABRAZO ROAD NE<br>RIO RANCHO, NM  87124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 133.73 | 205,397.02 |
| 12/19/08 | 008107 | SHIRLEY L. MILLER<br>808 El Olmo Ct. S.E.<br>Rio Rancho, NM  87124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 94.80 | 205,302.22 |
| 12/19/08 | 008108 | LORRAYNE F. REYNOLDS<br>P.O. BOX 92763<br>ALBUQUERQUE, NM  87199 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 17.63 | 205,284.59 |
| 12/19/08 | 008109 | DOROTHY REED<br>508 HONEY LOCUST<br>BLOOMFIELD, NM  87413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 96.60 | 205,187.99 |
| 12/19/08 | 008110 | DAVID B. HARE<br>106 SAN SALVADORE LANE<br>SANTA FE, NM  87501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-003 | | 91.28 | 205,096.71 |
| 12/19/08 | 008111 | J.H.E. JOHNSTON<br>178 OJO DE LAS VACA<br>SANTA FE, NM  87505 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-003 | | 146.01 | 204,950.70 |
| 12/19/08 | 008112 | FERNANDO C. ARAGON<br>2018 7TH STREET<br>LAS VEGAS, NM  87701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-000 | | 27.96 | 204,922.74 |
| 12/19/08 | 008113 | HELEN E. STANLEY<br>2201 IDAHO<br>LAS CRUCES, NM  88001 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 17.63 | 204,905.11 |
| 12/19/08 | 008114 | LINDA C. GARCIA<br>3736 GLENFIELD DR<br>CLOVIS, NM  88101 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 63.33 | 204,841.78 |
| 12/19/08 | 008115 | INEZ J. GURULE<br>3734 GLENFIELD DRIVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 63.33 | 204,778.45 |

Page Subtotals    0.00    752.30

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  729

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CLOVIS, NM  88101 | | | | | |
| 12/19/08 | 008116 | BILLIE M. TOLLETT<br>409 S ROOSEVELT RD 20<br>ROGERS, NM  88132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-000 | | 52.90 | 204,725.55 |
| 12/19/08 | 008117 | NORMAN L. FISHLER<br>po bOX 243<br>ROSWELL, NM  88202 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 52.90 | 204,672.65 |
| 12/19/08 | 008118 | MARY J. ROBINSON<br>1111 RUNYAN<br>ARTESIA, NM  88210 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-000 | | 17.63 | 204,655.02 |
| 12/19/08 | 008119 | EDUARDO BOLANOS JR.<br>1103 N. BRECKON<br>HOBBS, NM  88240 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-000 | | 126.97 | 204,528.05 |
| 12/19/08 | 008120 | JULISSA BUSTAMANTE<br>958 BATTLE AXE ROAD<br>JAL, NM  88252 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 31.10 | 204,496.95 |
| 12/19/08 | 008121 | BARBARA A. STEINMETZ<br>2050 MAGIC WAY #251<br>HENDERSON, NV  89015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 17.63 | 204,479.32 |
| 12/19/08 | 008122 | LORRAINE F. MCNAMER<br>3132 GANNON RIDGE AVE.<br>NORTH LAS VEGAS, NV  89081 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 5300-000 | | 135.78 | 204,343.54 |
| 12/19/08 | 008123 | SAUL M. BRIDGES<br>1516 E. STEWART AVE<br>LAS VEGAS, NV  89101 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-003 | | 123.44 | 204,220.10 |
| 12/19/08 | 008124 | OPAL FAYE HAMMOND<br>4011 W. CHARLESTON BLVD<br>LAS VEGAS, NV  89102 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-003 | | 52.90 | 204,167.20 |
| 12/19/08 | 008125 | MICHAEL S. HARPER<br>825 N. LAMB #327E | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-003 | | 25.89 | 204,141.31 |

Page Subtotals                    0.00            637.14

Ver: 12.63

**FORM 2**

Page:   730

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LAS VEGAS, NV  89110 | | | | | |
| 12/19/08 | 008126 | NATALIE K. COBURN<br>5845 DANA ROGERS DR<br>LAS VEGAS, NV  89110 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-003 | | 52.90 | 204,088.41 |
| 12/19/08 | 008127 | LOUISE A. MELFI<br>3957 LAURELBROOK AVE.<br>LAS VEGAS, NV  89117 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 62.92 | 204,025.49 |
| 12/19/08 | 008128 | KELLY J. DOMSCH<br>9225 W. CHARLESTON APT. 2196<br>LAS VEGAS, NV  89117 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-003 | | 114.23 | 203,911.26 |
| 12/19/08 | 008129 | DELFINA G. SAMBAS<br>1880 RACINE DRIVE<br>LAS VEGAS, NV  89119 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-000 | | 133.46 | 203,777.80 |
| 12/19/08 | 008130 | NAJI D. SALMAN<br>3257 E. FLAMINGO #103<br>LAS VEGAS, NV  89121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-000 | | 63.25 | 203,714.55 |
| 12/19/08 | 008131 | GAIL F. CHRISTIAN<br>3980 S. MOJAVE RD.<br>LAS VEGAS, NV  89121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-000 | | 52.90 | 203,661.65 |
| 12/19/08 | 008132 | ANITA M. POGANY<br>3594 HOERTA DR.<br>LAS VEGAS, NV  89121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-000 | | 22.92 | 203,638.73 |
| 12/19/08 | 008133 | DOROTHY C. STEARNS<br>9912 NETHERTON DR.<br>LAS VEGAS, NV  89134 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 17.63 | 203,621.10 |
| 12/19/08 | 008134 | GLORIA MEERSAND<br>3013 HIDDEN TREASURE DR.<br>LAS VEGAS, NV  89134 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-000 | | 17.63 | 203,603.47 |
| 12/19/08 | 008135 | ALISON S SLUKA<br>13706 EASY ST KPN | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 160.43 | 203,443.04 |

Page Subtotals                    0.00              698.27

LFORM24

Ver: 12.63

FORM 2                                                                                                          Page:   731

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                    Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                       Bank Name:         BANK OF AMERICA
                                                                  Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08                                      Blanket Bond (per case limit):
                                                                  Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GIG HABOR, WA  89329 | | | | | |
| 12/19/08 | 008136 | ROSS R. WILSON<br>370 CURRY DR.<br>FERNLEY, NV  89408 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 17.63 | 203,425.41 |
| 12/19/08 | 008137 | RYAN T. WILSON<br>P.O. BOX 1138<br>FERNLEY, NV  89408 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 17.63 | 203,407.78 |
| 12/19/08 | 008138 | TERESA WILSON<br>POST OFFICE BOX 1138<br>FERNLEY, NV  89408 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 24.69 | 203,383.09 |
| 12/19/08 | 008139 | MARK ALANO<br>644 OAKWOOD DR. #1<br>SPARKS, NV  89431 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-003 | | 116.39 | 203,266.70 |
| 12/19/08 | 008140 | ARIC B GOMEZ<br>2002 G ST<br>SPARKS, NV  89431 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 14.11 | 203,252.59 |
| 12/19/08 | 008141 | CASEY E. ARCHER<br>88 &quot;P&quot; STRE<br>SPARKS, NV  89431 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 28.00 | 203,224.59 |
| 12/19/08 | 008142 | JOSHUA R. WHELLAMS<br>5475 SILVER HILLS CR.<br>SPARKS, NV  89431 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-000 | | 52.90 | 203,171.69 |
| 12/19/08 | 008143 | KIM MADLER<br>4200 MASLONA #56<br>WINNEMUCCA, NV  89445 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-003 | | 62.78 | 203,108.91 |
| 12/19/08 | 008144 | MARY O. LOLLI<br>4515 SPRING DR.<br>RENO, NV  89502 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-003 | | 28.22 | 203,080.69 |
| 12/19/08 | 008145 | PETER H. OSKAM<br>4775 SUMMIT RIDGE #1132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-000 | | 28.22 | 203,052.47 |

Page Subtotals                                                                        0.00              390.57

LFORM24                                                                                                    Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   732

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RENO, NV  89503 | | | | | |
| 12/19/08 | 008146 | BRET A. PAGNI<br>1290 WASHINGTON STREET<br>RENO, NV  89503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-000 | | 282.15 | 202,770.32 |
| 12/19/08 | 008147 | MIKE A. PECORINO<br>2216 DICKERSON ROAD<br>RENO, NV  89503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 156.01 | 202,614.31 |
| 12/19/08 | 008148 | JAMES PAUL PECORINO<br>3180 STATLER CIRCLE<br>RENO, NV  89503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-000 | | 98.54 | 202,515.77 |
| 12/19/08 | 008149 | JENNIFER A MCGRATH<br>745 LODGE AVENUE<br>RENO, NV  89503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-000 | | 80.91 | 202,434.86 |
| 12/19/08 | 008150 | DAVID W. NEER<br>10695 SANTA FE<br>RENO, NV  89506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-000 | | 88.52 | 202,346.34 |
| 12/19/08 | 008151 | STEPHEN K STORNETTA<br>PO BOX 9192<br>RENO, NV  89507 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 30.26 | 202,316.08 |
| 12/19/08 | 008152 | ANDREW M. SENFIELD<br>PO BOX 8538<br>RENO, NV  89507 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 17.63 | 202,298.45 |
| 12/19/08 | 008153 | CLINT R. CATES<br>810 LYMAN AVENUE<br>RENO, NV  89509 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 61.51 | 202,236.94 |
| 12/19/08 | 008154 | KRISTINE CHUBB<br>4672 GOLD STRIKE CT.<br>RENO, NV  89511 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-003 | | 52.90 | 202,184.04 |
| 12/19/08 | 008155 | CORINNE A. DWYER<br>470 MIRA STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 138.63 | 202,045.41 |

Page Subtotals               0.00          1,007.06

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   733

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RENO, NV  89511 | | | | | |
| 12/19/08 | 008156 | KATHERINE F HART<br>PO BOX 5277<br>RENO, NV  89513 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 133.46 | 201,911.95 |
| 12/19/08 | 008157 | KATHERINE S. PECORINO<br>5927 BANKSIDE WAY<br>RENO, NV  89523 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 133.46 | 201,778.49 |
| 12/19/08 | 008158 | GEORGE JR. A. OLIVER<br>P.O. BOX 407<br>JACKPOT, NV  89825 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5300-000 | | 176.34 | 201,602.15 |
| 12/19/08 | 008159 | ANTONIO FLORES<br>POST OFFICE BOX 3217<br>W. WENDOVER, NV  89883 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 61.14 | 201,541.01 |
| 12/19/08 | 008160 | WINK<br>531 N. NORMANDIE AVE.<br>LOS ANGELES, CA  90004 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 59.42 | 201,481.59 |
| 12/19/08 | 008161 | CYNTHIA S. PITTS<br>747 E. 24TH STREET<br>LOS ANGELES, CA  90011 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-000 | | 52.90 | 201,428.69 |
| 12/19/08 | 008162 | HUI-LING CAI<br>431 SAVOY ST.<br>LOS ANGELES, CA  90012 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 17.63 | 201,411.06 |
| 12/19/08 | 008163 | RUI-HONG WANG<br>4611 LA MIRADA AVE.<br>LOS ANGELOS, CA  90029 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 105.81 | 201,305.25 |
| 12/19/08 | 008164 | MARLYN T. RODGRIGUEZ<br>4618 YORK BOULEVARD<br>LOS ANGELES, CA  90041 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-000 | | 28.22 | 201,277.03 |
| 12/19/08 | 008165 | DAVID A. FINKEL<br>350 NORTH SALTAIR | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 60.14 | 201,216.89 |

Page Subtotals                0.00              828.52

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   734

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LOS ANGELES, CA  90049 | | | | | |
| 12/19/08 | 008166 | MARY M. LIPPMAN 3410 WONDER VIEW DRIVE HOLLYWOOD, CA  90068 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-003 | | 136.29 | 201,080.60 |
| 12/19/08 | 008167 | BRAD J. STOKES 8960 CYNTHIA ST. #108 LOS ANGELES, CA  90069 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 85.42 | 200,995.18 |
| 12/19/08 | 008168 | BENITA D. KARROLL 4453 VINTON AVENUE CULVER CITY, CA  90232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-000 | | 132.26 | 200,862.92 |
| 12/19/08 | 008169 | LISA G. PALMER 1140 HIGHLAND AVE., #D275 MANHATTAN BEACH, CA  90266 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 133.88 | 200,729.04 |
| 12/19/08 | 008170 | JONATHAN K. KUO 518 CLUSTER LANE REDONDO BEACH, CA  90278 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-003 | | 17.63 | 200,711.41 |
| 12/19/08 | 008171 | JOANNA L. KUO 518 CLUSTER LANE REDONDO BEACH, CA  90278 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-003 | | 133.55 | 200,577.86 |
| 12/19/08 | 008172 | SAMUEL L. TEMELES 20 28TH AVE. APT C VENICE, CA  90291 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 131.55 | 200,446.31 |
| 12/19/08 | 008173 | LUCY YIYI WANG 415 WASHINGTON BL #908 MARINA DEL REY, CA  90292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-000 | | 123.44 | 200,322.87 |
| 12/19/08 | 008174 | RONALD HAY 3113 ANTONIO STREET TORRANCE, CA  90503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 63.36 | 200,259.51 |
| 12/19/08 | 008175 | LEE HENRY 15128 OCASO AVE. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 33.79 | 200,225.72 |

| | | | Page Subtotals | | 0.00 | 991.17 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 735

| | |
|---|---|
| Case No:  98-02675-5-ATS | Trustee Name:  HOLMES P. HARDEN, TRUSTEE |
| Case Name:  INTERNATIONAL HERITAGE INC. | Bank Name:  BANK OF AMERICA |
| | Account Number / CD #:  *******9728  Checking - Non Interest |
| Taxpayer ID No:  *******1191 | |
| For Period Ending:  12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LA MIRADA, CA  90638 | | | | | |
| 12/19/08 | 008176 | LINDA L. DESILVA 12711 GROVESIDE AVENUE LA MIRADA, CA  90638 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 63.29 | 200,162.43 |
| 12/19/08 | 008177 | JIAYU LIU 7131 FULTON WAY STANTON, CA  90680 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 17.63 | 200,144.80 |
| 12/19/08 | 008178 | MAO LI 17821 JERSEY AVE. ARTESIA, CA  90701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-003 | | 123.44 | 200,021.36 |
| 12/19/08 | 008179 | TACKSON FU 13240 ARABELLA ST. CERRITOS, CA  90703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-003 | | 8.69 | 200,012.67 |
| 12/19/08 | 008180 | CINDY NIE 13240 ARABELLA ST CERRITOS, CA  90703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 8.69 | 200,003.98 |
| 12/19/08 | 008181 | LEI NIE 13240 E ARABELLA ST CERRITOS, CA  90703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 109.55 | 199,894.43 |
| 12/19/08 | 008182 | ABLE W. RAMIREZ 9719 BEACH ST. BELLFLOWER, CA  90706 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-000 | | 153.27 | 199,741.16 |
| 12/19/08 | 008183 | C. DARICE LEE 7935 RING ST. LONG BEACH, CA  90808 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 131.64 | 199,609.52 |
| 12/19/08 | 008184 | STEPHEN K. LO 377 W. WOODRUFF AVE. ARCADIA, CA  91007 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 5300-000 | | 15.83 | 199,593.69 |
| 12/19/08 | 008185 | M. BEN LO 377 W. WOODRUFF AVE. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 5300-000 | | 21.11 | 199,572.58 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 653.14 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  736

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ARCADIA, CA  91007 | | | | | |
| 12/19/08 | 008186 | LINDA LO 377 W. WOODRUFF AVE. ARCADIA, CA  91007 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 5300-000 | | 10.56 | 199,562.02 |
| 12/19/08 | 008187 | SAISRI LO 377 W WOODRUFF AVE ARCADIA, CA  91007 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 229.39 | 199,332.63 |
| 12/19/08 | 008188 | ELLA S. BENOZA 635 PROSPECT AVENUE SOUTH PASADENA, CA  91030 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-003 | | 17.63 | 199,315.00 |
| 12/19/08 | 008189 | CHRISTIANNE A. VALDES 1515 OAK ST. #25 SO PASADENA, CA  91030 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 74.30 | 199,240.70 |
| 12/19/08 | 008190 | CARL CROWE 8445 FENWICK ST. SUNLAND, CA  91040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 133.55 | 199,107.15 |
| 12/19/08 | 008191 | FLORENCE MEYERS 8445 FENWICK ST SUNLAND, CA  91040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 133.55 | 198,973.60 |
| 12/19/08 | 008192 | ALBERT T. KUNG 917 DUARTE ROAD W #4 ARCADIA, CA  91077 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-000 | | 158.36 | 198,815.24 |
| 12/19/08 | 008193 | DAN  SHEN CHEN 1996 SAN SALVATORE PLACE SAN MARINO, CA  91108 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-000 | | 232.77 | 198,582.47 |
| 12/19/08 | 008194 | TERESITA V. EVANGELISTA 1745 HOLLY DR. #102 GLENDALE, CA  91206 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-000 | | 17.63 | 198,564.84 |
| 12/19/08 | 008195 | JAE W. SHIN 4365 RAMSDELL AVE. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 63.36 | 198,501.48 |

Page Subtotals                      0.00              1,071.10

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   737

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LA CRESCENTA, CA  91214 | | | | | |
| 12/19/08 | 008196 | LISA H. MAGORIEN<br>5523 MEADOW VISTA WAY<br>AGOURA, CA  91301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 45.85 | 198,455.63 |
| 12/19/08 | 008197 | WIGBERTO P. VELUZ<br>22330 HARTLAND ST.<br>CANOGA PARK, CA  91303 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-000 | | 123.44 | 198,332.19 |
| 12/19/08 | 008198 | RESURRECCION E. VALENCIA<br>22226 LEADWELL<br>CANOGA PARK, CA  91303 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 17.63 | 198,314.56 |
| 12/19/08 | 008199 | CAROLE M. SALAK<br>559 SPYGLASS LN.<br>NEWBURY PARK, CA  91320 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-000 | | 123.44 | 198,191.12 |
| 12/19/08 | 008200 | NELSON M. RAMOS<br>9257 STANWIN AVE.<br>ARLETA, CA  91331 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 21.16 | 198,169.96 |
| 12/19/08 | 008201 | RUDY GARCIA<br>14076 BEAVER<br>SYLMAR, CA  91342 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-000 | | 123.44 | 198,046.52 |
| 12/19/08 | 008202 | MINH N. LE<br>9047 LANGDON #3<br>NORTH HILL, CA  91343 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-000 | | 52.90 | 197,993.62 |
| 12/19/08 | 008203 | DAVID A. LEMASTERS<br>19707 EDMONDS PLACE<br>SAUGUS, CA  91350 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 5300-000 | | 133.72 | 197,859.90 |
| 12/19/08 | 008204 | GAYLE M. BAKER<br>11929 THELEN RD.<br>AGUA DULCE, CA  91350 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-000 | | 153.36 | 197,706.54 |
| 12/19/08 | 008205 | MICHAEL S. SNOWHITE<br>3044 FERNCREST PL | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 88.17 | 197,618.37 |

Page Subtotals                0.00              883.11

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   738

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | THOUSAND OAKS, CA  91362 | | | | | |
| 12/19/08 | 008206 | CAILAN LU<br>2660 RIKKARD DRIVE<br>THOUSAND OAKS, CA  91362 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-003 | | 119.42 | 197,498.95 |
| 12/19/08 | 008207 | ROSALYN A. PORTER<br>P.O. BOX 8010<br>CALABASAS PARK, CA  91372 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 5600-000 | | 123.44 | 197,375.51 |
| 12/19/08 | 008208 | MARIE WINTHER<br>4225 ETHEL AVENUE #29<br>STUDIO CITY, CA  91604 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-000 | | 52.90 | 197,322.61 |
| 12/19/08 | 008209 | SUSAN L. LEVITAN<br>24042 BESSEMER STREET<br>WOODLAND MILLS, CA  91637 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-000 | | 133.55 | 197,189.06 |
| 12/19/08 | 008210 | STANLEY YIM<br>2296 LAKE TERRACE DR.<br>CHINO HILLS, CA  91709 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 52.90 | 197,136.16 |
| 12/19/08 | 008211 | JOANNE M. TYLER<br>2557 N. LOS LOMITAS WAY<br>COVINA, CA  91724 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-000 | | 17.63 | 197,118.53 |
| 12/19/08 | 008212 | MAI T. HA<br>3224 NEVADA AVE.<br>ELMONTE, CA  91731 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 52.90 | 197,065.63 |
| 12/19/08 | 008213 | ANH T LAM<br>4015 LINCOLN AV<br>EL MONTE, CA  91731 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 52.90 | 197,012.73 |
| 12/19/08 | 008214 | MARK S WANG<br>4015 LINCOLN AVE<br>EL MONTE, CA  91731 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-000 | | 17.63 | 196,995.10 |
| 12/19/08 | 008215 | HOA L. SLEN<br>4015 LINCOLN AVE. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-000 | | 52.90 | 196,942.20 |

Page Subtotals                        0.00            676.17

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   739

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | EL MONTE, CA  91731 | | | | | |
| 12/19/08 | 008216 | SANG COONG TO 10627 MILDRED ST. EL MONTE, CA  91731 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 52.90 | 196,889.30 |
| 12/19/08 | 008217 | TONY A. ZUO 4234 MAXSON ROAD EL MONTE, CA  91732 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-000 | | 67.72 | 196,821.58 |
| 12/19/08 | 008218 | YA DAN LIANG 12050 CLORA PL. EL MONTE, CA  91732 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 17.63 | 196,803.95 |
| 12/19/08 | 008219 | WEI BIAN 4018 PENN MAR AVE. #A EL MONTE, CA  91732 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 5300-000 | | 17.63 | 196,786.32 |
| 12/19/08 | 008220 | HELEN L. DIEP 11700 HALLWOOD DR. EL MONTE, CA  91732 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 21.16 | 196,765.16 |
| 12/19/08 | 008221 | DIN LONG 10414 WEAVER ST EL MONTE, CA  91733 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 52.90 | 196,712.26 |
| 12/19/08 | 008222 | CINDY P. TO 2805 WASHINGTON AVE EL MONTE, CA  91733 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 52.90 | 196,659.36 |
| 12/19/08 | 008223 | JIN PING FENG 2805 WASHINGTON AVE EL MONTE, CA  91733 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 52.90 | 196,606.46 |
| 12/19/08 | 008224 | ARTIST SIGNS & ART SERVICE CO. 9724 CORTADA ST. #H EL MONTE, CA  91733 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 156.03 | 196,450.43 |
| 12/19/08 | 008225 | TRUONG MUI 1044 WEA VER ST | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 52.90 | 196,397.53 |

Page Subtotals          0.00          544.67

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   740

Case No:          98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EL MONTE, CA  91733 | | | | | |
| 12/19/08 | 008226 | MARY T. MAGGARD<br>9928 BAYTREE CT.<br>ALTA LOME, CA  91737 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 25.94 | 196,371.59 |
| 12/19/08 | 008227 | CARL W. LUCERO<br>12259 WATERBROOK DR.<br>RANCHO CUCAONGA, CA.  91739 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 225.91 | 196,145.68 |
| 12/19/08 | 008228 | HUIMIN LI<br>15040 MARWOOD ST<br>HACIENDA HTS, CA  91745 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-003 | | 52.90 | 196,092.78 |
| 12/19/08 | 008229 | TONG QIANG<br>1742 SANTA YSABELA DR<br>ROWLAND HEIGHTS, CA  91748 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 123.44 | 195,969.34 |
| 12/19/08 | 008230 | MARY K. CHEN<br>1847 VIA ENTRADA<br>ROWLAND HEIGHTS, CA  91748 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-000 | | 133.55 | 195,835.79 |
| 12/19/08 | 008231 | SHANG JING XU<br>231 N. CHANDLER AVE. APT. F<br>MONTEREY PARK, CA  91754 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 17.63 | 195,818.16 |
| 12/19/08 | 008232 | CINDY C. CUADRA<br>935 THIRD STREET<br>NORCO, CA  91760 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 133.53 | 195,684.63 |
| 12/19/08 | 008233 | JUN LIU<br>1715 S. DIAMOND BAR BL #D<br>DIAMOND BAR, CA  91765 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-003 | | 52.90 | 195,631.73 |
| 12/19/08 | 008234 | THAT HA<br>3433 CHARLOTTE AVE.<br>ROSEMEAD, CA  91770 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 52.90 | 195,578.83 |
| 12/19/08 | 008235 | JIANYING KONG<br>6374 SULTANA AVENUE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 423.23 | 195,155.60 |

|  | Page Subtotals | 0.00 | 1,241.93 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   741

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN GABRIEL, CA  91775 | | | | | |
| 12/19/08 | 008236 | JOSEPH W. MILLER<br>1128 LAFAYETTE ST.<br>SAN GABRIEL, CA  91776 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 27.74 | 195,127.86 |
| 12/19/08 | 008237 | DAMING CAO<br>6371 SULTANA AVE.<br>SAN GABRIEL, CA  91776 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 123.44 | 195,004.42 |
| 12/19/08 | 008238 | XIAOWEN LI<br>217 HAZELL WAY<br>SAN GABRIEL, CA  91776 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 72.37 | 194,932.05 |
| 12/19/08 | 008239 | ALBERT J. SAMUELSON<br>901 E. VALLEY BLVD.<br>SAN GABRIEL, CA  91776 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 105.81 | 194,826.24 |
| 12/19/08 | 008240 | DONALD M. PAUL<br>6021 N. ENCINITA<br>TEMPLE CITY, CA  91780 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 22.92 | 194,803.32 |
| 12/19/08 | 008241 | YANAN YANG<br>5679 SULTANA AVE. #4<br>TEMPLE CITY, CA  91780 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 123.44 | 194,679.88 |
| 12/19/08 | 008242 | ANDY FANG<br>19811 E. COLIMA ROAD #250<br>WALNUT, CA  91789 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-003 | | 123.44 | 194,556.44 |
| 12/19/08 | 008243 | JIN LIANG BAO<br>111 S. BARRANCA ST. #225<br>W COVINA, CA  91791 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-003 | | 52.90 | 194,503.54 |
| 12/19/08 | 008244 | WEI HUANG<br>2116 E. THACKERY ST.<br>W COVINA, CA  91791 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-003 | | 123.44 | 194,380.10 |
| 12/19/08 | 008245 | RONALDO P. VELUZ<br>2617 MARLENA STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-000 | | 17.63 | 194,362.47 |

|  | Page Subtotals | 0.00 | 793.13 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 742

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WEST COVINA, CA  91792 | | | | | |
| 12/19/08 | 008246 | JIE CAO<br>724 S. CHAPEL AVE. #13<br>ALHAMBRA, CA  91801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-003 | | 17.63 | 194,344.84 |
| 12/19/08 | 008247 | YUAN ZHU<br>724 S. CHAPEL AVE.#13<br>ALHAMBRA, CA  91801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-000 | | 52.90 | 194,291.94 |
| 12/19/08 | 008248 | CHENYANG ZHU<br>33 S. MARGUERITA AVE. #5<br>ALHAMBRA, CA  91801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 77.97 | 194,213.97 |
| 12/19/08 | 008249 | JINGSONG YAN<br>312 N. MONTEREY ST. #2<br>ALHAMBRA, CA  91801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 144.72 | 194,069.25 |
| 12/19/08 | 008250 | YANLI ZHU<br>203N. RAYMOND AVE #C<br>ALHAMBRA, CA  91801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 123.44 | 193,945.81 |
| 12/19/08 | 008251 | YIPING CHEN<br>900 S. SECOND ST. #A<br>ALHAMBRA, CA  91801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-000 | | 123.44 | 193,822.37 |
| 12/19/08 | 008252 | LISHA SUN<br>105 N. 4TH STREET, APT. E<br>ALHAMBRA, CA  91801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 123.44 | 193,698.93 |
| 12/19/08 | 008253 | JIABIN AN<br>429 N CURTIS AVE #4<br>ALHAMBRA, CA  91801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-003 | | 126.97 | 193,571.96 |
| 12/19/08 | 008254 | ZHENG ZHANG<br>201 N. MONTEREY ST. APT 1<br>ALHAMBRA, CA  91801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-000 | | 158.71 | 193,413.25 |
| 12/19/08 | 008255 | ANGELA K. CHAN<br>116 S. CHAPEL AVE APT L | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-003 | | 125.20 | 193,288.05 |

| | | | | Page Subtotals | 0.00 | 1,074.42 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   743

Case No:            98-02675-5-ATS

Case Name:       INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:        *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191

For Period Ending:   12/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ALHAMBRA, CA  91801 | | | | | |
| 12/19/08 | 008256 | JENNIFER K NICHOLS<br>709 TWIN OAKS AVENUE<br>CHULA VISTA, CA  91910 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 7100-000 | | 51.72 | 193,236.33 |
| 12/19/08 | 008257 | RICHARD L. ANDERSON<br>5320 WELLESLEY ST<br>LA MESA, CA  91942 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 52.90 | 193,183.43 |
| 12/19/08 | 008258 | CAROL J. CLARK<br>2272 DEHESA RD.<br>EL CAJON, CA  92019 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-000 | | 27.70 | 193,155.73 |
| 12/19/08 | 008259 | ALVIN K GREEN<br>1515 GRANITE HILLS DR<br>EL CAJON, CA  92019 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-003 | | 85.02 | 193,070.71 |
| 12/19/08 | 008260 | CONNIE E. ROGERS<br>1642 JEFFREY AVE.<br>ESCONDIDO, CA  92027 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-000 | | 35.27 | 193,035.44 |
| 12/19/08 | 008261 | RONALD E. KESTER<br>1081 AVENIDA CAMPANA<br>FALLBROOK, CA  92028 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 5300-003 | | 52.90 | 192,982.54 |
| 12/19/08 | 008262 | SCOTT GOEDECKE<br>9289 CALLE LUCIA<br>LAKESIDE, CA  92040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-003 | | 132.12 | 192,850.42 |
| 12/19/08 | 008263 | SCOTT P LE CLERC<br>3562 WINSLOW ROAD<br>OCEANSIDE, CA  92056 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 43.13 | 192,807.29 |
| 12/19/08 | 008264 | DOROTHY A. MARTIN<br>57 HUMMINGBIRD LN<br>OCEANSIDE, CA  92057 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5600-000 | | 59.96 | 192,747.33 |
| 12/19/08 | 008265 | DR. HENRY HILL WOLMARANS<br>15594 RIPARIAN RD. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-000 | | 62.61 | 192,684.72 |

Page Subtotals                   0.00           603.33

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 744

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POWAY, CA  92064 | | | | | |
| 12/19/08 | 008266 | DAVID K. PARK<br>14232 PALISADES DR.<br>POWAY, CA  92064 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-000 | | 32.17 | 192,652.55 |
| 12/19/08 | 008267 | MINDY D. ROTH<br>353 W. SAN MARCOS BLVD #242<br>SAN MARCOS, CA  92069 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-000 | | 31.89 | 192,620.66 |
| 12/19/08 | 008268 | GENE HATTON<br>11020 SUMMIT AVE.<br>SANTEE, CA  92071 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 27.70 | 192,592.96 |
| 12/19/08 | 008269 | PATRICIA J. LANGE<br>1898 SAN PABLO DRIVE<br>SAN MARCOS, CA  92078 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-000 | | 131.66 | 192,461.30 |
| 12/19/08 | 008270 | CRAIG S. EARICH<br>1504 MALLORCA DRIVE<br>VISTA, CA  92083 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-000 | | 123.44 | 192,337.86 |
| 12/19/08 | 008271 | DAVID K MORRISON<br>1885 DIAMOND STR #2-101<br>SAN DIEGO, CA  92109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 62.97 | 192,274.89 |
| 12/19/08 | 008272 | MING DU<br>5188 BALBOA ARMS DR. #B1<br>SAN DIEGO, CA  92117 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-000 | | 211.61 | 192,063.28 |
| 12/19/08 | 008273 | ALLEN M. OSMIALOWSKI<br>863 H AVE.<br>CORANADO, CA  92118 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 54.00 | 192,009.28 |
| 12/19/08 | 008274 | YINGLI Y. HU<br>3984 MAHAILA AVE. #B<br>SAN DIEGO, CA  92122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-000 | | 136.13 | 191,873.15 |
| 12/19/08 | 008275 | ZHIYUAN ZHANG<br>7988 CAMINO JONATA | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-000 | | 133.43 | 191,739.72 |

Page Subtotals     0.00     945.00

LFORM24

Ver: 12.63

FORM 2                                                                                          Page: 745

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 008276 | ZHENG LIU<br>4225-98 PORTE DE MERANO<br>SAN DIEGO, CA  92122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-003 | | 123.44 | 191,616.28 |
| 12/19/08 | 008277 | MICHAEL GOROKHOVSKY<br>3740 CATAMARCA DR.<br>SAN DIEGO, CA  92124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-000 | | 123.44 | 191,492.84 |
| 12/19/08 | 008278 | LISA AVERILL<br>6591 REFLECTION DRIVE #208<br>SAN DIEGO, CA  92124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-003 | | 54.67 | 191,438.17 |
| 12/19/08 | 008279 | MINGLI CHEN<br>12110 WOODED VISTA LN.<br>SAN DIEGO, CA  92128 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-000 | | 123.44 | 191,314.73 |
| 12/19/08 | 008280 | LYNDA M SEAGLE<br>10779 SCRIPPS RANCH ROW<br>SAN DIEGO, CA  92131 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 31.61 | 191,283.12 |
| 12/19/08 | 008281 | MICHAEL J. PENNINGTON<br>5855-A REO TERRACE<br>SAN DIEGO, CA  92139 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-000 | | 26.80 | 191,256.32 |
| 12/19/08 | 008282 | HERMAN HODGES<br>1911 BLUEHAVEN CT.<br>SAN DIEGO, CA  92154 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-000 | | 98.52 | 191,157.80 |
| 12/19/08 | 008283 | WILLIAM DONALD GATCH<br>41-142 BROADMOOR WAY<br>INDIO, CA  92201 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 5300-000 | | 17.63 | 191,140.17 |
| 12/19/08 | 008284 | CHARLES W. WOODY<br>42433 MAY PEN RD.<br>BERMUDA DUNES, CA  92201 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 21.73 | 191,118.44 |
| 12/19/08 | 008285 | RON W NORLIN<br>41010 YUCCA LANE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 133.53 | 190,984.91 |

Note: first row also shows "SAN DIEGO, CA  92122" above ZHENG LIU.

| | | | Page Subtotals | 0.00 | 754.81 |
|---|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   746

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BERMUDA DUNES, CA  92203 | | | | | |
| 12/19/08 | 008286 | CARLON R. NIGOSIAN 75-572 PAINTED DESERT DR. INDIAN WELLS, CA  92210 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 133.86 | 190,851.05 |
| 12/19/08 | 008287 | GUI QIN MA 31-105 SAN ARDO AVE. CATHEDRAL CITY, CA  92234 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-000 | | 52.90 | 190,798.15 |
| 12/19/08 | 008288 | PATRICK M. TERAN 78850 AURORA WAY LA QUINTA, CA  92253 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-000 | | 133.86 | 190,664.29 |
| 12/19/08 | 008289 | PATRICIA A. WERGLEY 48766 DESERT FLOWER DRIVE PALM DESERT, CA  92260 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-000 | | 158.14 | 190,506.15 |
| 12/19/08 | 008290 | SYLVIA PALOZZI 38562 CHAPARROSA WAY PALM DESERT, CA  92260 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 133.51 | 190,372.64 |
| 12/19/08 | 008291 | COEFIELD JULIE L. 48405 PRAIRIE DRIVE PALM DESERT, CA  92260 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 168.94 | 190,203.70 |
| 12/19/08 | 008292 | ALEXANDER BERIC 458 N CALLE SANTA ROSA PALM SPRINGS, CA  92262 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-003 | | 134.02 | 190,069.68 |
| 12/19/08 | 008293 | DAVID K SIN 7924 FRONTENAC COURT FONTANA, CA  92336 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 52.90 | 190,016.78 |
| 12/19/08 | 008294 | NOEL H. MA 7214 GABRIEL DRIVE FONTANA, CA  92336 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 54.05 | 189,962.73 |
| 12/19/08 | 008295 | ALLAN A. PEACE POST OFFIE BOX 1023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-000 | | 133.86 | 189,828.87 |

| | | | | Page Subtotals | 0.00 | 1,156.04 | |

LFORM24

Ver: 12.63

FORM 2

Page: 747

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728 Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LOMA LINDA, CA  92354 | | | | | |
| 12/19/08 | 008296 | TELLY L. KUSSOY<br>11365 HAVSTAD DR.<br>LOMA LINDA, CA  92354 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-000 | | 63.33 | 189,765.54 |
| 12/19/08 | 008297 | WIBOWO M. KARFENDI<br>515 JURUPA AVE.<br>REDLANDS, CA  92374 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-000 | | 142.97 | 189,622.57 |
| 12/19/08 | 008298 | RANDALL N. WAITMAM<br>23673 HILLVIEW ROAD<br>SAN BERNADINO, CA  92404 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-000 | | 133.86 | 189,488.71 |
| 12/19/08 | 008299 | MILCA BROWN<br>163 JACKSON RD.<br>SAN BERNARDINO, CA  92408 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-000 | | 133.86 | 189,354.85 |
| 12/19/08 | 008300 | JOYCE A. MATHER<br>1725 W. LA CADENA DR.<br>RIVERSIDE, CA  92501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-000 | | 178.66 | 189,176.19 |
| 12/19/08 | 008301 | MICHAEL J. RAY<br>42730 DE LUZ RD.<br>MURRIETA, CA  92562 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-000 | | 123.44 | 189,052.75 |
| 12/19/08 | 008302 | THERESA MICHALSKI<br>25467 YOUNTVILLE<br>LAKE FOREST, CA  92630 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5300-000 | | 27.70 | 189,025.05 |
| 12/19/08 | 008303 | DEBORAH D. CARR<br>4010 CALLE SONORA APT. 1F<br>LAGUNA WOODS, CA  92637 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-000 | | 192.43 | 188,832.62 |
| 12/19/08 | 008304 | PETER CHAN<br>P. O. BOX 2034<br>LAGUNA HILLS, CA  92654 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-000 | | 30.12 | 188,802.50 |
| 12/19/08 | 008305 | SMITH DAVID<br>25 RUE GRAND DUCAL | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-000 | | 130.49 | 188,672.01 |

| | | | Page Subtotals | | 0.00 | 1,156.86 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   748

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 008306 | NEWPORT BEACH, CA  92660<br>SADIE VIERSTRA<br>1070 CALLEDELCERRO, #1609<br>SAN CLEMENTE, CA  92672 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 73.55 | 188,598.46 |
| 12/19/08 | 008307 | KATHLEEN L. PETERSEN<br>31121 VIA SANTO TOMAS<br>SAN JUAN, CA  92675 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-000 | | 133.51 | 188,464.95 |
| 12/19/08 | 008308 | DAVID MONTIERTH<br>24012 PLOVER LN.<br>LAGUNA BEACH, CA  92677 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5300-000 | | 158.21 | 188,306.74 |
| 12/19/08 | 008309 | PAUL J. BRANCALEONE<br>23726 VIA ROBLE<br>COTO DE CAZA, CA  92679 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-000 | | 105.81 | 188,200.93 |
| 12/19/08 | 008310 | TAO SHA<br>5772 GARDEN GROVE BLVD. SPC. 487<br>WESTMINISTER, CA  92683 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 123.44 | 188,077.49 |
| 12/19/08 | 008311 | AMY J. DEARING<br>2 ROQUEDO<br>RANCHO SANTA MA, CA  92688 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-000 | | 88.17 | 187,989.32 |
| 12/19/08 | 008312 | BONAN ZHAO<br>21622 MARGUERITE PKWY APT#306<br>MISSION VIEJO, CA  92692 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-000 | | 52.90 | 187,936.42 |
| 12/19/08 | 008313 | BERNERD J. CALLAHAN<br>23502 COSO<br>MISSION VIEJO, CA  92692 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-000 | | 123.44 | 187,812.98 |
| 12/19/08 | 008314 | CHEN HUNG TUAN HSU<br>14 SOARING HAWK<br>IRVINE, CA  92714 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 5600-003 | | 123.44 | 187,689.54 |
| 12/19/08 | 008315 | PHONG T. LA<br>14581 PEPPER TREE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 62.97 | 187,626.57 |

Page Subtotals                    0.00            1,045.44

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   749

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | TUSTIN, CA  92780 | | | | |
| 12/19/08 | 008316 | SHU WANG<br>13800 PARKCENTER LN., #738<br>TUSTIN, CA  92782 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 123.44 | 187,503.13 |
| 12/19/08 | 008317 | HAI YING LH CHEN<br>915 N. FERN ST.<br>ANAHEIM, CA  92801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 133.51 | 187,369.62 |
| 12/19/08 | 008318 | HAN BIN B. CHEN<br>915 N. FERN ST.<br>ANAHEIM, CA  92801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-000 | | 52.90 | 187,316.72 |
| 12/19/08 | 008319 | DAVID L. CONDER<br>2855 W. ROME AVE.<br>ANAHEIM, CA  92804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-000 | | 74.82 | 187,241.90 |
| 12/19/08 | 008320 | LLOYD F. POULIN<br>2855 WEST ROME AVE.<br>ANAHEIM, CA  92804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 63.33 | 187,178.57 |
| 12/19/08 | 008321 | DAVID C GENTRY II<br>1212 SO SILVER STAR WAY<br>ANAHEIM HILLS, CA  92808 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-003 | | 63.84 | 187,114.73 |
| 12/19/08 | 008322 | EMMA A. LAY<br>13811 LOMBARDY RD.<br>GARDEN GROVE, CA  92843 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-000 | | 96.64 | 187,018.09 |
| 12/19/08 | 008323 | TRINH TU DIEP<br>9662 MADISON CIR.<br>GARDEN GROVE, CA  92844 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-003 | | 123.44 | 186,894.65 |
| 12/19/08 | 008324 | ROSEMARIE AXTON<br>2013 SANTA ANITA AVE.<br>PLACENTIA, CA  92870 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5300-000 | | 133.83 | 186,760.82 |
| 12/19/08 | 008325 | KANUBHAI PATEL<br>11765 PINEDALE ROAD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 142.20 | 186,618.62 |

| | Page Subtotals | 0.00 | 1,007.95 |
|---|---|---|---|

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 750

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MOORPARK, CA  93021 | | | | | |
| 12/19/08 | 008326 | DE ETTA J. SANCHEZ<br>336 HIGHLAND DRIVE<br>OXNARD, CA  93035 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 133.83 | 186,484.79 |
| 12/19/08 | 008327 | HYEIN SO<br>2749 BOLKER DRIVE<br>PORT HUENEME, CA  93041 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 88.17 | 186,396.62 |
| 12/19/08 | 008328 | POKYOL SO<br>2749 BOLKER DR.<br>PORT HUENEME, CA  93041 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 123.44 | 186,273.18 |
| 12/19/08 | 008329 | DENNIS M. KARLIN<br>2687 SASHA CT.<br>SIMI VALLEY, CA  93063 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-000 | | 126.83 | 186,146.35 |
| 12/19/08 | 008330 | DANA M. KARLIN<br>2687 SASHA COURT<br>SIMI VALLEY, CA  93063 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-000 | | 62.94 | 186,083.41 |
| 12/19/08 | 008331 | ROBERT C. RACELA<br>2738 HOLLISTER ST.<br>SIMI VALLEY, CA  93065 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-000 | | 52.90 | 186,030.51 |
| 12/19/08 | 008332 | VINCENT J. FAGGION<br>2396 HORNET DRIVE<br>LEMOORE, CA  93245 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-003 | | 64.86 | 185,965.65 |
| 12/19/08 | 008333 | JO ANN BURRIS<br>2712 RICE STREET<br>BAKERSFIELD, CA  93306 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 52.90 | 185,912.75 |
| 12/19/08 | 008334 | VIRGINIA L. NEWBERRY<br>4519 KEVIN DR.<br>BAKERSFIELD, CA  93308 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5300-000 | | 88.17 | 185,824.58 |
| 12/19/08 | 008335 | BONNIE L. NEWBERRY<br>1605 STOCKTON AVE. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 52.90 | 185,771.68 |

| Page Subtotals | 0.00 | 846.94 |
|---|---|---|

Ver: 12.63

LFORM24

FORM 2                                                                                           Page:   751

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.             Bank Name:           BANK OF AMERICA
                                                        Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending: 12/31/08                             Blanket Bond (per case limit):
                                                        Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | BAKERSFIELD, CA  93308 | | | | | |
| 12/19/08 | 008336 | ROBERT W. NEWBERRY<br>8909 HICKORY HILLS AVENUE<br>BAKERSFIELD, CA  93312 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 52.90 | 185,718.78 |
| 12/19/08 | 008337 | DANIEL SMITH<br>916 E. CYPRESS<br>LOMPOC, CA  93436 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 29.44 | 185,689.34 |
| 12/19/08 | 008338 | MAUREEN A. SNELGROVE<br>1350 PARKHILL ROAD<br>SANTA MARGARITA, CA  93453 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 133.53 | 185,555.81 |
| 12/19/08 | 008339 | NADINE A. BURCK<br>110 N. PALISADE DR.<br>SANTA MARIA, CA  93454 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 26.87 | 185,528.94 |
| 12/19/08 | 008340 | KENY P. SMITH<br>42905 N. AMOY ST<br>LANCASTER, CA  93536 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 58.44 | 185,470.50 |
| 12/19/08 | 008341 | DELANE R. HULTMAN<br>37617 VINTAGE DR.<br>PALMDALE, CA  93550 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 68.56 | 185,401.94 |
| 12/19/08 | 008342 | SHARON PIRA<br>35 VIA CASTANADA<br>MONTEREY, CA  93940 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 146.61 | 185,255.33 |
| 12/19/08 | 008343 | BIRONG ZHANG<br>364 MALCOLM AVE. APT. #1<br>BELMONT, CA  94002 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 141.08 | 185,114.25 |
| 12/19/08 | 008344 | PROSPERITY NETWORKING<br>1980 PARKSIDE AVE.<br>HILLSBOROUGH, CA  94010 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-000 | | 17.63 | 185,096.62 |
| 12/19/08 | 008345 | WEI MING LI<br>137 ABBOT AVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 17.63 | 185,078.99 |

|  | Page Subtotals | 0.00 | 692.69 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  752

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 008346 | XIAOYAN WU 171 ROOSEVELT AVENUE DALY CITY, CA  94014 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 52.90 | 185,026.09 |
| 12/19/08 | 008347 | NENITA HUTCHISON 654 SYLVAN STREET DALY CITY, CA  94014 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-003 | | 17.63 | 185,008.46 |
| 12/19/08 | 008348 | MANUELA G CABILES 173 MIRIAM DALY CITY, CA  94014 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 17.63 | 184,990.83 |
| 12/19/08 | 008349 | CHIN P. NGAI 223 OLIVER STREET DALY CITY, CA  94014 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 17.63 | 184,973.20 |
| 12/19/08 | 008350 | RAYMOND TW POON 7298 MISSION ST. DALY CITY, CA  94014 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-000 | | 52.90 | 184,920.30 |
| 12/19/08 | 008351 | JESSICA H LIANG 57 HIGHLAND AVENUE DALY CITY, CA  94015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-000 | | 52.90 | 184,867.40 |
| 12/19/08 | 008352 | FONG HAP CHOU 515 GELLERT BLVD DALY CITY, CA  94015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 17.63 | 184,849.77 |
| 12/19/08 | 008353 | WAI WA CHOU 515 GELBERT BLVD. DALY CITY, CA  94015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 52.90 | 184,796.87 |
| 12/19/08 | 008354 | JOHNNY L. CHOU 515 GELLERT BLVD DALY CITY, CA  94015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 61.01 | 184,735.86 |
| 12/19/08 | 008355 | SARAH DUONG 291 AVALON DRIVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 52.90 | 184,682.96 |

Note: The first row's address line "DALY CITY, CA  94014" appears above check 008346.

Page Subtotals        0.00        396.03

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 753

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALY CITY, CA  94015 | | | | | |
| 12/19/08 | 008356 | ZENAIDA S MENDOZA<br>64 HIGHLAND AVENUE<br>DALY CITY, CA  94015 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0032 | 5300-000 | | 17.63 | 184,665.33 |
| 12/19/08 | 008357 | GRACE LA<br>774 GELLERT BLVD<br>DALY CITY, CA  94015 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0033 | 7100-000 | | 39.20 | 184,626.13 |
| 12/19/08 | 008358 | KATHERINE NG<br>379 GLENWOOD AVE<br>DALY CITY, CA  94015 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0062 | 5600-000 | | 52.90 | 184,573.23 |
| 12/19/08 | 008359 | JENNY W. PANG<br>515 GELLERT BLVD.<br>DALY CITY, CA  94015 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0073 | 5600-000 | | 52.90 | 184,520.33 |
| 12/19/08 | 008360 | SHARON S. TAUR<br>1405 REDWOOD DR.<br>LOS ALTOS, CA  94024 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0018 | 5300-000 | | 52.90 | 184,467.43 |
| 12/19/08 | 008361 | GLO-SUCCESS<br>1405 REDWOOD DR<br>LOS ALTOS, CA  94024 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0025 | 5600-000 | | 38.80 | 184,428.63 |
| 12/19/08 | 008362 | HELEN CHANG<br>1405 REDWOOD DR.<br>LOS ALTOS, CA  94024 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0027 | 5300-000 | | 52.90 | 184,375.73 |
| 12/19/08 | 008363 | CHERYL M. STARKS<br>PO BOX 391294<br>MOUNTAIN VIEW, CA  94039 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0088 | 5600-000 | | 99.46 | 184,276.27 |
| 12/19/08 | 008364 | PUI LAI WONG<br>323 NIMITZ AVENUE<br>REDWOOD CITY, CA  94061 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0140 | 7100-000 | | 123.44 | 184,152.83 |
| 12/19/08 | 008365 | SUN DEVELOPMENT CO.<br>3400 HOOVER ST. | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0025 | 5300-000 | | 123.44 | 184,029.39 |

**FORM 2**

Page:   754

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | REDWOOD CITY, CA  94063 | | | | | |
| 12/19/08 | 008366 | EDWARD L. WONG<br>317 COMMANDER LANE<br>REDWOOD, CA  94065 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0015 | 5300-000 | | 61.24 | 183,968.15 |
| 12/19/08 | 008367 | JESSICA Y. WONG<br>701 NEWMAN DR.<br>SOUTH SAN FRANC, CA  94080 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0040 | 5300-000 | | 52.90 | 183,915.25 |
| 12/19/08 | 008368 | EVA M PANG<br>2564 OLMSTEAD CT<br>SOUTH SAN FRANC, CA  94080 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0049 | 5300-000 | | 123.44 | 183,791.81 |
| 12/19/08 | 008369 | GLORIA YEE<br>3660 CALLAN BLVD.<br>SOUTH SAN FRANC, CA  94080 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0075 | 5600-000 | | 52.90 | 183,738.91 |
| 12/19/08 | 008370 | I CHAN LEI<br>460 AVALON DRIVE<br>SO SAN FRANSICO, CA  94080 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0007 | 7100-000 | | 71.61 | 183,667.30 |
| 12/19/08 | 008371 | BETTY YEE<br>3660 CALLAN BLVD<br>SO SAN FRANSICO, CA  94080 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0075 | 5600-000 | | 123.44 | 183,543.86 |
| 12/19/08 | 008372 | GRACE L. GEE<br>3660 CALLAN BLVD.<br>SO SAN FRANCISC, CA  94080 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0075 | 5600-000 | | 141.08 | 183,402.78 |
| 12/19/08 | 008373 | MAN FONG HO<br>2564 OLMSTEAD COURT<br>SAN FRANCISCO, CA  94080 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0049 | 5300-000 | | 52.90 | 183,349.88 |
| 12/19/08 | 008374 | WILLIAM M. GEE<br>3660 CALLAN BLVD<br>SAN FRANCISCO, CA  94080 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0075 | 5600-000 | | 52.90 | 183,296.98 |
| 12/19/08 | 008375 | VERA YING WANG<br>414 SOUTH. MURPHY AVE | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0137 | 5300-000 | | 142.66 | 183,154.32 |

Page Subtotals            0.00            875.07

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  755

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUNNYVALE, CA  94086 | | | | |
| 12/19/08 | 008376 | FLORA CHANG<br>1000 ESCALON AVE. #3099<br>SUNNYVALE, CA  94086 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-000 | | 70.54 | 183,083.78 |
| 12/19/08 | 008377 | SYLVIA T. HUA<br>1280 PECOSWAY<br>SUNNYVALE, CA  94089 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-000 | | 132.13 | 182,951.65 |
| 12/19/08 | 008378 | YU QING LOU<br>347 EDDY ST #507<br>SAN FRANCISCO, CA  94102 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 52.90 | 182,898.75 |
| 12/19/08 | 008379 | WILSON SUN<br>999 BRANNAN #128<br>SAN FRANCISCO, CA  94103 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-000 | | 123.44 | 182,775.31 |
| 12/19/08 | 008380 | CLAUDIA B. AMEZCUA<br>2003 16TH STREET<br>SAN FRANCISCO, CA  94103 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-000 | | 123.44 | 182,651.87 |
| 12/19/08 | 008381 | STEWART L. BARDIN<br>2003 16TH STREET<br>SAN FRANCISCO, CA  94103 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 105.81 | 182,546.06 |
| 12/19/08 | 008382 | THOMAS R. KALB<br>701 MINNESOTA ST. #121<br>SAN FRANCISCO, CA  94107 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-000 | | 14.11 | 182,531.95 |
| 12/19/08 | 008383 | YUEN-YEE SY<br>1034 STOCKTON ST APT 9<br>SNA FRANCISCO, CA  94108 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 52.90 | 182,479.05 |
| 12/19/08 | 008384 | SAM S. CHEN<br>660 BUSH ST. #B1<br>SAN FRANCISCO, CA  94108 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 52.90 | 182,426.15 |
| 12/19/08 | 008385 | NOELLE MAH<br>1656 SACRAMENTO STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 17.63 | 182,408.52 |

Page Subtotals                    0.00          745.80

LFORM24

Ver: 12.63

FORM 2

Page: 756

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN FRANCISCO, CA  94108 | | | | | |
| 12/19/08 | 008386 | NANCY CAI 2723 VAN NESS AVE. SAN FRANCISCO, CA  94109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-000 | | 105.81 | 182,302.71 |
| 12/19/08 | 008387 | MEE KAM CHEN 2723 VAN NESS AVE. SAN FRANCISCO, CA  94109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-000 | | 52.90 | 182,249.81 |
| 12/19/08 | 008388 | YUN HUANG 1214 POLK ST.APT.304 SAN FRANCISCO, CA  94109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 105.81 | 182,144.00 |
| 12/19/08 | 008389 | YUHENG LIN 1368 SUTTER ST. SAN FRANCISCO, CA  94109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 52.90 | 182,091.10 |
| 12/19/08 | 008390 | SUSAN K. LEE 1656 SACRAMENTO ST. SAN FRANCISCO, CA  94109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 123.44 | 181,967.66 |
| 12/19/08 | 008391 | EVA LIANG 1368 SUTTER ST. SAN FRANCISCO, CA  94109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 35.27 | 181,932.39 |
| 12/19/08 | 008392 | CONNIE MAH 1656 SACRAMENTO STREET SAN FRANCISCO, CA  94109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 123.44 | 181,808.95 |
| 12/19/08 | 008393 | JUDY T GONG 1656 SACRAMENTAL SAN FRANCISCO, CA  94109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 123.44 | 181,685.51 |
| 12/19/08 | 008394 | AGNES L.C. DUNN 900 BUSH ST. #219 SAN FRANCISCO, CA  94109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 7100-003 | | 52.90 | 181,632.61 |
| 12/19/08 | 008395 | YONG LIN LIANG 963 FLORIDA STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 52.90 | 181,579.71 |

Page Subtotals            0.00            828.81

LFORM24

Ver: 12.63

**FORM 2**

Page:  757

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN FRANCISCO, CA  94110 | | | | | |
| 12/19/08 | 008396 | XIAO QING MEI<br>53 COLUMBUS AVE #201<br>SAN FRANCISCO, CA  94111 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 52.90 | 181,526.81 |
| 12/19/08 | 008397 | SEU WUN LAI<br>774 MOSCOW ST<br>SAN FRANCISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 17.63 | 181,509.18 |
| 12/19/08 | 008398 | PETER CHIN<br>455 LONDON STREET  #B<br>SAN FRANSISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-000 | | 48.05 | 181,461.13 |
| 12/19/08 | 008399 | LISA C. CHIN<br>1028 CAPITOL AVE.<br>SAN FRANCISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 123.44 | 181,337.69 |
| 12/19/08 | 008400 | IDA LOUIE<br>106 LAKEVIEW AVENUE<br>SAN FRANCISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 94.24 | 181,243.45 |
| 12/19/08 | 008401 | CYTHIA CI-HUA LEI<br>115 LAKEVIEW AVENUE<br>SAN FRANCISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 82.16 | 181,161.29 |
| 12/19/08 | 008402 | YIN FONG L. ON<br>89 GRANDADA AVE.<br>SAN FRANCISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-000 | | 17.63 | 181,143.66 |
| 12/19/08 | 008403 | HELEN CHEW<br>5575 MISSION STREET<br>SAN FRANCISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 52.90 | 181,090.76 |
| 12/19/08 | 008404 | SHU FAN YU<br>774 MOSCOW ST.<br>SAN FRANCISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 52.90 | 181,037.86 |
| 12/19/08 | 008405 | JANICE Y. YU<br>258 NAPLES ST. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 52.90 | 180,984.96 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 594.75 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 758

Case No: 98-02675-5-ATS

Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE

Bank Name: BANK OF AMERICA

Account Number / CD #: *******9728  Checking - Non Interest

Taxpayer ID No: *******1191

For Period Ending: 12/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 008406 | SAN FRANCISCO, CA  94112<br>DOROTEA N MAGTANGOB<br>5570 MISSION STREET #9<br>SAN FRANCISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 17.63 | 180,967.33 |
| 12/19/08 | 008407 | DAVID CAI<br>475 BOSWORTH STREET<br>SAN FRANCISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 123.44 | 180,843.89 |
| 12/19/08 | 008408 | CINDY W.S. CAI<br>475 BOSWORTH STREET<br>SAN FRANCISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5300-000 | | 151.42 | 180,692.47 |
| 12/19/08 | 008409 | CARSON X.H. LIANG<br>64 LAWRANCE AVE<br>SAN FRANCISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-000 | | 105.81 | 180,586.66 |
| 12/19/08 | 008410 | MEI HONG LI<br>566 HURON AVE<br>SAN FRANCISCO, CA  94112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 94.24 | 180,492.42 |
| 12/19/08 | 008411 | TING LI<br>454 CLIPPER<br>SAN FRANCISCO, CA  94114 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 60.79 | 180,431.63 |
| 12/19/08 | 008412 | STELLA Y. CHAN<br>2543 39TH AVENUE<br>SAN FRANSISCO, CA  94116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 61.66 | 180,369.97 |
| 12/19/08 | 008413 | SHU NGOK NL. LIM<br>2250 27TH AVE.<br>SAN FRANCISCO, CA  94116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 133.55 | 180,236.42 |
| 12/19/08 | 008414 | LAM, LAI WU<br>3127 TARAVAL ST., #3<br>SAN FRANCISCO, CA  94116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 17.63 | 180,218.79 |
| 12/19/08 | 008415 | LAM, TSANG WAI YIN<br>3127 TARAVAL ST., #3 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 52.90 | 180,165.89 |

Page Subtotals          0.00          819.07

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 759

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN FRANCISCO, CA  94116 | | | | | |
| 12/19/08 | 008416 | LAC, CAN<br>3127 TARAVAL ST., #3<br>SAN FRANCISCO, CA  94116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 52.90 | 180,112.99 |
| 12/19/08 | 008417 | LAI CHING HO<br>3127 TARAVAL ST. #3<br>SAN FRANCISCO, CA  94116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 52.90 | 180,060.09 |
| 12/19/08 | 008418 | AMY Y. YAM<br>2459 25TH AVENUE<br>SAN FRANCISCO, CA  94116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-000 | | 123.44 | 179,936.65 |
| 12/19/08 | 008419 | JOANNE K. YOW<br>2322 44TH AVE.<br>SAN FRANCISCO, CA  94116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 52.90 | 179,883.75 |
| 12/19/08 | 008420 | MAY M. YOW<br>2322 44TH AVENUE<br>SAN FRANCISCO, CA  94116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 52.90 | 179,830.85 |
| 12/19/08 | 008421 | SOI KENG MAK<br>2322 44TH AVE.<br>SAN FRANCISCO, CA  94116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 123.44 | 179,707.41 |
| 12/19/08 | 008422 | SUK H. CHAN<br>2322 44TH AVENUE<br>SAN FRANCISCO, CA  94116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 17.63 | 179,689.78 |
| 12/19/08 | 008423 | LANNY H. KWUAN<br>1223 - 37TH AVENUE<br>SAN FRANCISCO, CA  94116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 133.56 | 179,556.22 |
| 12/19/08 | 008424 | HILDA S. WU<br>642 TARAVAL ST.<br>SAN FRANCISCO, CA  94116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-000 | | 52.90 | 179,503.32 |
| 12/19/08 | 008425 | YUNG YIN LAM YEE<br>1225 QUINTARA ST. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 60.66 | 179,442.66 |

|  | Page Subtotals | 0.00 | 723.23 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 760

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SAN FRANCISCO, CA  94116 | | | | | |
| 12/19/08 | 008426 | WING-KEUNG KUNG<br>465 14TH AVE. APT. #20<br>SAN FRANCISCO, CA  94118 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0019 | 5300-000 | | 61.55 | 179,381.11 |
| 12/19/08 | 008427 | ELOISE LEE<br>249 16TH AVE<br>SAN FRANCISCO, CA  94118 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0074 | 5600-000 | | 52.90 | 179,328.21 |
| 12/19/08 | 008428 | SUSANNA Y.C. CHEUNG<br>333 9TH AVE. #1<br>SAN FRANCISCO, CA  94118 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0075 | 5600-000 | | 123.44 | 179,204.77 |
| 12/19/08 | 008429 | RICHMOND VIDEO & LASER<br>837 CLEMENT STREET<br>SAN FRANCISCO, CA  94118 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0106 | 7100-000 | | 123.44 | 179,081.33 |
| 12/19/08 | 008430 | RICHMOND VIDEO & LASER<br>837 CLEMENT STREET<br>SAN FRANCISCO, CA  94118 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0109 | 7100-000 | | 63.06 | 179,018.27 |
| 12/19/08 | 008431 | JOYCE CHANG<br>837 CLEMENT ST.<br>SAN FRANCISCO, CA  94118 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0111 | 7100-000 | | 70.54 | 178,947.73 |
| 12/19/08 | 008432 | CHUN P. DI<br>324 3RD AVENUE<br>SAN FRANCISCO, CA  94118 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0135 | 5300-000 | | 181.05 | 178,766.68 |
| 12/19/08 | 008433 | MEI TAM WONG<br>531-35 AVENUE<br>SAN FRANSISCO, CA  94121 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0025 | 5300-000 | | 17.63 | 178,749.05 |
| 12/19/08 | 008434 | WAI H LEUNG<br>562 41ST AVENUE<br>SAN FRANCISCO, CA  94121 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0011 | 5300-000 | | 52.90 | 178,696.15 |
| 12/19/08 | 008435 | HELEN TSOI<br>532 36TH AVENUE | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0049 | 5300-000 | | 52.90 | 178,643.25 |

| | | | Page Subtotals | | 0.00 | 799.41 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 761

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SAN FRANCISCO, CA  94121 | | | | | |
| 12/19/08 | 008436 | YUK HING LEUNG<br>532 36TH AVE<br>SAN FRANCISCO, CA  94121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 52.90 | 178,590.35 |
| 12/19/08 | 008437 | N-RA GONG<br>532 36TH AVE<br>SAN FRANCISCO, CA  94121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 52.90 | 178,537.45 |
| 12/19/08 | 008438 | CINDY XIN HONG CHIN<br>579 28TH AVE.<br>SAN FRANCISCO, CA  94121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-000 | | 52.90 | 178,484.55 |
| 12/19/08 | 008439 | KITTY QUON<br>661-29TH AVE.<br>SAN FRANCISCO, CA  94121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 52.90 | 178,431.65 |
| 12/19/08 | 008440 | KIMBERLY L. QUON<br>661-29TH AVE<br>SAN FRANCISCO, CA  94121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-000 | | 52.90 | 178,378.75 |
| 12/19/08 | 008441 | ALLAN L. CHAN<br>831 28TH AVE.<br>SAN FRANCISCO, CA  94121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 123.44 | 178,255.31 |
| 12/19/08 | 008442 | LINDY KWONG<br>672 37TH AVE. #3<br>SAN FRANCISCO, CA  94121 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-000 | | 123.44 | 178,131.87 |
| 12/19/08 | 008443 | CHUN B. CHUI<br>1277 7TH AVE.<br>SAN FRANSISCO, CA  94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-003 | | 123.44 | 178,008.43 |
| 12/19/08 | 008444 | DAOSHENG CHEN<br>1489 23 AVE<br>SAN FRANSICO, CA  94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 52.90 | 177,955.53 |
| 12/19/08 | 008445 | EDITH WONG<br>1574 24TH AVENUE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 52.90 | 177,902.63 |

Page Subtotals   0.00   740.62

Ver: 12.63

LFORM24

**FORM 2**

Page:  762

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191

For Period Ending: 12/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN FRANCISCO, CA 94122 | | | | | |
| 12/19/08 | 008446 | KEN Y. LAU 1439 32ND AVENUE SAN FRANCISCO, CA 94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 17.63 | 177,885.00 |
| 12/19/08 | 008447 | KWAN YUK IVY CHAN 1489 23RD AVENUE SAN FRANCISCO, CA 94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 123.44 | 177,761.56 |
| 12/19/08 | 008448 | MING YU CHRIS CHU 1327 28TH AVE. SAN FRANCISCO, CA 94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 52.90 | 177,708.66 |
| 12/19/08 | 008449 | KIN YEUNG FUNG 1279 22ND AVE. SAN FRANCISCO, CA 94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 123.44 | 177,585.22 |
| 12/19/08 | 008450 | LILIAN WANG 1260 38TH AVE. SAN FRANCISCO, CA 94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-000 | | 123.44 | 177,461.78 |
| 12/19/08 | 008451 | SOPHIA WANG 1260 38TH AVENUE SAN FRANCISCO, CA 94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-000 | | 17.63 | 177,444.15 |
| 12/19/08 | 008452 | AQUILINA F. GARCIA 1260 38TH AVE. SAN FRANCISCO, CA 94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-000 | | 17.63 | 177,426.52 |
| 12/19/08 | 008453 | HSINMEI CHEN 1250 38TH AVENUE SAN FRANCISCO, CA 94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-003 | | 17.63 | 177,408.89 |
| 12/19/08 | 008454 | CESAR BASALLO 1260 38TH STREET SAN FRANCISCO, CA 94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-000 | | 17.63 | 177,391.26 |
| 12/19/08 | 008455 | KATHY GONG 1201 19TH AVENUE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 105.81 | 177,285.45 |

Page Subtotals            0.00            617.18

Ver: 12.63

LFORM24

**FORM 2**

Page: 763

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 008456 | SANDRA G. JOE<br>1201 19TH AVE.<br>SAN FRANCISCO, CA  94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 84.65 | 177,200.80 |
| 12/19/08 | 008457 | SOU YING CHAN<br>1691 32ND AVENUE<br>SAN FRANCISCO, CA  94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-000 | | 52.90 | 177,147.90 |
| 12/19/08 | 008458 | DANIEL LEE<br>1658 26TH AVENUE<br>SAN FRANCISCO, CA  94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 17.63 | 177,130.27 |
| 12/19/08 | 008459 | GRACE LAI<br>3124 IRVING ST.<br>SAN FRANCISCO, CA  94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-000 | | 123.44 | 177,006.83 |
| 12/19/08 | 008460 | YOLANDA H. RADOC<br>1260 38TH AVE. N<br>SAN FRANCISCO, CA  94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-000 | | 17.63 | 176,989.20 |
| 12/19/08 | 008461 | SUK FONG CHAN<br>1446 43RD AVENUE<br>SAN FRANCISCO, CA  94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 52.90 | 176,936.30 |
| 12/19/08 | 008462 | WAN HA COMPANY<br>1658 26TH AVE<br>SAN FRANCISCO, CA  94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-000 | | 123.44 | 176,812.86 |
| 12/19/08 | 008463 | JUDY CHAO YANG<br>1226 12TH AVE #1<br>SAN FRANCISCO, CA  94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-000 | | 131.64 | 176,681.22 |
| 12/19/08 | 008464 | BYRON CHAN<br>1489 23RD AVENUE<br>SAN FRANCISCO, CA  94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 52.90 | 176,628.32 |
| 12/19/08 | 008465 | CHI MING TSE<br>1489 23RD AVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 17.63 | 176,610.69 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 674.76 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 764

| | |
|---|---|
| Case No: 98-02675-5-ATS | |
| Case Name: INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN FRANCISCO, CA  94122 | | | | | |
| 12/19/08 | 008466 | LAI SHAN TSE<br>1489 23RD AVENUE<br>SAN FRANCISCO, CA  94122 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 123.44 | 176,487.25 |
| 12/19/08 | 008467 | JULIE ZHOU CHU<br>1579 LA SALLE AVE.<br>SAN FRANCISCO, CA  94124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-000 | | 131.80 | 176,355.45 |
| 12/19/08 | 008468 | MING HAI ZHOU<br>1579 LA SALLE AVENUE<br>SAN FRANCISCO, CA  94124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-000 | | 52.90 | 176,302.55 |
| 12/19/08 | 008469 | HELEN H. TOY<br>175 APOLLO DR.<br>SAN FRANCISCO, CA  94124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 123.44 | 176,179.11 |
| 12/19/08 | 008470 | LELI XU<br>523 MONTEREY BLVD<br>SAN FRANCISCO, CA  94127 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 61.36 | 176,117.75 |
| 12/19/08 | 008471 | YEE CHUN LAU<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-000 | | 35.27 | 176,082.48 |
| 12/19/08 | 008472 | EDITH LAN<br>827 GARFIELD ST.<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 35.27 | 176,047.21 |
| 12/19/08 | 008473 | NELSON LAN<br>827 GARFIELD ST<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 20.21 | 176,027.00 |
| 12/19/08 | 008474 | LINTZ LAN<br>827 GARFIELD ST<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 60.46 | 175,966.54 |
| 12/19/08 | 008475 | HAI-PING TUNG<br>827 GARFIELD STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 105.81 | 175,860.73 |

| | | | | Page Subtotals | 0.00 | 749.96 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   765

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN FRANCISCO, CA  94132 | | | | | |
| 12/19/08 | 008476 | JASON XIE<br>354 ORIZABA AVE.<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-000 | | 62.43 | 175,798.30 |
| 12/19/08 | 008477 | PING PING XIE<br>354 ORIZABA AVE.<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 52.90 | 175,745.40 |
| 12/19/08 | 008478 | LAWRENCE LEE<br>57 BELLE AVAENUE<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 90.36 | 175,655.04 |
| 12/19/08 | 008479 | YU LIAN TAO<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 52.90 | 175,602.14 |
| 12/19/08 | 008480 | JASON E. XIE<br>354 ORIZABA AVENUE<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 17.63 | 175,584.51 |
| 12/19/08 | 008481 | GEORGE DENG<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-000 | | 35.27 | 175,549.24 |
| 12/19/08 | 008482 | JEFF HAI HUANG<br>338 VICTORIA ST.<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-000 | | 52.90 | 175,496.34 |
| 12/19/08 | 008483 | SHANFA YAN<br>243 SARGENT ST.<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-000 | | 123.44 | 175,372.90 |
| 12/19/08 | 008484 | JOANNA ZHANG<br>338 VICTORIA ST.<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-000 | | 141.08 | 175,231.82 |
| 12/19/08 | 008485 | JENNY YEUNG<br>22 VERNON STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 52.90 | 175,178.92 |

Page Subtotals          0.00          681.81

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 766

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN FRANCISCO, CA  94132 | | | | | |
| 12/19/08 | 008486 | DIP LEE MAK<br>475 BRIGHT STREET<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-000 | | 52.90 | 175,126.02 |
| 12/19/08 | 008487 | COLIN MCCROSSIN<br>338 VICTORIA ST.<br>SAN FRANCISCO, CA  94132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 7100-000 | | 52.90 | 175,073.12 |
| 12/19/08 | 008488 | YOU CHAN XIE<br>1338 STOCKTON STREET APT 51<br>SAN FRANSCISCO, CA  94133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 17.63 | 175,055.49 |
| 12/19/08 | 008489 | RUIFANG YUGUAN<br>380 UNION ST.<br>SAN FRANCISCO, CA  94133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-000 | | 52.90 | 175,002.59 |
| 12/19/08 | 008490 | GUO RONG LI<br>1508 TAYLOR ST APT 7<br>SAN FRANCISCO, CA  94133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 52.90 | 174,949.69 |
| 12/19/08 | 008491 | KWOK MUI SHUM<br>944 JACKSON STREET<br>SAN FRANCISCO, CA  94133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 52.90 | 174,896.79 |
| 12/19/08 | 008492 | MUA HONG CHIN<br>949 JACKSON ST.<br>SAN FRANCISCO, CA  94133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 123.44 | 174,773.35 |
| 12/19/08 | 008493 | WENDY WAN ZHEN HUANG<br>916 PACDIFIC AVE #8<br>SAN FRANCISCO, CA  94133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 52.90 | 174,720.45 |
| 12/19/08 | 008494 | GIT YEE LAI<br>562A#6 FILBERT ST.<br>SAN FRANCISCO, CA  94133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 17.63 | 174,702.82 |
| 12/19/08 | 008495 | GLORINA SIMPELO<br>84 CAMBRIDGE STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-000 | | 17.63 | 174,685.19 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 493.73 |

Ver: 12.63

**FORM 2**

Page:  767

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN FRANCISCO, CA  94134 | | | | | |
| 12/19/08 | 008496 | SUEY FAN LOK 334 WILDE AVE. SAN FRANCISCO, CA  94134 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 123.44 | 174,561.75 |
| 12/19/08 | 008497 | SUEY HUNG SHEW 334 WILDE AVE. SAN FRANCISCO, CA  94134 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 123.44 | 174,438.31 |
| 12/19/08 | 008498 | FONG P. LEUNG 226 LELAND AVENUE SAN FRANCISCO, CA  94134 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 52.90 | 174,385.41 |
| 12/19/08 | 008499 | JIAN ZHAN MA 350 OLMSTEAD STREET SAN FRANCISCO, CA  94134 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 123.44 | 174,261.97 |
| 12/19/08 | 008500 | WENDY L. HONG 641 SANTA CLARA AVE. #G ALAMEDA, CA  94501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-000 | | 123.44 | 174,138.53 |
| 12/19/08 | 008501 | LINDA S. IKEGAMI 35619 CABRAL DR. FREMONT, CA  94536 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-000 | | 133.55 | 174,004.98 |
| 12/19/08 | 008502 | SHWU-JE CHEN 43605 EUCLID DR. FREMONT, CA  94539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5600-000 | | 35.27 | 173,969.71 |
| 12/19/08 | 008503 | DUNSHU ZHANG 43222 STARR ST., #2 FREMONT, CA  94539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-000 | | 131.64 | 173,838.07 |
| 12/19/08 | 008504 | TUN-CHIH CHANG 43222 STARR ST. #2 FREMONT, CA  94539 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-000 | | 131.64 | 173,706.43 |
| 12/19/08 | 008505 | JACK C. NAIDU 717 ELLEN AVENUE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 123.44 | 173,582.99 |

Page Subtotals        0.00        1,102.20

LFORM24

Ver: 12.63

FORM 2                                                                                          Page:   768

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                          Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.             Bank Name:         BANK OF AMERICA
                                                          Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 12/31/08                               Blanket Bond (per case limit):
                                                          Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HAYWARD, CA  94544 | | | | | |
| 12/19/08 | 008506 | MILLIE R. PADILLA<br>109 JASPER COURT<br>HERCULES, CA  94547 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-000 | | 63.36 | 173,519.63 |
| 12/19/08 | 008507 | NAYDA Z. RAMIRO<br>109 JASPER CT.<br>HERCULES, CA  94547 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 63.01 | 173,456.62 |
| 12/19/08 | 008508 | KENTOKU YAMAMOTO<br>21450 TIMCO WAY<br>CASTRO VALLEY, CA  94552 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-000 | | 72.70 | 173,383.92 |
| 12/19/08 | 008509 | DIANA CHIZHEVSKAYA<br>39821 CEDAR BLVD.# 304<br>NEWARK, CA  94560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-003 | | 82.90 | 173,301.02 |
| 12/19/08 | 008510 | ALICE FUNG<br>2635 RAMONA ST.<br>PINOLE, CA  94564 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 105.81 | 173,195.21 |
| 12/19/08 | 008511 | MAY W. DENG<br>1604 PIERCE AVE<br>SAN LEANRO, CA  94577 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 17.63 | 173,177.58 |
| 12/19/08 | 008512 | CLARISSA Y. ZHAO<br>1050 ARTHUR AVE.<br>SAN LEANDRO, CA  94577 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 123.44 | 173,054.14 |
| 12/19/08 | 008513 | YOUQIN ZHOU<br>1050 ARTHUR AVE.<br>SAN LEANDRO, CA  94577 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 52.90 | 173,001.24 |
| 12/19/08 | 008514 | ERIC ZHAO<br>1050 ARTHUR AVE<br>SAN LEANDRO, CA  94577 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 17.63 | 172,983.61 |
| 12/19/08 | 008515 | SYLVIA CHAN<br>1050 ARTHUR AVE. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 52.90 | 172,930.71 |

                                                          Page Subtotals              0.00         652.28

LFORM24                                                                                         Ver: 12.63

FORM 2

Page: 769

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SAN LEANDRO, CA  94577 | | | | | |
| 12/19/08 | 008516 | DOROTHY XIAO<br>950 HUTCHINGS DRIVE<br>SAN LEANDRO, CA  94577 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 35.27 | 172,895.44 |
| 12/19/08 | 008517 | HUI FANG YIN<br>671 SYBIL AVE<br>SAN LEANDRO, CA  94577 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 35.27 | 172,860.17 |
| 12/19/08 | 008518 | QING WANG<br>16215 VIA ARRIBA #211<br>SAN LORENZO, CA  94580 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-000 | | 63.26 | 172,796.91 |
| 12/19/08 | 008519 | SHERRILL A. QUARTINI<br>564 MOUNTAIN MEADOWS COURT<br>FAIRFIELD, CA  94585 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-000 | | 63.48 | 172,733.43 |
| 12/19/08 | 008520 | LI WANG<br>2832 CORTINA WAY<br>UNION CITY, CA  94587 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 73.71 | 172,659.72 |
| 12/19/08 | 008521 | XIN XW WANG<br>2832 CORTINA<br>UNION CITY, CA  94587 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 147.78 | 172,511.94 |
| 12/19/08 | 008522 | FABIOLA DUMPIT<br>338 LINFIELD DRIVE<br>VALLEJO, CA  94589 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5300-003 | | 17.63 | 172,494.31 |
| 12/19/08 | 008523 | YVONNE NG<br>140 DODD COURT<br>AMERICA, CA  94589 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 63.13 | 172,431.18 |
| 12/19/08 | 008524 | DEBBIE NG<br>3338 BRUNELL DRIVE<br>OAKLAND, CA  94602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 52.90 | 172,378.28 |
| 12/19/08 | 008525 | LILLIAN V. YU<br>3338 BRUNELL DR. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 17.63 | 172,360.65 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 570.06 |

LFORM24

Ver: 12.63

FORM 2                                                                                              Page:   770

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | OAKLAND, CA  94602 | | | | | |
| 12/19/08 | 008526 | SAU HUNG LEE 3338 BRUNELL DRIVE OAKLAND, CA  94602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 52.90 | 172,307.75 |
| 12/19/08 | 008527 | DANNA NG 3338 BRUNELL DRIVE OAKLAND, CA  94602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 52.90 | 172,254.85 |
| 12/19/08 | 008528 | ARTHUR YU 3338 BRUNELL DRIVE OAKLAND, CA  94602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 52.90 | 172,201.95 |
| 12/19/08 | 008529 | VIVIAN YU 3338 BRUNELL DRIVE OAKLAND, CA  94602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 52.90 | 172,149.05 |
| 12/19/08 | 008530 | YI ZHEN LIAN 1435 1ST. AVE. APT 6 OAKLAND, CA  94606 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-000 | | 45.36 | 172,103.69 |
| 12/19/08 | 008531 | SAU YING TSE 2200 E. 21 ST. OAKLAND, CA  94606 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 52.90 | 172,050.79 |
| 12/19/08 | 008532 | CALVIN C. WONG 2701 10TH AVE. OAKLAND, CA  94606 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 123.44 | 171,927.35 |
| 12/19/08 | 008533 | CUI JIN WANG 1905 5TH AVE. APT #1 OAKLAND, CA  94606 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 52.90 | 171,874.45 |
| 12/19/08 | 008534 | MEIQIUNG FU 763 FRANKLIN #423 OAKLAND, CA  94607 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 52.90 | 171,821.55 |
| 12/19/08 | 008535 | AVIE G. PEGUES 3785 WEBSTER ST. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-000 | | 28.09 | 171,793.46 |

|  | | | | Page Subtotals | 0.00 | 567.19 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 771

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | OAKLAND, CA  94609 | | | | | |
| 12/19/08 | 008536 | KATHY TA 2434 ROOSEVELT STREET, #A BERKELEY, CA  94703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 123.44 | 171,670.02 |
| 12/19/08 | 008537 | VIVIAN K HO 535 PIERCE STREET, UNIT 3311 ALBANY, CA  94706 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 70.83 | 171,599.19 |
| 12/19/08 | 008538 | WAI YEE LI 1133 KELVIN RD. EL SOBRANTE, CA  94803 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0047 | 5300-000 | | 109.72 | 171,489.47 |
| 12/19/08 | 008539 | THERESA M. VICTA 1159 KELVIN RD. EL SOBRANTE, CA  94803 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-000 | | 62.94 | 171,426.53 |
| 12/19/08 | 008540 | DAISY B MARCELINO 2847 FLANNERY ROAD SAN PABLO, CA  94806 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-000 | | 17.63 | 171,408.90 |
| 12/19/08 | 008541 | GLORIA M. LOMANTO 1620 CUSHMAN STREET HOLLISTER, CA  95023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 17.63 | 171,391.27 |
| 12/19/08 | 008542 | STACY L. COSTA 1381 HIGHLAND DRIVE HOLLISTER, CA  95023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-003 | | 17.63 | 171,373.64 |
| 12/19/08 | 008543 | JAMIE L KIMZEY 2051 CAROUSEL HOLLISTER, CA  95023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-003 | | 17.63 | 171,356.01 |
| 12/19/08 | 008544 | CHERIE E COLON 2051 CAROUSEL HOLLISTER, CA  95023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-003 | | 22.92 | 171,333.09 |
| 12/19/08 | 008545 | JIM G KIMZEY 2051 CAROUSEL | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-003 | | 19.05 | 171,314.04 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 479.42 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    772

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:    12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | HOLLISTER, CA  95023 | | | | | |
| 12/19/08 | 008546 | CAROLE S CHESHIER<br>390 MONMOUTH DRIVE<br>MILPITAS, CA  95035 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-000 | | 133.51 | 171,180.53 |
| 12/19/08 | 008547 | KAREN D COOPER<br>112 BEACON DRIVE<br>MILPITAS, CA  95035 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-000 | | 133.51 | 171,047.02 |
| 12/19/08 | 008548 | R. W. CHESHIER<br>390 MONMOUTH DRIVE<br>MILPITAS, CA  95035 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-000 | | 133.51 | 170,913.51 |
| 12/19/08 | 008549 | GLENDA M. CARR<br>1110 PARK BROOK CT.<br>MILPITAS, CA  95035 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 141.08 | 170,772.43 |
| 12/19/08 | 008550 | MARJORIE J. WIDMER<br>3715 TERSTENA PL. #404<br>SANTA CLARA, CA  95051 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 126.97 | 170,645.46 |
| 12/19/08 | 008551 | CATHY SUN<br>21053 CANYON VIEW DR.<br>SARATOGA, CA  95070 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-000 | | 142.84 | 170,502.62 |
| 12/19/08 | 008552 | JUDY G. DELGADO<br>185 S. 15TH ST.<br>SAN JOSE, CA  95112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 104.75 | 170,397.87 |
| 12/19/08 | 008553 | DAVID K. CORRENTI<br>460 SOUTH 15TH STREET<br>SAN JOSE, CA  95112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-000 | | 123.44 | 170,274.43 |
| 12/19/08 | 008554 | HAIYAN MAI<br>576 GIUFFRIDA AVE. #10<br>SAN JOSE, CA  95123 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 123.44 | 170,150.99 |
| 12/19/08 | 008555 | BERNARD A. CHU<br>1444 LEAFTREE CIRCLE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 123.44 | 170,027.55 |

Page Subtotals            0.00            1,286.49

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 773

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
|---|---|
| For Period Ending: | 12/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN JOSE, CA  95131 | | | | | |
| 12/19/08 | 008556 | ANNA-LIZA A. PHAM<br>2186 STRATTON PLACE<br>SAN JOSE, CA  95131 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 91.21 | 169,936.34 |
| 12/19/08 | 008557 | WEI WAN<br>1812 CANAL WAY<br>SAN JOSE, CA  95132 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-000 | | 131.78 | 169,804.56 |
| 12/19/08 | 008558 | EUNICE HENDARY<br>760 LAVA WAY<br>SAN JOSE, CA  95133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-000 | | 52.90 | 169,751.66 |
| 12/19/08 | 008559 | MICHELLE M. BABCOCK<br>2303 MEADOWMONT DR<br>SAN JOSE, CA  95133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-000 | | 135.78 | 169,615.88 |
| 12/19/08 | 008560 | HONG-TSANG WING<br>3009 FOWLER ROAD<br>SAN JOSE, CA  95135 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 123.44 | 169,492.44 |
| 12/19/08 | 008561 | QING WU<br>3009 FOWLER ROAD<br>SAN JOSE, CA  95135 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 123.44 | 169,369.00 |
| 12/19/08 | 008562 | WILLIAM M TAKAHASHI<br>4300 THE WOODS DR APT#2230<br>SAN JOSE, CA  95136 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-000 | | 83.49 | 169,285.51 |
| 12/19/08 | 008563 | DAN SHULDA<br>4032 LUNETA DRIVE<br>SAN JOSE, CA  95136 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-000 | | 88.17 | 169,197.34 |
| 12/19/08 | 008564 | JANET L. HUGHES<br>2100 STAMDIFORD AVE #E18,<br>MODESTO, CA  95350 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 123.44 | 169,073.90 |
| 12/19/08 | 008565 | DANIEL C. FLORES<br>522 MAZE BLVD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5600-003 | | 142.42 | 168,931.48 |

| | Page Subtotals | 0.00 | 1,096.07 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

Page: 774

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MODESTO, CA  95351 | | | | | |
| 12/19/08 | 008566 | BRAD CROMWELL<br>3917 WESTFALL<br>MODESTO, CA  95357 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-000 | | 27.44 | 168,904.04 |
| 12/19/08 | 008567 | BRIAN K. WADE<br>5125 LAURELVIEW AVE<br>CARMICHAEL, CA  95608 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-000 | | 52.90 | 168,851.14 |
| 12/19/08 | 008568 | XIUJUAN WANG<br>410 RUSSELL PARK #5<br>DAVIS, CA  95616 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-000 | | 123.44 | 168,727.70 |
| 12/19/08 | 008569 | MEL FLORES<br>6718 GREENLEAF DRIVE<br>CITRUS HEIGHTS, CA  95621 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5300-000 | | 25.94 | 168,701.76 |
| 12/19/08 | 008570 | LISA FOSTER<br>100 RIGGINS CT.<br>FOLSOM, CA  95630 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-000 | | 52.90 | 168,648.86 |
| 12/19/08 | 008571 | JILL E BERETTA<br>149 HOPFIELD DR<br>FOLSOM, CA  95630 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 44.13 | 168,604.73 |
| 12/19/08 | 008572 | MARY G. NORLIN<br>P.O. BOX 1050<br>SUTTER CREEK, CA  95685 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 131.75 | 168,472.98 |
| 12/19/08 | 008573 | UNWANA O. OKON<br>200 BICENTENNIAL CIRCLE #274<br>SACRAMENTO, CA  95826 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-000 | | 52.90 | 168,420.08 |
| 12/19/08 | 008574 | RAJIQBAL S. NATT<br>8421-AMRITA CT.<br>SACRAMENTO, CA  95828 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 133.49 | 168,286.59 |
| 12/19/08 | 008575 | EMMETT F. MARKULIS<br>828 NORD AVE #13 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5600-003 | | 148.13 | 168,138.46 |

| | | | Page Subtotals | | 0.00 | 793.02 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 775

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    *******1191

For Period Ending:    12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICO, CA  95926 | | | | | |
| 12/19/08 | 008576 | TODD JEFFERY<br>14053 JASMINE LOOP<br>PENN VALLEY, CA  95946 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 28.02 | 168,110.44 |
| 12/19/08 | 008577 | HARJIT SINGH<br>1740 JORDAN RD.<br>YUBA CITY, CA  95993 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5300-000 | | 157.45 | 167,952.99 |
| 12/19/08 | 008578 | BERNADETTE OOLEY<br>249 RIDGETOP DRIVE #138<br>REDDING, CA  96003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 52.90 | 167,900.09 |
| 12/19/08 | 008579 | GEORGE A. RAY<br>11718 WILVERN<br>REDDING, CA  96003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-000 | | 12.86 | 167,887.23 |
| 12/19/08 | 008580 | MARY A. LA MARR<br>P O BOX 35<br>FORT JONES, CA  96032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-000 | | 80.57 | 167,806.66 |
| 12/19/08 | 008581 | DAN S. WARDLE<br>P.O. BOX 387<br>LEWISTON, CA  96052 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 62.94 | 167,743.72 |
| 12/19/08 | 008582 | HUIMIN LIN<br>5711 CAMP STREET<br>CYPRESS, CA  96630 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-003 | | 59.96 | 167,683.76 |
| 12/19/08 | 008583 | ELIZABETH K BISHAW<br>61 LEIHALA DR.<br>HILO, HI  96720 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 151.02 | 167,532.74 |
| 12/19/08 | 008584 | CALISTO MATEO<br>50 KAULANA STREET<br>HILO, HI  96720 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 151.02 | 167,381.72 |
| 12/19/08 | 008585 | VIOLET W. MATEO<br>50 KAULANA STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 151.02 | 167,230.70 |

Page Subtotals    0.00    907.76

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 776

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HILO, HI  96720 | | | | | |
| 12/19/08 | 008586 | MOANA DYER 2349 AINAOLA DRIVE HILO, HI  96720 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 62.78 | 167,167.92 |
| 12/19/08 | 008587 | GARY SAGAYAGA 202 LEHUA ST. KAHULUI, HI  96732 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-000 | | 133.61 | 167,034.31 |
| 12/19/08 | 008588 | SHIRLEEN CELMER 1015 AOLOA PLACE #331 KAILUA, HI  96734 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-003 | | 49.70 | 166,984.61 |
| 12/19/08 | 008589 | MELISSA R. LINDSAY 981 AALAPAPA DR. KAILUA, HI  96734 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 62.71 | 166,921.90 |
| 12/19/08 | 008590 | JAMES WALTJEN H.C.R. 1 BOX 5689 KEAAU, HI  96749 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-003 | | 8.39 | 166,913.51 |
| 12/19/08 | 008591 | VIOLA WALTJEN HCR-1 BOX 5689 KEAAU HAWAII, HI  96749 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 29.13 | 166,884.38 |
| 12/19/08 | 008592 | DONNA D. DURYEA P. O. BOX 618 PEPEEKEO, HI  96783 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-000 | | 52.90 | 166,831.48 |
| 12/19/08 | 008593 | ROLAND T. BANDA 94106 POAILANI CIRCLE WAIPAHU, HI  96797 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-003 | | 130.49 | 166,700.99 |
| 12/19/08 | 008594 | KAREN NUGENT 2166 BOOTH ROAD HONOLULU, HI  96813 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5600-000 | | 52.90 | 166,648.09 |
| 12/19/08 | 008595 | RUSSELL K. PAHK 2450 KOA AVE, #43 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-000 | | 35.27 | 166,612.82 |

| | Page Subtotals | 0.00 | 617.88 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  777

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HONOLULU, HI  96815 | | | | | |
| 12/19/08 | 008596 | CATHRYN J. CANNON<br>925 MAKAIWA ST.<br>HONOLULU, HI  96816 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-000 | | 52.90 | 166,559.92 |
| 12/19/08 | 008597 | MARVIN BOOCK<br>857 MANINIHOLO ST.<br>HONO, HI  96825 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-000 | | 123.44 | 166,436.48 |
| 12/19/08 | 008598 | DENNIS W. APODACA<br>16827 NW PADDINGTON DR.<br>BEAVERTON, OR  97006 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 5300-000 | | 164.00 | 166,272.48 |
| 12/19/08 | 008599 | SHAYNE K. REMINGTON<br>7075 SOUTHWEST HYLAND WAY<br>BEAVERTON, OR  97008 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-000 | | 72.52 | 166,199.96 |
| 12/19/08 | 008600 | BRUCE A. DANIELSON<br>27775 S E EAGLE CREEK RD.<br>ESTALADA, OR  97023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-000 | | 133.32 | 166,066.64 |
| 12/19/08 | 008601 | JUSTIN M. GOLSTON<br>27775 SE EAGLE CRK RD.<br>ESTACADA, OR  97023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 133.32 | 165,933.32 |
| 12/19/08 | 008602 | MICHAEL T. GOLSTON<br>27775 S.E. EAGLE CREEK RD.<br>ESTACADA, OR  97023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 133.32 | 165,800.00 |
| 12/19/08 | 008603 | JODI MARTIN<br>4000 SW CARMAN DR #2<br>LAKE OSWEGO, OR  97035 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-003 | | 190.21 | 165,609.79 |
| 12/19/08 | 008604 | WALTER E. JOHNSON<br>17744 S. ANDERSON<br>OREGON, OR  97045 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 133.32 | 165,476.47 |
| 12/19/08 | 008605 | GARY R. BALL<br>19343 WHITNEY LANE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 52.90 | 165,423.57 |

|  | | | Page Subtotals | | 0.00 | 1,189.25 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  778

Case No:           98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):      $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | OREGON CITY, OR  97045 | | | | | |
| 12/19/08 | 008606 | JEANETTE JONES<br>68880 NICOLAI RD.<br>RAINIER, OR  97048 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-003 | | 52.90 | 165,370.67 |
| 12/19/08 | 008607 | PAULA S. VAN HOUDT<br>59991 ISABELLA LN.<br>ST. HELENS, OR  97051 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-000 | | 52.90 | 165,317.77 |
| 12/19/08 | 008608 | GERILDYN N. JOHNSON<br>2675 GABLE ROAD<br>ST HELENS, OR  97051 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 17.63 | 165,300.14 |
| 12/19/08 | 008609 | DOLORES F. LICKAR<br>20315 NE SANDY BLVD<br>TROUTDALE, OR  97060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-003 | | 133.32 | 165,166.82 |
| 12/19/08 | 008610 | PATRICIA CARSON<br>2540 SE 302ND AVE<br>TROUTDALE, OR  97060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 5600-000 | | 133.32 | 165,033.50 |
| 12/19/08 | 008611 | ROBERT M. OTIS<br>4306 SE 322 AVENUE<br>TROUTDALE, OR  97060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 5300-000 | | 303.31 | 164,730.19 |
| 12/19/08 | 008612 | ROBERT M. OTIS<br>4306 SE 322 AVENUE<br>TROUTDALE, OR  97060 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-000 | | 2,298.82 | 162,431.37 |
| 12/19/08 | 008613 | MARK A FARNARIO<br>P. 0. BOX 1348<br>TULALATIN, OR  97062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 68.07 | 162,363.30 |
| 12/19/08 | 008614 | DAN P. ELLERBROEK<br>4235 NW HEESACKER RD<br>FOREST GROVE, OR  97116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-003 | | 147.35 | 162,215.95 |
| 12/19/08 | 008615 | JOE NELSON<br>19101 NW COLLINS RD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5300-000 | | 217.89 | 161,998.06 |

Page Subtotals          0.00          3,425.51

LFORM24

Ver: 12.63

FORM 2                                                                                                   Page:    779

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                             Bank Name:           BANK OF AMERICA
                                                                        Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08                                            Blanket Bond (per case limit):
                                                                        Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HILLSBORO, OR  97124 | | | | | |
| 12/19/08 | 008616 | DALE H. TIEGS<br>2502 1ST ST.<br>TILLAMOOK, OR  97141 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-000 | | 84.65 | 161,913.41 |
| 12/19/08 | 008617 | IRVIN F. HERMENS<br>20700 N W ADCOCK ROAD<br>YAMHILL, OR  97148 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 123.44 | 161,789.97 |
| 12/19/08 | 008618 | DAVID W. DEMPSEY<br>21100 NW ADCOCK RD<br>YAMHILL, OR  97148 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 123.44 | 161,666.53 |
| 12/19/08 | 008619 | THANE C HISAW<br>1245 SW GROVER #202<br>PORTLAND, OR  97201 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-000 | | 52.90 | 161,613.63 |
| 12/19/08 | 008620 | RODNEY K. LEE & CAROL A. LEE<br>3254 NE SUMNER STREET<br>PORTLAND, OR  97211 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 1,763.44 | 159,850.19 |
| 12/19/08 | 008621 | MELINDA S. CALKIN<br>3262 NE DUNCKLEY<br>PORTLAND, OR  97212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 147.07 | 159,703.12 |
| 12/19/08 | 008622 | ROBERT F. CONWAY<br>303 S.E. 74TH AVE.<br>PORTLAND, OR  97215 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-000 | | 95.23 | 159,607.89 |
| 12/19/08 | 008623 | KRISTIN JUSTIK<br>186 N. HAYDEN BAY DRIVE<br>PORTLAND, OREGON  97217 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 133.81 | 159,474.08 |
| 12/19/08 | 008624 | KIMBERLY HULSTROM<br>8115 N. PENINSULAR AVE.<br>PORTLAND, OR  97217 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 67.72 | 159,406.36 |
| 12/19/08 | 008625 | CAROL F THOMPSON<br>130 N. HAYDEN BAY DRIVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 114.52 | 159,291.84 |

Page Subtotals                                              0.00            2,706.22

LFORM24                                                                                                  Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 780

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORTLAND, OR  97217 | | | | | |
| 12/19/08 | 008626 | TIM W MCNAIR<br>2406 SE HARRISON<br>MILWAUKIE, OR  97222 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 62.78 | 159,229.06 |
| 12/19/08 | 008627 | ANDREA J. MARKELL<br>12536 SE MADISON STREET<br>PORTLAND, OR  97233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 40.70 | 159,188.36 |
| 12/19/08 | 008628 | ROBERT B. CHAMBERLAIN<br>6540 S.E. 142 AVE.<br>PORTLAND, OR  97236 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5300-003 | | 285.16 | 158,903.20 |
| 12/19/08 | 008629 | BRENDA V. HENLIN<br>12726 SE DIVISION ST., SP33<br>PORTLAND, OR  97236 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-003 | | 28.07 | 158,875.13 |
| 12/19/08 | 008630 | JEAN Y WHIPPLE<br>9500 SE 92ND AVENUE<br>PORTLAND, OR  97266 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0046 | 7100-000 | | 9.95 | 158,865.18 |
| 12/19/08 | 008631 | CRISTY E. GRAY<br>14539 S.E. ORCHID AVE<br>MILWAUKIE, OR  97267 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 68.92 | 158,796.26 |
| 12/19/08 | 008632 | DOUGLAS G. MCCLURE<br>15622 SE HOLLY COURT<br>MILWAUKIE, OR  97267 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 9.88 | 158,786.38 |
| 12/19/08 | 008633 | WINTHROP G MILLER<br>6700 CONTINENTAL CIRCLE SE<br>SALEM, OR  97306 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 49.02 | 158,737.36 |
| 12/19/08 | 008634 | DENNIS E. PENDLEY<br>840 LAUREL PLACE<br>ALBANY, OR  97321 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-000 | | 147.35 | 158,590.01 |
| 12/19/08 | 008635 | ELLEN M. HANSEN<br>2840 SALEM AVE., S.E. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 137.55 | 158,452.46 |

| | | | Page Subtotals | | 0.00 | 839.38 | |

Ver: 12.63

LFORM24

**FORM 2**

Page: 781

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ALBANY, OR  97321 | | | | | |
| 12/19/08 | 008636 | VICTORIA USHER 520 NW CRESWELL LN ALBANY, OR  97321 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-000 | | 137.55 | 158,314.91 |
| 12/19/08 | 008637 | VICTORIA USHER 520 NW CRESWELL LN ALBANY, OR  97321 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 13.60 | 158,301.31 |
| 12/19/08 | 008638 | EMILIE DRAGOVICH BOX 261 GATES, OR  97346 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 28.07 | 158,273.24 |
| 12/19/08 | 008639 | LORRAINE T. GABEL 913 CESSNA STREET INDEPENDENCE, OR  97351 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 62.78 | 158,210.46 |
| 12/19/08 | 008640 | JAMES B. LARUE 1301 BRICKLEY RD. EUGENE, OR  97401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 303.31 | 157,907.15 |
| 12/19/08 | 008641 | MARGARET A CHUMAN 320 MARCHE CHASE DR #130 EUGENE, OR  97401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-003 | | 29.84 | 157,877.31 |
| 12/19/08 | 008642 | TOM H. GEORGE 2251 RIDGE WAY DRIVE EUGENE, OR  97401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-000 | | 123.44 | 157,753.87 |
| 12/19/08 | 008643 | JON V. BUERSTATTTE 1072 VALLEY BUTTE DR. EUGENE, OR  97401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 126.97 | 157,626.90 |
| 12/19/08 | 008644 | NATHAN L SHIELDS 3398 BARDELL EUGENE, OR  97401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5300-000 | | 147.35 | 157,479.55 |
| 12/19/08 | 008645 | JAMES B. LARUE 1301 BRICKLEY RD. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 137.55 | 157,342.00 |

| | | | | Page Subtotals | 0.00 | 1,110.46 | |

Ver: 12.63

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 782

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | EUGENE, OR  97401 | | | | | |
| 12/19/08 | 008646 | JAMES B. LARUE<br>1301 BRICKLEY RD.<br>EUGENE, OR  97401 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0018 | 7100-000 | | 308.95 | 157,033.05 |
| 12/19/08 | 008647 | DONNA J. MCLAMB<br>3953 N CLAREY<br>EUGENE, OR  97402 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0063 | 5300-000 | | 63.34 | 156,969.71 |
| 12/19/08 | 008648 | DARIN F VETTER<br>2527 NOAH<br>EUGENE, OR  97402 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0102 | 5600-000 | | 123.44 | 156,846.27 |
| 12/19/08 | 008649 | CHERIE L. HILL<br>2527 NOAH ST.<br>EUGENE, OR  97402 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0112 | 5600-003 | | 17.63 | 156,828.64 |
| 12/19/08 | 008650 | DENNIS J. BAUER<br>3782 HYACINTH STREET<br>EUGENE, OR  97404 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0036 | 7100-000 | | 147.00 | 156,681.64 |
| 12/19/08 | 008651 | MARJORIE K WHITSON<br>3715 RIVER RD<br>EUGENE, OR  97404 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0039 | 7100-000 | | 133.32 | 156,548.32 |
| 12/19/08 | 008652 | JOAN W. GROSS<br>P. O. BOX 41558<br>EUGENE, OR  97404 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0063 | 5300-000 | | 133.32 | 156,415.00 |
| 12/19/08 | 008653 | MARGARET M. THEISEN<br>878 GLORY DR.<br>EUGENE, OR  97404 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0080 | 5600-000 | | 95.23 | 156,319.77 |
| 12/19/08 | 008654 | SHAWN H. TEAGUE<br>P. O. BOX 41558<br>EUGENE, OR  97404 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0063 | 5600-000 | | 133.32 | 156,186.45 |
| 12/19/08 | 008655 | ROBERT [BRAD] ROGERS<br>34706 SEAVEY LOOP ROAD | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0020 | 5300-000 | | 203.85 | 155,982.60 |

| | Page Subtotals | 0.00 | 1,359.40 |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  783

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EUGENE, OR  97405 | | | | | |
| 12/19/08 | 008656 | ROBYN K PETERSON<br>3045 DELTA PINES<br>EUGENE LANE, OR  97408 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 26.01 | 155,956.59 |
| 12/19/08 | 008657 | JOAN LYNCH<br>RT. 1 BOX 1727<br>BANDON, OR  97411 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-003 | | 63.40 | 155,893.19 |
| 12/19/08 | 008658 | ROBERT KILMER<br>757 S. WASSON ST.<br>COOS BAY, OR  97420 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-000 | | 67.15 | 155,826.04 |
| 12/19/08 | 008659 | LUELLA KILMER<br>PO BX 841<br>COQUILLE, OR  97423 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-000 | | 70.90 | 155,755.14 |
| 12/19/08 | 008660 | BARBARA L. REEVES<br>PO BOX 103<br>COQUILLE, OR  97423 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 5.64 | 155,749.50 |
| 12/19/08 | 008661 | MELISSA L. LEEP<br>36 N. BAXTER<br>COQUILLE, OR  97423 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-003 | | 28.07 | 155,721.43 |
| 12/19/08 | 008662 | MERYL E. BOICE<br>BOX 643<br>GOLD BEACH, OR  97444 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 5300-000 | | 161.53 | 155,559.90 |
| 12/19/08 | 008663 | KRIS D. DEWALT<br>P.O. BOX 206<br>MYRTLE CREEK, OR  97457 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-000 | | 68.07 | 155,491.83 |
| 12/19/08 | 008664 | BURKE EARL S<br>2353 KENTUCK WAY<br>NORTH BEND, OR  97459 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-003 | | 68.92 | 155,422.91 |
| 12/19/08 | 008665 | CHAD V. BURHART<br>1673 &quot;G&quot; S | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 132.96 | 155,289.95 |

| | | | Page Subtotals | | 0.00 | 692.65 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 784

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:  12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SPRINGIELD LANE, OR  97477 | | | | | |
| 12/19/08 | 008666 | RANDY J. BLENKLE 417 NUGGET DR. ROGUE RIVER, OR  97537 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-003 | | 45.67 | 155,244.28 |
| 12/19/08 | 008667 | MARGARET PETERSON 416 NUGGET DR. ROGUE RIVER, OR  97537 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 44.94 | 155,199.34 |
| 12/19/08 | 008668 | SUSAN J. COTNER 414 NUGGET DRIVE ROGUE RIVER, OR  97537 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5300-000 | | 192.57 | 155,006.77 |
| 12/19/08 | 008669 | BRIAN M COTNER 414 NUGGET DR. ROGUE RIVER, OR  97537 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 8.11 | 154,998.66 |
| 12/19/08 | 008670 | JONATHON D. PETERSON 416 NUGGET DR. ROGUE RIVER, OR  97537 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 8.11 | 154,990.55 |
| 12/19/08 | 008671 | ROBIN D BLANK 412 NUGGET DR ROGUE RIVER, OR  97537 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 16.58 | 154,973.97 |
| 12/19/08 | 008672 | KEVIN B. COTNER 414 NUGGET DRIVE ROGUE RIVER, OR  97537 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5300-000 | | 177.40 | 154,796.57 |
| 12/19/08 | 008673 | DAVID T. STUBEN 1932 S.W. KNOLL AVENUE BEND, OR  97702 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 5600-000 | | 68.00 | 154,728.57 |
| 12/19/08 | 008674 | MITCH J. JALBERT P.O BOX 7034 BEND, OR  97708 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-003 | | 129.57 | 154,599.00 |
| 12/19/08 | 008675 | WILLIAM M. DUNN JR. PO BOX 1703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-003 | | 52.90 | 154,546.10 |

Page Subtotals          0.00          743.85

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 785

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728 Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SISTERS, OR 97759 | | | | | |
| 12/19/08 | 008676 | LAURA C. JOHNSON<br>32369 BAXTER RD.<br>HERMISTON, OR 97838 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 133.87 | 154,412.23 |
| 12/19/08 | 008677 | WILLIAM H. PITTS<br>P. O. BOX 371<br>HERMISTON, OR 97838 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 127.24 | 154,284.99 |
| 12/19/08 | 008678 | MELODY A. BUCK<br>P. O. BOX 371<br>HERMISTON, OR 97838 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 133.87 | 154,151.12 |
| 12/19/08 | 008679 | LYLE C. BUCK<br>P. O. BOX 371<br>HERMISTION, OR 97838 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 133.87 | 154,017.25 |
| 12/19/08 | 008680 | LORAH L. BENWELL<br>PO BOX 502<br>PRAIRIE CITY, OR 97869 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-000 | | 134.13 | 153,883.12 |
| 12/19/08 | 008681 | DAVID R. LIND<br>37603 50TH AVE. S.<br>AUBURN, WA 98001 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-003 | | 52.90 | 153,830.22 |
| 12/19/08 | 008682 | TARLOCHAN RANDHAWA<br>1402 SOUTH 308 LANE F.E.<br>FEDERAL WAY, WA 98003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 157.59 | 153,672.63 |
| 12/19/08 | 008683 | TIM R. HAYDEN<br>33801 1ST WAY SOUTH SUITE 101<br>FEDERAL WAY, WA 98003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 32.00 | 153,640.63 |
| 12/19/08 | 008684 | ENA SHEPHERD<br>1950 S. 299TH PL.<br>FEDERAL WAY, WA 98003 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-000 | | 17.63 | 153,623.00 |
| 12/19/08 | 008685 | MARK F CYSEWSKI<br>1950 SOUTH 299TH PL | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5300-003 | | 151.44 | 153,471.56 |

Page Subtotals          0.00          1,074.54

Ver: 12.63

LFORM24

FORM 2

Page: 786

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FEDERAL WAY, WA  98003 | | | | | |
| 12/19/08 | 008686 | JOYCE A. WAMPLER 10454 NE 17 BELLEVUE, WA  98004 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-000 | | 24.07 | 153,447.49 |
| 12/19/08 | 008687 | PAULA M. CHINN 1022-110TH AVE SE BELLEVUE, WA  98004 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-000 | | 149.69 | 153,297.80 |
| 12/19/08 | 008688 | KAM M. WONG 5381 HIGHLAND DRIVE BELLEVUE, WA  98006 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 133.92 | 153,163.88 |
| 12/19/08 | 008689 | CHARLES C. SCOTT 13814 S.E. 62ND ST. BELLEVUE, WA  98006 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-000 | | 24.34 | 153,139.54 |
| 12/19/08 | 008690 | JAGMEET S. BHAMBER 1507 145TH PL SE APT# B-2 BELVUE, WA  98007 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 157.59 | 152,981.95 |
| 12/19/08 | 008691 | ANN BRAZEL 14836 SE 16TH #22 BELLEVUE, WA  98007 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-000 | | 158.71 | 152,823.24 |
| 12/19/08 | 008692 | TAR S. SODHI 14700 NE 29TH PL #237 BELLEVUE, WA  98007 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 157.45 | 152,665.79 |
| 12/19/08 | 008693 | WAI F. CHENG-SHIT 1604 144TH AVE. SE BELLEVUE, WA  98007 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 133.92 | 152,531.87 |
| 12/19/08 | 008694 | KAM W. CHENG 1505 168TH AVE N.E. BELLEVVE, WA  98008 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 63.03 | 152,468.84 |
| 12/19/08 | 008695 | KAM L. NHAN-CHENG 1505 168TH AVE N.E. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 133.92 | 152,334.92 |

| | | | Page Subtotals | | 0.00 | 1,136.64 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 787

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLEVVE, WA  98008 | | | | | |
| 12/19/08 | 008696 | YAU M MOK-CHENG<br>16415 34TH ST S.E.<br>BELLEVUE, WA  98008 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 62.99 | 152,271.93 |
| 12/19/08 | 008697 | HEIDI R. ESPANOL<br>15830 N E 15TH ST.<br>BELLEVUE, WA  98008 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 7100-003 | | 52.90 | 152,219.03 |
| 12/19/08 | 008698 | STEVEN E. HAWKES<br>3113 165TH AVE. S.E.<br>BELLEVUE, WA  98008 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 18.76 | 152,200.27 |
| 12/19/08 | 008699 | CHERIE L. FURBACK<br>1419-180TH AVE, NE<br>BELLEVUE, WA  98008 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-003 | | 24.98 | 152,175.29 |
| 12/19/08 | 008700 | BOBBY E. STINSON<br>10424 N.E. 189TH STREET<br>BOTHELL, WA  98011 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 114.35 | 152,060.94 |
| 12/19/08 | 008701 | SINDI K. CYSEWSKI<br>17115 102ND AVE. N.E.<br>BOTHELL, WA  98011 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-000 | | 28.09 | 152,032.85 |
| 12/19/08 | 008702 | CHARLENE J. RAMIREZ-FARSAI<br>7241 N.E. 160TH STREET<br>BOTHEL, WA  98011 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 165.06 | 151,867.79 |
| 12/19/08 | 008703 | LANCE G. WEEKES<br>27410 NE 153 PLACE<br>DUVALL, WA  98019 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 43.92 | 151,823.87 |
| 12/19/08 | 008704 | EARL W. MANGOLD<br>22310 MERIDIAN AVE. SOUTH<br>BOTHELL, WA  98021 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 131.78 | 151,692.09 |
| 12/19/08 | 008705 | STEVEN M. GLEASON<br>1807 S.W. 365TH | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 96.89 | 151,595.20 |

Page Subtotals          0.00          739.72

Ver: 12.63

FORM 2                                                                                                    Page:   788

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                      Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                         Bank Name:          BANK OF AMERICA
                                                                    Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08                                        Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FEDERAL WAY, WA  98023 | | | | | |
| 12/19/08 | 008706 | JILL A. WILLIAMS<br>33318 29TH PL SW<br>FEDERAL WAY, WA  98023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 32.00 | 151,563.20 |
| 12/19/08 | 008707 | SCOTT FULKERSON<br>33318 29TH PL S.W.<br>FEDERAL WAY, WA  98023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 158.73 | 151,404.47 |
| 12/19/08 | 008708 | JULIE M. LUCE<br>32221 11TH PLACE S.W.<br>FEDERAL WAY, WA  98023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 176.34 | 151,228.13 |
| 12/19/08 | 008709 | BRANDON R. RIDER<br>1911 S.W. CAMPUS DRIVE #356<br>FEDERAL WAY, WA  98023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 17.63 | 151,210.50 |
| 12/19/08 | 008710 | RIDER ASHLIE N.<br>1911 S.W. CAMPUS DR. #356<br>FEDERAL WAY, WA  98023 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 123.44 | 151,087.06 |
| 12/19/08 | 008711 | SHANE P. CARLEY<br>4002 287 AVE. SE<br>FALL CITY, WA  98024 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-003 | | 17.63 | 151,069.43 |
| 12/19/08 | 008712 | D.J. LONG<br>4002 287 AVE. SE<br>FALL CITY, WA  98024 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-003 | | 17.63 | 151,051.80 |
| 12/19/08 | 008713 | HENRY J. KING<br>4002 287 AVE S E<br>FALL CITY, WA  98024 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-003 | | 17.63 | 151,034.17 |
| 12/19/08 | 008714 | ROBERT E. LIVINGSTON<br>4002 287 AVE SE<br>FALL CITY, WA  98024 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-003 | | 17.63 | 151,016.54 |
| 12/19/08 | 008715 | ANTHONY A. PRODIGO<br>4002 287 AVE. SE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 105.81 | 150,910.73 |

                                                                    Page Subtotals              0.00        684.47

**FORM 2**

Page: 789

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FALL CITY, WA  98024 | | | | | |
| 12/19/08 | 008716 | ANGELIQUE M. GEBBEN<br>4002 287 AVE. SE<br>FALL CITY, WA  98024 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-003 | | 52.90 | 150,857.83 |
| 12/19/08 | 008717 | JEFFREY T. SHEEHAN<br>1913 E LK. SAMMAMISH PL. SE<br>ISSAQUAH, WA  98027 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 352.69 | 150,505.14 |
| 12/19/08 | 008718 | XIANGJING X. WANG<br>23012 S.E. 27TH WAY<br>ISSAQUAH, WA  98029 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-000 | | 45.55 | 150,459.59 |
| 12/19/08 | 008719 | JACK STRIEGEL<br>3114 235TH AVE<br>ISSAQUAH, WA  98029 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-000 | | 133.53 | 150,326.06 |
| 12/19/08 | 008720 | JASKARAN SINGH<br>20936 108TH AVE. SE<br>KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 157.59 | 150,168.47 |
| 12/19/08 | 008721 | KANWALJIT S. DULAI<br>23232 114TH PLACE SE<br>KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-003 | | 157.59 | 150,010.88 |
| 12/19/08 | 008722 | PARMJIT KAUR<br>20936-108 AVE. SE.<br>KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 157.59 | 149,853.29 |
| 12/19/08 | 008723 | MALKIT SINGH<br>23914-113TH PLACE SE<br>KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 157.59 | 149,695.70 |
| 12/19/08 | 008724 | SATINDER SANDHU<br>22309 123RD PL SE<br>KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5600-000 | | 157.59 | 149,538.11 |
| 12/19/08 | 008725 | RAGHBIR SINGH<br>11101 SE 208TH ST APT# 1411 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-000 | | 157.59 | 149,380.52 |

| | Page Subtotals | 0.00 | 1,530.21 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                       Page:   790

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | KENT, WA  98031 | | | | | |
| 12/19/08 | 008726 | HYEJIN CHANG 10824 SE. 241ST. PL. #K201 KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-003 | | 63.33 | 149,317.19 |
| 12/19/08 | 008727 | BHADUR SINGH 11101 SE 208TH ST. APT#1411 KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-000 | | 157.63 | 149,159.56 |
| 12/19/08 | 008728 | RAMANDIP SINGH 11020 S.E. KENT-KANGLY RD KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 157.59 | 149,001.97 |
| 12/19/08 | 008729 | AMRIK SINGH 11101 SE 208TH ST APT #1411 KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 157.59 | 148,844.38 |
| 12/19/08 | 008730 | MARCELINA L. NIRO 11041 S.E. 227TH PLACE KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-000 | | 133.89 | 148,710.49 |
| 12/19/08 | 008731 | DAYABIR S. BATH 12132 S.E. 260TH PLACE KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-000 | | 131.81 | 148,578.68 |
| 12/19/08 | 008732 | PAL S. DULAI 11612 S.E. 219 PLACE KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-003 | | 131.81 | 148,446.87 |
| 12/19/08 | 008733 | KRISTIN R. CALCUT 12910 S.E. 240TH APT. H-8 KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-003 | | 132.26 | 148,314.61 |
| 12/19/08 | 008734 | BRIAN J. DODDS 10518 SE 211 STREET KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-000 | | 114.00 | 148,200.61 |
| 12/19/08 | 008735 | DEVINDER SINGH 20430-121 ST WAY S.E. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5300-000 | | 303.31 | 147,897.30 |

| | | | | Page Subtotals | 0.00 | 1,483.22 | |

LFORM24

Ver: 12.63

FORM 2    Page: 791

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | KENT, WA  98031 | | | | | |
| 12/19/08 | 008736 | DEVINDER SINGH 20430-121 ST WAY S.E. KENT, WA  98031 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-000 | | 331.53 | 147,565.77 |
| 12/19/08 | 008737 | SARBJIT LEHAL 743 NORTH CENTRAL AVE. KENT, WA  98032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-000 | | 123.44 | 147,442.33 |
| 12/19/08 | 008738 | BRANDEN F. HUXTABLE 25522 35TH PL. S KENT, WA  98032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-000 | | 131.78 | 147,310.55 |
| 12/19/08 | 008739 | GURMAIL SINGH 132 SW 332ND ST APT# 406 FEDERAL WAY, WA  98032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-000 | | 157.59 | 147,152.96 |
| 12/19/08 | 008740 | BRUCE HEDLUND 12924 NE 131 ST KIRKLAND, WA  98034 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 67.21 | 147,085.75 |
| 12/19/08 | 008741 | PATRICIA A. GILLESPIE 11400 N.E. 32ND STREET #K201 KIRKLAND, WA  98034 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-003 | | 27.74 | 147,058.01 |
| 12/19/08 | 008742 | LARRY R. HENRICKSEN 12804 NE 120TH R12 KIRKLAND, WA  98034 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 32.00 | 147,026.01 |
| 12/19/08 | 008743 | ROGER L. BURRIS 20430 63RD PLACE WEST LYNNWOOD, WA  98036 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-000 | | 105.81 | 146,920.20 |
| 12/19/08 | 008744 | KYONGOK KELLY KIM 19816 53RD AVE. W. LYNNEWOOD, WA  98036 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 137.55 | 146,782.65 |
| 12/19/08 | 008745 | TERESA H. RASMUSSEN 22298 HICKORY WAY | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-000 | | 17.63 | 146,765.02 |

Page Subtotals    0.00    1,132.28

FORM 2                                                                                                   Page: 792

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BRIER, WA  98036 | | | | |
| 12/19/08 | 008746 | SHARON A. HARPER<br>22298 HICKORY WAY<br>BRIER, WA  98036 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-000 | | 113.99 | 146,651.03 |
| 12/19/08 | 008747 | TRACY NOEL<br>4519 146TH PLACE S.W.<br>LYNWOOD, WA  98037 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 89.90 | 146,561.13 |
| 12/19/08 | 008748 | MARLENE J. GASTON<br>4721 176TH STREET, SW, G-11<br>LYNNWOOD, WA  98037 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-003 | | 19.69 | 146,541.44 |
| 12/19/08 | 008749 | MECHELLE S. VOGEL<br>4519 146TH PLACE S.W.<br>LYNNWOOD, WA  98037 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-000 | | 133.94 | 146,407.50 |
| 12/19/08 | 008750 | DAGFINN RUSTEN<br>4519 146TH PLACE S.W.<br>LYNNWOOD, WA  98037 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 133.94 | 146,273.56 |
| 12/19/08 | 008751 | HELEN G. COLLINS<br>24626 - SE 216TH AVE.<br>MAPLE VALLEY, WA  98038 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5300-000 | | 160.62 | 146,112.94 |
| 12/19/08 | 008752 | KAM L. CHEUNG<br>3459 77TH PL. SE<br>MERCER ISLAND, WA  98040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 133.92 | 145,979.02 |
| 12/19/08 | 008753 | STEVEN E. BAIRD<br>3955 96TH AVE S.E.<br>MERCER ISLAND, WA  98040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5600-000 | | 105.81 | 145,873.21 |
| 12/19/08 | 008754 | GLEN M. FREEDMAN<br>3764-79TH AVE S.E.<br>MERCER ISLAND, WA  98040 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-003 | | 32.00 | 145,841.21 |
| 12/19/08 | 008755 | ZORAWAR SINGH<br>24010 137 AVE S.E. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-000 | | 133.92 | 145,707.29 |

|  | Page Subtotals | 0.00 | 1,057.73 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   793

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:   *******1191
For Period Ending:   12/31/08

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | KENT, WA  98042 | | | | | |
| 12/19/08 | 008756 | TINA L. MESSATZZIA<br>19514 SE. 261 ST.<br>KENT, WA  98042 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-000 | | 133.89 | 145,573.40 |
| 12/19/08 | 008757 | JAMES R. KNOX<br>30318 KENT-BLACK DIAMOND ROAD<br>KENT, WA  98042 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-003 | | 63.36 | 145,510.04 |
| 12/19/08 | 008758 | JEFFERY L. TURNER<br>19845 S.E. 316 PL.<br>KENT, WA  98042 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-000 | | 103.39 | 145,406.65 |
| 12/19/08 | 008759 | GEORGE W. BAUDO<br>27224 135TH AVE S.E.<br>KENT, WA  98042 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 78.76 | 145,327.89 |
| 12/19/08 | 008760 | ROBIN C. EPLEY<br>PO BOX 7535<br>COVINGTON, WA  98042 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 705.96 | 144,621.93 |
| 12/19/08 | 008761 | TIMOTHY ROBINSON<br>4206 221ST ST SW<br>MOUNTLAKE, WA  98043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 133.87 | 144,488.06 |
| 12/19/08 | 008762 | WILSON DEAN<br>4103 225PL SW<br>MOUNTLAKE TERRA, WA  98043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 30.36 | 144,457.70 |
| 12/19/08 | 008763 | WILLIAM M. VANLANINGHAM<br>23909 60TH AVENUE W.<br>MOUNT LAKE TERR, WA  98043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 17.63 | 144,440.07 |
| 12/19/08 | 008764 | LONI J. TROMBURG<br>355 MERITT PL. N.E.<br>NORTH BEND, WA  98045 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-000 | | 111.58 | 144,328.49 |
| 12/19/08 | 008765 | CHRISTOPHER C. ANABLE<br>POST OFFICE BOX 747 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5600-000 | | 105.81 | 144,222.68 |

Page Subtotals          0.00          1,484.61

LFORM24

Ver: 12.63

FORM 2    Page:    794

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     *******1191
For Period Ending:   12/31/08

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:             BANK OF AMERICA
Account Number / CD #:     *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RAVENSDALE, WA  98051 | | | | | |
| 12/19/08 | 008766 | DOROTHY C. SCHIMPF<br>10214 167TH PLACE N.E.<br>REDMOND, WA  98052 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-000 | | 125.20 | 144,097.48 |
| 12/19/08 | 008767 | JUDY C. HO<br>23506 NE. 24TH COURT<br>REDMOND, WA  98053 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-003 | | 27.76 | 144,069.72 |
| 12/19/08 | 008768 | DON G. EDWARDS<br>2705 226TH AVE., N.E.<br>REDMOND, WA  98053 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-003 | | 63.33 | 144,006.39 |
| 12/19/08 | 008769 | RAVINDER AHLUWALIA<br>730 S. 55TH STREET<br>RENTON, WA  98055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 157.45 | 143,848.94 |
| 12/19/08 | 008770 | CHERY S. GRIFFIN<br>19020 108TH AVE SE #1<br>RENTON, WA  98055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 73.85 | 143,775.09 |
| 12/19/08 | 008771 | GURMIT SINGH<br>3405 TALBOT RD S<br>RENTON, WA  98055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 157.59 | 143,617.50 |
| 12/19/08 | 008772 | JAMES M. MONAGHAN<br>760 S. 27TH STREET<br>RENTON, WA  98055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 158.73 | 143,458.77 |
| 12/19/08 | 008773 | MARIDY J. ROPER<br>921 N. 33RD PL<br>RENTON, WA  98056 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 78.30 | 143,380.47 |
| 12/19/08 | 008774 | SHIRLEY K. LORRIGAN<br>2402 NE 24TH ST<br>RENTON, WA  98056 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-000 | | 87.54 | 143,292.93 |
| 12/19/08 | 008775 | JOGINDER SANDHU<br>18652 172ND PLACE SE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 157.59 | 143,135.34 |

Page Subtotals          0.00          1,087.34

LFORM24

Ver: 12.63

FORM 2

Page:   795

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728  Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RENTON, WA  98058 | | | | | |
| 12/19/08 | 008776 | SUSAN B. DOMINGO<br>12641 S.E. 169TH PLACE<br>RENTON, WA  98058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-000 | | 133.89 | 143,001.45 |
| 12/19/08 | 008777 | SUKHJINDER SINGH<br>13023 S.E. 189 TH. CT. RENTON<br>RENTON, WA  98058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5300-000 | | 303.31 | 142,698.14 |
| 12/19/08 | 008778 | DAN H. SUTCLIFFE<br>18630 S.E. 216 ST.<br>RENTON, WA  98058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 114.00 | 142,584.14 |
| 12/19/08 | 008779 | SUKHJINDER SINGH<br>13023 S.E. 189 TH. CT. RENTON<br>RENTON, WA  98058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-000 | | 2,412.38 | 140,171.76 |
| 12/19/08 | 008780 | JOANNE F. SZYMANSKI<br>16006 N.E. 153RD ST.<br>WOODINVILLE, WA  98072 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 133.87 | 140,037.89 |
| 12/19/08 | 008781 | PEGGY A. DEDOLPH<br>13458 N.E. 148TH STREET<br>WOODINVILLE, WA  98072 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5300-000 | | 207.40 | 139,830.49 |
| 12/19/08 | 008782 | TERRY A. SIMMONS<br>3038 16TH STREET S.E.<br>AUBURN, WA 98092 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 122.21 | 139,708.28 |
| 12/19/08 | 008783 | HEATHER C. RICHARDS<br>3514 ORCHARD ST SE<br>AUBURN, WA 98092 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-000 | | 42.82 | 139,665.46 |
| 12/19/08 | 008784 | SAM W. TOOLEY<br>3514 ORCHARD ST. S.E.<br>AUBURN, WA 98092 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5300-000 | | 195.88 | 139,469.58 |
| 12/19/08 | 008785 | SAMUEL TOOLEY<br>3514 ORCHARD STREET S.E. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5300-000 | | 303.31 | 139,166.27 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 3,969.07 |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 796

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AUBURN, WA  98092 | | | | | |
| 12/19/08 | 008786 | SAMUEL TOOLEY<br>3514 ORCHARD STREET S.E.<br>AUBURN, WA  98092 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-000 | | 297.17 | 138,869.10 |
| 12/19/08 | 008787 | ROBERT W. COCKBURN<br>5752 ASHWORTH AVENUE N.<br>SEATTLE, WA  98103 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-003 | | 133.46 | 138,735.64 |
| 12/19/08 | 008788 | EMMANUEL & FRANCES BOBADILLA<br>8157 DELRIDGE WAY, S.W., #3<br>SEATTLE, WA  98106 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-003 | | 133.92 | 138,601.72 |
| 12/19/08 | 008789 | MICHAEL T. LITTLE<br>4847 26TH AVE SW<br>SEATTLE, WA  98106 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 63.00 | 138,538.72 |
| 12/19/08 | 008790 | MAXIMA CABUGON<br>2501 S.W. FINDLAY STREET<br>SEATTLE, WA  98106 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5600-000 | | 133.92 | 138,404.80 |
| 12/19/08 | 008791 | DAWN M BECHARD<br>923 NW 61ST ST.<br>SEATTLE, WA  98107 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 63.00 | 138,341.80 |
| 12/19/08 | 008792 | TRAN PHAN<br>5420 26TH AVE., SO.<br>SEATTLE, WA  98108 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 52.90 | 138,288.90 |
| 12/19/08 | 008793 | ALICE AL LEO<br>2359 S. BRANDON ST.<br>SEATTLE, WA  98108 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-000 | | 151.87 | 138,137.03 |
| 12/19/08 | 008794 | MARCELYN A. JACOBSEN<br>7515 26TH AVE. NE<br>SEATTLE, WA  98115 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5600-000 | | 165.68 | 137,971.35 |
| 12/19/08 | 008795 | MEI-YU CHIU<br>8877 A PAISLEY DR N E | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-003 | | 123.44 | 137,847.91 |

| | | | Page Subtotals | | 0.00 | 1,318.36 | |

LFORM24

Ver: 12.63

**FORM 2**

Page:   797

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEATTLE, WA  98115 | | | | | |
| 12/19/08 | 008796 | DIANNE J. MUNROE 3440 61ST SW SEATTLE, WA  98116 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-000 | | 183.40 | 137,664.51 |
| 12/19/08 | 008797 | REBECCA V. JOHNSON 8441 ISLAND DRIVE SO. SEATTLE, WA  98118 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 133.89 | 137,530.62 |
| 12/19/08 | 008798 | SEN Y LU 2805 N E 125 ST #308 SEATTLE, WA  98125 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 7100-000 | | 157.59 | 137,373.03 |
| 12/19/08 | 008799 | DAGFINN DANKERTSON 7149-30TH S.W. SEATTLE, WA  98126 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-003 | | 29.84 | 137,343.19 |
| 12/19/08 | 008800 | KHAI T. DIEP 17550 MIDVALE AVE. N. #4 SHORELINE, WA  98133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-000 | | 63.03 | 137,280.16 |
| 12/19/08 | 008801 | YOON-MEE CHANG #306 - 13201 GREENWOOD AVE SEATTLE, WA 98133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 17.63 | 137,262.53 |
| 12/19/08 | 008802 | LAURIE J. MORTINSON 10745 INTERLAKE AVE. N. SEATTLE, WA 98133 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-000 | | 63.03 | 137,199.50 |
| 12/19/08 | 008803 | ANDRE R. LEE 2511 20TH AVENUE S. SEATTLE, WA 98144 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-000 | | 123.44 | 137,076.06 |
| 12/19/08 | 008804 | ALICE CHIEN 817 20TH AVENUE S. SEATTLE, WA 98144 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-000 | | 160.97 | 136,915.09 |
| 12/19/08 | 008805 | LUCY TIEU KHUU 2373 S FOREST ST. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 133.92 | 136,781.17 |

Page Subtotals             0.00            1,066.74

Ver: 12.63

FORM 2    Page: 798

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEATTLE, WA  98144 | | | | | |
| 12/19/08 | 008806 | LIN FEN 10242 16TH AVENUE SW SEATTLE, WA 98146 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 123.44 | 136,657.73 |
| 12/19/08 | 008807 | HELEN J. VAUGHAN 10026 2ND S.W. SEATTLE, WA 98146 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 17.63 | 136,640.10 |
| 12/19/08 | 008808 | SURJIT K. GHOTRA 17464 AMBAUM BLVD S. #206 SEATTLE, WA  98148 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-003 | | 137.55 | 136,502.55 |
| 12/19/08 | 008809 | BARBARA E. PFAFF 18708 3RD AVE. SOUTH SEATTLE, WA  98148 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5600-000 | | 105.81 | 136,396.74 |
| 12/19/08 | 008810 | SURJIT K. GHOTRA 17464 AMBAUM BLVD S. #206 SEATTLE, WA  98148 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-003 | | 20.04 | 136,376.70 |
| 12/19/08 | 008811 | ARTHUR E. DEDOLPH 1414 NE 151ST STREET #301 SEATTLE, WA 98155 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 1,997.90 | 134,378.80 |
| 12/19/08 | 008812 | LARRY D. ROBERTSON 17104 33RD AVE N.E. SEATTLE, WA 98155 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-000 | | 114.00 | 134,264.80 |
| 12/19/08 | 008813 | ARVILLA M. HEILBRUN 640 S.W. 139TH SEATTLE, WA 98166 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 105.81 | 134,158.99 |
| 12/19/08 | 008814 | MIKE HEILBRUN 640 S.W. 139TH SEATTLE, WA 98166 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 17.63 | 134,141.36 |
| 12/19/08 | 008815 | STEVE HEILBRUN 640 S W 139 TH ST | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 17.63 | 134,123.73 |

Page Subtotals            0.00            2,657.44

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 799

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:    *******1191
For Period Ending:    12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEATTLE, WA  98166 | | | | | |
| 12/19/08 | 008816 | VICKI HEILBRUN 640 SW 139TH ST SEATTLE, WA  98166 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 17.63 | 134,106.10 |
| 12/19/08 | 008817 | ANN C. HARTMAN 14225 12TH AVE S.W. SEATTLE, WA  98166 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 159.07 | 133,947.03 |
| 12/19/08 | 008818 | VOLT USA INC. 1673 S.W. 176TH ST. SEATTLE, WA  98166 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 150.17 | 133,796.86 |
| 12/19/08 | 008819 | SHARON J. MONTEFESCO 20053 - 3RD PLACE S.W. SEATTLE, WA  98166 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 24.98 | 133,771.88 |
| 12/19/08 | 008820 | KAI P. SKARBO 1621 SW 152 ND BURIEN, WA  98166 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 63.34 | 133,708.54 |
| 12/19/08 | 008821 | PARAM PS BAINS 13745 56TH AVE SOUTH APT# B302 TWKWILA, WA  98168 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-003 | | 157.59 | 133,550.95 |
| 12/19/08 | 008822 | KIM D FUDA 107 S 102ND ST SEATTLE, WA  98168 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 352.69 | 133,198.26 |
| 12/19/08 | 008823 | LU HA T. 14525 4CT. SOUTH SEATTLE, WA  98168 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-000 | | 63.03 | 133,135.23 |
| 12/19/08 | 008824 | LUISA L. MANALO 1441 SOUTH 100TH ST. SEATTLE, WA  98168 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5600-000 | | 27.06 | 133,108.17 |
| 12/19/08 | 008825 | CHERYL L. LAREMORE 11810 74TH AVENUE S. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 17.63 | 133,090.54 |

Page Subtotals    0.00    1,033.19

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 800

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEATTLE, WA  98178 | | | | | |
| 12/19/08 | 008826 | GAIL M. OHASHI<br>7215 S. 131ST ST.<br>SEATTLE, WA  98178 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-000 | | 17.63 | 133,072.91 |
| 12/19/08 | 008827 | RANDHIR S. CHAKAL<br>3100 S 208ST APT F202<br>SEATAC, WA  98188 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 72.55 | 133,000.36 |
| 12/19/08 | 008828 | BAVANDEEP KAUR<br>3100 S 208TH ST APT A-201<br>SEATTLE, WA  98198 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-003 | | 157.94 | 132,842.42 |
| 12/19/08 | 008829 | JUD IRISH<br>24229 26 PL S<br>DES MOINES, WA  98198 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 52.90 | 132,789.52 |
| 12/19/08 | 008830 | SARLA JAMES<br>1014 S. 234TH PL.<br>DES MOINES, WA  98198 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 157.45 | 132,632.07 |
| 12/19/08 | 008831 | MYRNA J. ALLEN<br>2301 HIGHLAND AVE<br>EVERETT, WA 98201 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-003 | | 133.87 | 132,498.20 |
| 12/19/08 | 008832 | SHARON K. O'BRIEN<br>2321 VIRGINIA AVENUE<br>EVERETT, WA  98201 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 35.27 | 132,462.93 |
| 12/19/08 | 008833 | DENNIS E SMITH<br>5005 COLBY AVE<br>EVERETT, WA  98203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-000 | | 126.97 | 132,335.96 |
| 12/19/08 | 008834 | RETA L. CARNEY<br>5419 BEVERLY LANE<br>EVERETT, WA  98203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-003 | | 83.29 | 132,252.67 |
| 12/19/08 | 008835 | THOMAS A. SACCO<br>3214 56TH. ST. SW | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 106.51 | 132,146.16 |

Page Subtotals 0.00 944.38

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 801

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | EVERETT, WA  98203 | | | | | |
| 12/19/08 | 008836 | RUTH L. POST 4218 GRAND AVE. EVERETT, WA  98203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-000 | | 113.28 | 132,032.88 |
| 12/19/08 | 008837 | RICHARD CYSEWSKI 323 106TH STREET SE EVERETT, WA  98208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-003 | | 158.71 | 131,874.17 |
| 12/19/08 | 008838 | BALWINDER K. SARAN 511-100TH PLACE S.E. EVERETT, WA  98208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 155.68 | 131,718.49 |
| 12/19/08 | 008839 | PAUL A. PEKSENAK 133 STATE ST., P. O. BOX 111 SEDRO WOOLLEY, WA  98214 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-000 | | 133.87 | 131,584.62 |
| 12/19/08 | 008840 | SERENITY E. BRUSHER 5656 DOREN ROAD ACME, WA  98220 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-000 | | 74.00 | 131,510.62 |
| 12/19/08 | 008841 | MIKE J. COTTON 660 SLICE STREET ANACORTES, WA  98221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-000 | | 133.87 | 131,376.75 |
| 12/19/08 | 008842 | ESTEBAN SANCHEZ 2207 17TH ST. ANACORTES, WA  98221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-000 | | 19.40 | 131,357.35 |
| 12/19/08 | 008843 | PETER R. REIMER 2302 E. AVE. ANACORTES, WA  98221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-000 | | 126.76 | 131,230.59 |
| 12/19/08 | 008844 | LOU J. DAMELIO 14846 JEFFERSON STREET ANACORTES, WA  98221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-000 | | 133.81 | 131,096.78 |
| 12/19/08 | 008845 | JOYCE V. BAKE 1516 9TH ST | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 31.90 | 131,064.88 |

| | Page Subtotals | 0.00 | 1,081.28 |
|---|---|---|---|

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    802

Case No:         98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:  12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ANACORTES, WA  98221 | | | | | |
| 12/19/08 | 008846 | MICHAEL L. COMPTON 6026 CURTIS CT. ANACORTES, WA  98221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-003 | | 123.44 | 130,941.44 |
| 12/19/08 | 008847 | MELINDA E. ROOSE 3315 W. 2ND ST. ANACORTES, WA  98221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 133.87 | 130,807.57 |
| 12/19/08 | 008848 | WAYNE D. KORTERUD 4012 R. AVENUE ANACORTES, WA  98221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 133.87 | 130,673.70 |
| 12/19/08 | 008849 | KEN K. CLARK 3309 W. 2ND ST. ANACORTES, WA  98221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 133.87 | 130,539.83 |
| 12/19/08 | 008850 | BONNIE M. MOODY 1218 HAVECOST ROAD ANACORTES, WA  98221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 5600-000 | | 28.06 | 130,511.77 |
| 12/19/08 | 008851 | DARWIN WOGAN 7172 AQUA CT. ANACORTES, WA  98221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 114.24 | 130,397.53 |
| 12/19/08 | 008852 | MARK A LUOND 4308 TYLER WAY ANACORTES, WA  98221 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 5600-000 | | 105.81 | 130,291.72 |
| 12/19/08 | 008853 | GAYLE L. DAVIS PO BOX 3534 ARLINGTON, WA  98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 17.63 | 130,274.09 |
| 12/19/08 | 008854 | SHARON S. RICHARDSON 18619 HERON COURT ARLINGTON, WA  98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 63.74 | 130,210.35 |
| 12/19/08 | 008855 | JENNIFER B. RICHARDSON 22616-120TH AVE NE #B | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 133.51 | 130,076.84 |

Page Subtotals                0.00              988.04

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 803

| | |
|---|---|
| Case No:  98-02675-5-ATS | Trustee Name:  HOLMES P. HARDEN, TRUSTEE |
| Case Name:  INTERNATIONAL HERITAGE INC. | Bank Name:  BANK OF AMERICA |
| | Account Number / CD #:  *******9728  Checking - Non Interest |
| Taxpayer ID No:  *******1191 | |
| For Period Ending:  12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ARLINGTON, WA 98223 | | | | | |
| 12/19/08 | 008856 | SHELLEY D. OLSON 15414 45TH ROAD ARLINGTON, WA 98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 158.64 | 129,918.20 |
| 12/19/08 | 008857 | BETTY LEE BRENEMAN 18619 HERON CT ARLINGTON, WA 98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 133.46 | 129,784.74 |
| 12/19/08 | 008858 | CATHLEEN E. CRNICK 13706 272ND NE ARLINGTON, WA 98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 133.51 | 129,651.23 |
| 12/19/08 | 008859 | WILHELMINA MOORE-YOUNG 37917 SWEDE HEAVEN RD. ARLINGTON, WA 98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 133.51 | 129,517.72 |
| 12/19/08 | 008860 | HEATHER A. KERSTEN 18625 HERON COURT ARLINGTON, WA 98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5300-003 | | 158.71 | 129,359.01 |
| 12/19/08 | 008861 | CYNTHIA L. BECHARD 15923 SMOKEY PT. BLVD., UNIT B ARLINGTON, WA 98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-003 | | 63.00 | 129,296.01 |
| 12/19/08 | 008862 | LYNN E. HASS 2405A 188TH ST NE ARLINGTON, WA 98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5300-000 | | 155.10 | 129,140.91 |
| 12/19/08 | 008863 | GLENDA A. RYAN 120 E. GILMAN AVE. ARLINGTON, WA 98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 5600-000 | | 133.87 | 129,007.04 |
| 12/19/08 | 008864 | E. CHARLES CLARK 17908 CAMBRIDGE DR. ARLINGTON, WA 98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-000 | | 133.51 | 128,873.53 |
| 12/19/08 | 008865 | CARLA J. LOWE 318 NO. OLYMPIC AVENUE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-000 | | 40.97 | 128,832.56 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 1,244.28 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 804

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:  *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ARLINGTON, WA  98223 | | | | | |
| 12/19/08 | 008866 | DOROTHY G. LARSEN 17712 W. COUNTRY CLUB DR. ARLINGTON, WA  98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5300-003 | | 151.09 | 128,681.47 |
| 12/19/08 | 008867 | BEVERLY S. LEE 17525 24TH AVE N.W. ARLINGTON, WA  98223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-000 | | 110.92 | 128,570.55 |
| 12/19/08 | 008868 | ROCHELLE L. GREEN 1801 WILSON AVE. BELLINGHAN, WA  98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-003 | | 17.63 | 128,552.92 |
| 12/19/08 | 008869 | DON RICHMOND 1901 CORNWALL AVE BELLINGHAM, WA  98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 158.21 | 128,394.71 |
| 12/19/08 | 008870 | DANA M. MCCAULEY 3108 PEABODY ST. BELLINGHAM, WA  98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 52.90 | 128,341.81 |
| 12/19/08 | 008871 | LARRY M. FOSTER 1366 COUNTRY LANE BELLINGHAM, WA  98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5600-003 | | 21.23 | 128,320.58 |
| 12/19/08 | 008872 | BRIAN J. PARKS 3721 DANA ROAD BELLINGHAM, WA  98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-000 | | 133.63 | 128,186.95 |
| 12/19/08 | 008873 | ROBIN ANDERSEN 4072 WYNN RD BELLINGHAM, WA  98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 17.63 | 128,169.32 |
| 12/19/08 | 008874 | BRETT A. MURRAY 214 BAYSIDE PLACE BELLINGHAM, WA  98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 52.90 | 128,116.42 |
| 12/19/08 | 008875 | TROY A. STRONG 1115 EASTON AVENUE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 34.92 | 128,081.50 |

Page Subtotals        0.00        751.06

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 805

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 008876 | JEFF CURTIS 1115 EASTON AVE. BELLINGHAM, WA 98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-003 | | 28.06 | 128,053.44 |
| 12/19/08 | 008877 | MARGIE L LOCKE 3010 FERRY AVE.207 BELLINGHAM, WA 98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-003 | | 158.50 | 127,894.94 |
| 12/19/08 | 008878 | WES AND JUNE ERDAHL 1447 TERRESSA LANE BELLINGHAM, WA 98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-003 | | 133.87 | 127,761.07 |
| 12/19/08 | 008879 | ELMER E. CHRISTNER 3015 ELIZABETH BELLINGHAM, WA 98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-003 | | 17.63 | 127,743.44 |
| 12/19/08 | 008880 | RENEE O. GUGICH 2615 LINCOLN BELLINGHAM, WA 98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 57.06 | 127,686.38 |
| 12/19/08 | 008881 | DEBORAH L. LOREEN 3606 DANA RD. BELLINGHAM, WA 98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-000 | | 105.81 | 127,580.57 |
| 12/19/08 | 008882 | GLORIA J. JACOBS WILLARD 3528 NORTHWEST AVE., APT 5 BELLINGHAM, WA 98225 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 112.27 | 127,468.30 |
| 12/19/08 | 008883 | ROBERT C. CHASE 425 CHUCKANUT DR. N. #32 BELLINGHAM, WA 98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-000 | | 133.87 | 127,334.43 |
| 12/19/08 | 008884 | OUDES ORRIN S. 2071 PONDERSON CT. BELLINGHAM, WA 98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 31.90 | 127,302.53 |
| 12/19/08 | 008885 | CINDY L. SLIGER 865 WOODBINE WAY | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 77.21 | 127,225.32 |

| | Page Subtotals | 0.00 | 856.18 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  806

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLINGHAM, WA  98226 | | | | | |
| 12/19/08 | 008886 | BRADLEY J. SLIGER<br>865 WOODBINE WAY<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 133.87 | 127,091.45 |
| 12/19/08 | 008887 | CONNIE J. KUCHENREUTHER<br>4392 NORTHWEST DR.<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-003 | | 133.87 | 126,957.58 |
| 12/19/08 | 008888 | BETTY J. URIE<br>4392 NORTHWEST DR.<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 88.17 | 126,869.41 |
| 12/19/08 | 008889 | LINDA I. VANDERPLOEG<br>454 W. HEMMI RD.<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-000 | | 133.51 | 126,735.90 |
| 12/19/08 | 008890 | CHARMAINE V. MARINO<br>618 W. KING TUT ROAD<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 19.40 | 126,716.50 |
| 12/19/08 | 008891 | JAMES M. DOIDGE<br>2620 ORLEANS ST<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 36.88 | 126,679.62 |
| 12/19/08 | 008892 | RIANN M. BYRNES<br>2620 VALENCIA STREET<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 131.77 | 126,547.85 |
| 12/19/08 | 008893 | RASHEL LYNN BYRNES<br>2620 VALENCIA<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 96.15 | 126,451.70 |
| 12/19/08 | 008894 | DOUG HASKINS<br>2620 VALENCIA STREET<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-003 | | 125.20 | 126,326.50 |
| 12/19/08 | 008895 | RENEE L. BYRNES<br>2620 VALENCIA | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 81.74 | 126,244.76 |

|  | Page Subtotals | 0.00 | 980.56 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  807

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLINGHAM, WA  98226 | | | | | |
| 12/19/08 | 008896 | KEVIN E. DOIDGE 2620 ORLEANS ST BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 177.92 | 126,066.84 |
| 12/19/08 | 008897 | JAMES M DOIDGE 2620 ORLEANS ST. BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 213.86 | 125,852.98 |
| 12/19/08 | 008898 | JR. WILLIAM M. GUEVARA 3710 WESTHILLS BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 25.94 | 125,827.04 |
| 12/19/08 | 008899 | ERIC R. HOUGHLAND 1107 1/2 LAKEVIEW ST. BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-000 | | 17.63 | 125,809.41 |
| 12/19/08 | 008900 | S.L.E.S.H. MANAGEMENT 1107 LAKEVIEW STREET BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-000 | | 131.75 | 125,677.66 |
| 12/19/08 | 008901 | BETTY J SHAW 4372 FRANCES AVE BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-000 | | 207.37 | 125,470.29 |
| 12/19/08 | 008902 | F. CLAIRE MINTIER 3928 CEDARBROOK COURT BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5600-000 | | 133.87 | 125,336.42 |
| 12/19/08 | 008903 | WANDA L. CLEVELAND 3802 JAMES ST. RD. #66 BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-000 | | 81.13 | 125,255.29 |
| 12/19/08 | 008904 | CAROLINE K. LYKINS 4245 WINTERGREEN LN. #113 BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 133.87 | 125,121.42 |
| 12/19/08 | 008905 | INC. CASCADE SALES 3316 E. SMITH RD. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-000 | | 52.90 | 125,068.52 |

Page Subtotals                0.00                1,176.24

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 808

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLINGHAM, WA  98226 | | | | | |
| 12/19/08 | 008906 | LARRY G. VANDERPOOL<br>600 NORTH SHORE DR. #1<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5600-000 | | 135.78 | 124,932.74 |
| 12/19/08 | 008907 | PHILLIPPA SELINA GUSTAFSON<br>1293 W SMITH<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-003 | | 133.87 | 124,798.87 |
| 12/19/08 | 008908 | PATRICIA L. COUTURE<br>1010  EAST MARYLAND STREET<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 7100-000 | | 151.50 | 124,647.37 |
| 12/19/08 | 008909 | DWIGHT B. FRANKLIN<br>1010 E. MARYLAND STREET<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 71.32 | 124,576.05 |
| 12/19/08 | 008910 | JOHN R. GOLIA<br>735 SUDDEN VALLEY<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 35.27 | 124,540.78 |
| 12/19/08 | 008911 | PATRICIA L. MARTIN<br>3240 MARYLAND PL<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 133.87 | 124,406.91 |
| 12/19/08 | 008912 | HARRY W. SHROPSHIRE<br>592 TROUT LAKE DR.<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 52.90 | 124,354.01 |
| 12/19/08 | 008913 | SCOTT E. WILLIAMS<br>96 LAKE SAMISH RD.<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-000 | | 8.66 | 124,345.35 |
| 12/19/08 | 008914 | CORINNE F. SCHENCK<br>1030 NEVADA ST.<br>BELLINGHAM, WA  98226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-000 | | 54.67 | 124,290.68 |
| 12/19/08 | 008915 | HEIDI L. MATTER<br>2224 WEST BIRCH STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-000 | | 123.44 | 124,167.24 |

Page Subtotals          0.00          901.28

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   809

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLINGHAM, WA  98226 | | | | | |
| 12/19/08 | 008916 | LAURIE M. LANDRY<br>P.O. BOX 5328<br>BELLINGHAM, WA  98227 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 17.63 | 124,149.61 |
| 12/19/08 | 008917 | EVELYNE D. ROOSE<br>8244 BIRCH BAY DRIVE<br>BLAINE, WA  98230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 123.44 | 124,026.17 |
| 12/19/08 | 008918 | RANDY R. ROOSE<br>8244 BIRCH BAY DRIVE<br>BLAINE, WA  98230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 123.44 | 123,902.73 |
| 12/19/08 | 008919 | DONALD CRUSAN<br>7029 HELWEG LANE<br>BLAINE, WA  98230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-003 | | 125.20 | 123,777.53 |
| 12/19/08 | 008920 | MAURINE J. MAZARUK<br>7029 HELWEG LANE<br>BLAINE, WA  98230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-000 | | 54.67 | 123,722.86 |
| 12/19/08 | 008921 | CARL J. CRUSON<br>7029 HELWEG LANE<br>BLAINE, WA  98230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-003 | | 19.40 | 123,703.46 |
| 12/19/08 | 008922 | CHRISTA E. CRUSON<br>7029 HELWEG LANE<br>BLAINE, WA  98230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-003 | | 19.40 | 123,684.06 |
| 12/19/08 | 008923 | RYAN K. BUSCH<br>7029 HELWEG LANE<br>BLAINE, WA  98230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-003 | | 17.63 | 123,666.43 |
| 12/19/08 | 008924 | ALBERT M. ARCHER<br>4770 BAYSHORE DR.<br>BLAINE, WA  98230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5300-000 | | 197.22 | 123,469.21 |
| 12/19/08 | 008925 | KARL A. KING<br>4283 BAY ROAD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 133.87 | 123,335.34 |

| | | | Page Subtotals | | 0.00 | 831.90 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 810

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BLAINE, WA  98230 | | | | | |
| 12/19/08 | 008926 | LINMARK ENTERPRISES C/O LINDA STULL 5508 SALISH ROAD BLAINE, WA  98230 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5300-000 | | 174.37 | 123,160.97 |
| 12/19/08 | 008927 | GENE JORDETH 9875 SEACREST LANE BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-000 | | 133.84 | 123,027.13 |
| 12/19/08 | 008928 | VIVIAN INMAN 9875 SEACREST LANE BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-000 | | 52.90 | 122,974.23 |
| 12/19/08 | 008929 | MICHELLE D. CAUDILL 9875 SEACREST LANE BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-000 | | 133.87 | 122,840.36 |
| 12/19/08 | 008930 | CINDY L CAUDILL 9875 SEACREST LANE BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-000 | | 133.87 | 122,706.49 |
| 12/19/08 | 008931 | PAUL CAUDILL 9875 SEACREST LANE BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-000 | | 133.87 | 122,572.62 |
| 12/19/08 | 008932 | MARY LOU CAUDILL 9875 SEACREST LN. BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 42.32 | 122,530.30 |
| 12/19/08 | 008933 | ROBBIE MOE 14144 HILLWOOD DRIVE BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 19.40 | 122,510.90 |
| 12/19/08 | 008934 | ROBERT C. MOE 14144 HILLWOOD DRIVE BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-000 | | 175.14 | 122,335.76 |
| 12/19/08 | 008935 | MICHELLE BELCOURT 14144 HILLWOOD DRIVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-000 | | 38.80 | 122,296.96 |

| | | | Page Subtotals | 0.00 | 1,038.38 |

LFORM24

Ver: 12.63

FORM 2

Page: 811

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOW, WA  98232 | | | | | |
| 12/19/08 | 008936 | JEFF LOREE 11155 BLUE HERON RD BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 70.54 | 122,226.42 |
| 12/19/08 | 008937 | PATRICK A. WOOLCOCK 302 CHUCKANUT DRIVE BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 5300-000 | | 133.87 | 122,092.55 |
| 12/19/08 | 008938 | JUDITH A BENDTSEN 17885 SAM BELL RD. BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-000 | | 123.44 | 121,969.11 |
| 12/19/08 | 008939 | DAVID G. CHAMBERLAIN 1236 HIDDEN RIDGE LN BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 62.98 | 121,906.13 |
| 12/19/08 | 008940 | BRIAN R. SWEENEY 1472 COLONY RD. BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-000 | | 61.57 | 121,844.56 |
| 12/19/08 | 008941 | ED A. DEY 16170 LOOKOUT LANE BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-000 | | 133.87 | 121,710.69 |
| 12/19/08 | 008942 | RICHARD E. SHELLY 12703 PERSONS RD. BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 132.10 | 121,578.59 |
| 12/19/08 | 008943 | TERRY R. SHELLY 12703 PERSONS RD. BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 63.33 | 121,515.26 |
| 12/19/08 | 008944 | GREG J. LOREE 11159 BLUE HERON RD. BOW, WA  98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 130.49 | 121,384.77 |
| 12/19/08 | 008945 | GEORGE L. LOREE 11159 BLUE HERON RD. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 130.49 | 121,254.28 |

| | Page Subtotals | 0.00 | 1,042.68 |
|---|---|---|---|

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 812

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOW, WA 98232 | | | | | |
| 12/19/08 | 008946 | J.S.L ENTERPRISES INC<br>11155 BLUE HERON RD.<br>BOW, WA 98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 70.54 | 121,183.74 |
| 12/19/08 | 008947 | THELMA J. DODGE<br>17039 COLONY ROAD<br>BOW, WA 98232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-000 | | 158.49 | 121,025.25 |
| 12/19/08 | 008948 | DAVID L. LINGENFELTER<br>18898 MINNIE RD.<br>BURLINGTON, WA 98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 124.27 | 120,900.98 |
| 12/19/08 | 008949 | CRAIG J. PAUST<br>POST OFFICE BOX 502<br>BURLINGTON, WA 98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 133.87 | 120,767.11 |
| 12/19/08 | 008950 | LEO J. JACOBS<br>1204 ST. ANDREW CT.<br>BURLINGTON, WA 98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-003 | | 88.17 | 120,678.94 |
| 12/19/08 | 008951 | KRISTEN J. MILLER<br>12492 GWEN DR. #2<br>BURLINGTON, WA 98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 84.14 | 120,594.80 |
| 12/19/08 | 008952 | CORBELL JOE R<br>1662 ALGER CAIN LAKE RD<br>BURLINGTON, WA 98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 14.97 | 120,579.83 |
| 12/19/08 | 008953 | PETER J. DONOVAN<br>18395 MYRTLE DR<br>BURLINGTON, WA 98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-003 | | 28.20 | 120,551.63 |
| 12/19/08 | 008954 | TAMARA L. SHELLEY<br>16722 PETERSON RD.<br>BURLINGTON, WA 98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-000 | | 71.71 | 120,479.92 |
| 12/19/08 | 008955 | GUY M. CARPENTER<br>1778 HILL COURT | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-003 | | 133.87 | 120,346.05 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 908.23 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 813

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BURLINGTON, WA  98233 | | | | | |
| 12/19/08 | 008956 | MARK A. REICHLIN<br>1778 HILLCOURT<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-000 | | 133.87 | 120,212.18 |
| 12/19/08 | 008957 | JOHN J. PIAZZA SR.<br>1460 EAGLE DRIVE<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-000 | | 133.87 | 120,078.31 |
| 12/19/08 | 008958 | ROCK T. WHITE<br>700 S. ANACORTES ST<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 303.31 | 119,775.00 |
| 12/19/08 | 008959 | BRIAN K. STEEN<br>10664 DISTRICT LINE RD.<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 133.87 | 119,641.13 |
| 12/19/08 | 008960 | DARCY J. HAGEN<br>7105 STEELHEAD LN.<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 120.68 | 119,520.45 |
| 12/19/08 | 008961 | AMY L. HAGEN<br>7105 STEELHEAD LANE<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-000 | | 52.90 | 119,467.55 |
| 12/19/08 | 008962 | SALLY L. STRAATHOF<br>1507 E. HAZEL<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-000 | | 114.33 | 119,353.22 |
| 12/19/08 | 008963 | MADORE WENDY A<br>275 E WHITMARSH #41<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-003 | | 17.63 | 119,335.59 |
| 12/19/08 | 008964 | DURWIN T. HURLEY<br>6291 NORTH GREEN RD.<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 63.33 | 119,272.26 |
| 12/19/08 | 008965 | DONNA J. PFLUGER<br>20764 CAROLANN PLACE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 123.44 | 119,148.82 |

| | | | Page Subtotals | | 0.00 | 1,197.23 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   814

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | BURLINGTON, WA  98233 | | | | | |
| 12/19/08 | 008966 | JANICE D. INMAN<br>128 HERITAGE PL #281<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-003 | | 17.63 | 119,131.19 |
| 12/19/08 | 008967 | DOUG LIZOTTE<br>1615 PETERSON RD<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 123.44 | 119,007.75 |
| 12/19/08 | 008968 | SHARON COLE<br>18517 ANDIS RD.<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 19.40 | 118,988.35 |
| 12/19/08 | 008969 | SHERRIE A. WOOLDRIDGE<br>1227 BAYHILL DRIVE<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-000 | | 187.76 | 118,800.59 |
| 12/19/08 | 008970 | BREE M SHOOK<br>1252 TINAS COMA DR<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 35.27 | 118,765.32 |
| 12/19/08 | 008971 | JOHN HILDE & JOHANNA HILDE<br>9801 DISTRICT LINE RD<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-000 | | 1,848.51 | 116,916.81 |
| 12/19/08 | 008972 | ROCK T. WHITE<br>700 S ANACORTES ST<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-000 | | 137.44 | 116,779.37 |
| 12/19/08 | 008973 | GLENN N MCGOFF<br>407 KENKIRK PL<br>BURLINGTON, WA  98233 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-000 | | 229.25 | 116,550.12 |
| 12/19/08 | 008974 | ROBERT MILLER<br>7262 S. BAILEY RD<br>CLINTON, WA  98236 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 157.15 | 116,392.97 |
| 12/19/08 | 008975 | MARY JANE HEGGENES<br>4461 E. GLENDALE RD. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-003 | | 70.54 | 116,322.43 |

Page Subtotals          0.00          2,826.39

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  815

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CLINTON, WA  98236 | | | | | |
| 12/19/08 | 008976 | STACEY L. HEGGENES 4461 E GLENDALE ROAD CLINTON, WA  98236 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-003 | | 70.54 | 116,251.89 |
| 12/19/08 | 008977 | MARK A. HEGGENES 4461 E. GLENDALE RD. CLINTON, WA  98236 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-003 | | 52.90 | 116,198.99 |
| 12/19/08 | 008978 | KRISTIE I. ARNOLD 2684 EAST GABELEIN ROAD CLINTON, WA  98236 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 131.76 | 116,067.23 |
| 12/19/08 | 008979 | KEVIK S RENSINK 3610 CAPE HORN ROAD CONCRETE, WA  98237 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 63.33 | 116,003.90 |
| 12/19/08 | 008980 | SCOTT V. LUDDEN P.O. BOX 765 CONWAY, WA  98238 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-000 | | 133.87 | 115,870.03 |
| 12/19/08 | 008981 | ANGELIE GRAHAM 1214 NE LEISURE ST COUPEVILLE, WA  98239 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 30.16 | 115,839.87 |
| 12/19/08 | 008982 | RICK A. NOOTENBOOM 44 S. SHERMAN RD. COUPEVILLE, WA  98239 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 133.87 | 115,706.00 |
| 12/19/08 | 008983 | AUGUSTA C. BROWN P.O. BOX 345 DARRINGTON, WA  98241 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-000 | | 133.87 | 115,572.13 |
| 12/19/08 | 008984 | LORRAINE D. NATIONS 615 EMENS ST. DARRINGTON, WA  98241 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 133.81 | 115,438.32 |
| 12/19/08 | 008985 | MARY E. REQUA POST OFFICE BOX 374 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 133.87 | 115,304.45 |

| | | | Page Subtotals | | 0.00 | 1,017.98 | |

LFORM24

Ver: 12.63

FORM 2    Page: 816

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:        INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DARRINGTON, WA  98241 | | | | | |
| 12/19/08 | 008986 | ROBERT AND SUSAN WALES<br>PO BOX 967<br>DARRINGTON, WA  98241 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-000 | | 133.51 | 115,170.94 |
| 12/19/08 | 008987 | VALERIE L. COOK<br>54322 FORTNER ROAD<br>DARRINGTON, WA  98241 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 133.51 | 115,037.43 |
| 12/19/08 | 008988 | NANCY J. WASSENAAR<br>102 EMERSON ROAD<br>EVERSON, WA  98247 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 52.90 | 114,984.53 |
| 12/19/08 | 008989 | ROBERT G. OLSON<br>3362 EAST BADGER<br>EVERSON, WA  98247 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 5600-000 | | 133.87 | 114,850.66 |
| 12/19/08 | 008990 | FRANK FOLKERTSMA<br>8278 SLOTEMAKER DR.<br>EVERSON, WA  98247 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-000 | | 133.87 | 114,716.79 |
| 12/19/08 | 008991 | LYNN K. WEIRAUCH<br>7177 ROEDER LANE<br>EVERSON, WA  98247 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5600-000 | | 31.74 | 114,685.05 |
| 12/19/08 | 008992 | DAN L. GROVES<br>P.O. BOX 481<br>EVERSON, WA  98247 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 133.87 | 114,551.18 |
| 12/19/08 | 008993 | JULIE M. CARNEY<br>1795 MATZ ROAD<br>FERNDALE, WA  98248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 133.87 | 114,417.31 |
| 12/19/08 | 008994 | LARRY A SKOGSTAD<br>2410 PINE DRIVE<br>FERNDALE, WA  98248 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-000 | | 129.23 | 114,288.08 |
| 12/19/08 | 008995 | SHAWN C. SKOGSTAD<br>2410 PINE DRIVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-000 | | 31.90 | 114,256.18 |

Page Subtotals          0.00          1,048.27

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 817

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FERNDALE, WA  98248 | | | | | |
| 12/19/08 | 008996 | JEREMY M. TALBOTT<br>6847 D. YALHTHAVEN ROAD<br>FRIDAYHARBOR, WA  98250 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 63.33 | 114,192.85 |
| 12/19/08 | 008997 | LARRY M. TALBOTT<br>6847 &quot;D&quot; YACHT HAVEN RO<br>FRIDAY HARBOR, WA  98250 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 133.87 | 114,058.98 |
| 12/19/08 | 008998 | WILLIAM D. SPOONER<br>P.O. BOX 1995<br>GRANITE FALLS, WA  98252 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-000 | | 132.10 | 113,926.88 |
| 12/19/08 | 008999 | LOIS K. COONC<br>P.O. BOX 699<br>LACONNER, WA  98257 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 2,468.81 | 111,458.07 |
| 12/19/08 | 009000 | JEAN P. WEDIN<br>POST OFFICE BOX 753<br>LACONNER, WA  98257 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 1,763.44 | 109,694.63 |
| 12/19/08 | 009001 | LARRY NOOTENBOOM<br>14912 CHANNEL DRIVE<br>LACONNER, WA  98257 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 133.81 | 109,560.82 |
| 12/19/08 | 009002 | JEAN P. WEDIN<br>POST OFFICE BOX 753<br>LACONNER, WA  98257 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 3,526.88 | 106,033.94 |
| 12/19/08 | 009003 | HELEN BESELIN<br>BOX 444<br>LA CONNER, WA  98257 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-003 | | 63.33 | 105,970.61 |
| 12/19/08 | 009004 | MARILYN M. WARNES<br>622 NEHALEM LN.<br>LA CONNER, WA  98257 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-000 | | 678.35 | 105,292.26 |
| 12/19/08 | 009005 | MARK J. TAYLOR<br>5257 S. APRIL DR. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-000 | | 29.53 | 105,262.73 |

Page Subtotals                    0.00                8,993.45

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 818

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LANGLEY, WA 98260 | | | | | |
| 12/19/08 | 009006 | LESLIE A. HENDRICKS<br>1030 LIBERTY ST.<br>LYNDEN, WA 98264 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-003 | | 185.94 | 105,076.79 |
| 12/19/08 | 009007 | RACHELE L. GORSUCH<br>1420 KAMM ROAD<br>LYNDEN, WA 98264 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-000 | | 123.44 | 104,953.35 |
| 12/19/08 | 009008 | NANCY GONZALEZ<br>1403 MAIN ST.<br>LYNDEN, WA 98264 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-000 | | 54.67 | 104,898.68 |
| 12/19/08 | 009009 | VANDYK-K HOLSTEINS KENT<br>9807 BENSON ROAD<br>LYNDEN, WA 98264 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-000 | | 287.40 | 104,611.28 |
| 12/19/08 | 009010 | MELISSA L GUSTAFSON<br>615 N 8TH ST<br>LYNDEN, WA 98264 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-000 | | 74.00 | 104,537.28 |
| 12/19/08 | 009011 | HELEN S. NOEL<br>6420 72ND DR. N.E.<br>MARYSVILLE, WA 98270 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-000 | | 133.81 | 104,403.47 |
| 12/19/08 | 009012 | RICHARD M. CASELLO<br>POST OFFICE BOX 322<br>MARYSVILLE, WA 98270 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-003 | | 105.81 | 104,297.66 |
| 12/19/08 | 009013 | VICTOR R. LINDAL<br>226-138TH ST. N.W.<br>MARYSVILLE, WA 98271 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 133.87 | 104,163.79 |
| 12/19/08 | 009014 | SHIRLEY A. GILBERT<br>16784 BENNETT ROAD<br>MT VERNON, WA 98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-000 | | 17.63 | 104,146.16 |
| 12/19/08 | 009015 | GEORGENA G MCDERMOTT<br>4109 PUEBLO HTS | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 63.33 | 104,082.83 |

Page Subtotals          0.00          1,179.90

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 819

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MT VERNON, WA  98273 | | | | | |
| 12/19/08 | 009016 | LISA L. OSTMAN<br>1225 EAST FIR STREET<br>MT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-000 | | 61.57 | 104,021.26 |
| 12/19/08 | 009017 | CAROLINA VEGAS<br>2305 FRANKLIN ROAD<br>MT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-000 | | 123.44 | 103,897.82 |
| 12/19/08 | 009018 | EDWIN C. ANDERSON<br>307 LILAC DR.<br>MT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 91.39 | 103,806.43 |
| 12/19/08 | 009019 | DAVID C. TUFF<br>16364 BRITT ROAD<br>MT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-000 | | 133.81 | 103,672.62 |
| 12/19/08 | 009020 | REY G. CANTU<br>3800 SENECA DRIVE<br>MT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0157 | 7200-000 | | 134.02 | 103,538.60 |
| 12/19/08 | 009021 | PAMELA A. JOHNSON<br>18488 BEST ROAD<br>MOUNT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 2,468.81 | 101,069.79 |
| 12/19/08 | 009022 | TIM D. LOVING<br>13097 PULVER RD.<br>MOUNT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-003 | | 133.94 | 100,935.85 |
| 12/19/08 | 009023 | HEATHER L. JOHNSON<br>19209 DRY SLOUGH RD.<br>MOUNT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 63.33 | 100,872.52 |
| 12/19/08 | 009024 | RONALD S. DEVRIES<br>1763 TIFFANY WAY<br>MOUNT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-000 | | 123.44 | 100,749.08 |
| 12/19/08 | 009025 | LEE E. SZYMBORSKI<br>112 N. 39TH PLACE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 133.87 | 100,615.21 |

| | | | Page Subtotals | | 0.00 | 3,467.62 | |

LFORM24

Ver: 12.63

FORM 2                                                                                                    Page:  820

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MOUNT VERNON, WA  98273 | | | | | |
| 12/19/08 | 009026 | KARON L. HILL<br>2220 HORIZON ST<br>MOUNT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-000 | | 17.63 | 100,597.58 |
| 12/19/08 | 009027 | ELIZABETH MURRAY<br>15489 SUNSET LANE<br>MOUNT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 133.88 | 100,463.70 |
| 12/19/08 | 009028 | RODARTE SAMUEL J. LUDWIG<br>418 NORTH 18TH PLACE<br>MOUNT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-000 | | 28.06 | 100,435.64 |
| 12/19/08 | 009029 | PATI S. SUTTON<br>18787 VALENTINE ROAD<br>MOUNT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 98.60 | 100,337.04 |
| 12/19/08 | 009030 | SHELIA K. NURMI<br>16364 BRITT ROAD<br>MOUNT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-000 | | 133.81 | 100,203.23 |
| 12/19/08 | 009031 | ROBERT D. LAMA<br>2119 N. TRUMPETER DR.<br>MOUNT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-000 | | 88.17 | 100,115.06 |
| 12/19/08 | 009032 | TARA L MADLUNG<br>1039 NEZ PERCE DRIVE<br>MOUNT VERNON, WA  98273 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 70.54 | 100,044.52 |
| 12/19/08 | 009033 | LINDA K TALLQUIST<br>17109 W BIG LAKE BLVD.<br>MT VERNON, WA  98274 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-000 | | 99.68 | 99,944.84 |
| 12/19/08 | 009034 | DANIEL P. O'MALLEY<br>24157 WALKER VALLEY RD.<br>MT VERNON, WA  98274 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 133.51 | 99,811.33 |
| 12/19/08 | 009035 | SCOTT LIZOTTE<br>2114 HWY 534 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-000 | | 137.55 | 99,673.78 |

| | | | Page Subtotals | | 0.00 | 941.43 | |

FORM 2                                                                                                    Page:   821

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                    Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:         BANK OF AMERICA
                                                                    Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 12/31/08                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 009036 | MT VERNON, WA  98274<br>SCOTT LIZOTTE<br>2114 HWY 534<br>MT VERNON, WA  98274 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-000 | | 4.44 | 99,669.34 |
| 12/19/08 | 009037 | RICK G. WHITE<br>1528 SARAH STREET<br>MOUNT VERNON, WA  98274 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-000 | | 406.86 | 99,262.48 |
| 12/19/08 | 009038 | MICHAEL M. PRESNELL<br>1087 DIGBY ROAD<br>MOUNT VERNON, WA  98274 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 139.31 | 99,123.17 |
| 12/19/08 | 009039 | RYAN W DAMAN<br>1025 S. 30TH ST.<br>MOUNT VERNON, WA  98274 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 133.87 | 98,989.30 |
| 12/19/08 | 009040 | JAMES A. BUCHAN<br>10428 60TH AVENUE WEST<br>MUKILTEO, WA  98275 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 25.19 | 98,964.11 |
| 12/19/08 | 009041 | ELMER PASCUAL<br>10215 50TH PL W.<br>MUKILTEO, WA  98275 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 52.90 | 98,911.21 |
| 12/19/08 | 009042 | BOONE SHAWVER<br>635 SPITFIRE LANE<br>OAK HARBOR, WA  98277 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-000 | | 132.11 | 98,779.10 |
| 12/19/08 | 009043 | DAVID C. HEIN<br>106 NELSON<br>SEDRO-WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-000 | | 133.84 | 98,645.26 |
| 12/19/08 | 009044 | RANDALL G. VAN SWEDEN<br>100 FERRY ST.<br>SEDRO-WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 132.05 | 98,513.21 |
| 12/19/08 | 009045 | GARY L. BISBEY<br>31698 S. SKAGIT HWY | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 303.31 | 98,209.90 |

Page Subtotals                    0.00              1,463.88

LFORM24                                                                                          Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 822

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEDRO-WOOLLEY, WA  98284 | | | | | |
| 12/19/08 | 009046 | BRENDAN L. BISBEY<br>31698 S. SKAGIT HWY<br>SEDRO-WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 303.31 | 97,906.59 |
| 12/19/08 | 009047 | WENDY J. BISBEY<br>31698 S. SKAGIT HWY<br>SEDRO-WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 303.31 | 97,603.28 |
| 12/19/08 | 009048 | KRISTI M. GUNERIUS<br>415 METCALF ST. UNIT A<br>SEDRO-WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-003 | | 52.90 | 97,550.38 |
| 12/19/08 | 009049 | ROBERT D. HILLIER<br>1898-28 PRAIRIE RD<br>SEDRO-WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-003 | | 48.87 | 97,501.51 |
| 12/19/08 | 009050 | ANGIE M. HILLIER<br>1898-28 PRAIRIE RD.<br>SEDRO-WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-003 | | 52.90 | 97,448.61 |
| 12/19/08 | 009051 | ROBERT D. PARSONS<br>9467 PIERCE LN.<br>SEDRO-WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-000 | | 63.33 | 97,385.28 |
| 12/19/08 | 009052 | EDDIE D. NERSTEN<br>2749 S. SKAGIT HWY<br>SEDROWOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-000 | | 63.33 | 97,321.95 |
| 12/19/08 | 009053 | SAM & LOIS NERSTEN<br>2881 WALBERG ROAD<br>SEDROWOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5600-000 | | 48.23 | 97,273.72 |
| 12/19/08 | 009054 | CHAD L. HILLIER<br>1898-28 PRAIRIE ROAD<br>SEDRO-WOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-003 | | 133.87 | 97,139.85 |
| 12/19/08 | 009055 | KRUSE MARGUERTITE L.<br>P. O. BOX 7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-003 | | 126.97 | 97,012.88 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 1,197.02 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   823

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SEDRO WOOLLEY, WA  98284 | | | | | |
| 12/19/08 | 009056 | LARRY D. KILCUP<br>925 ALDERWOOD LANE<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0022 | 5300-000 | | 116.23 | 96,896.65 |
| 12/19/08 | 009057 | B.J. NERSTEN<br>29574 LYMAN HAMILTON ROAD<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0033 | 7100-000 | | 63.33 | 96,833.32 |
| 12/19/08 | 009058 | FIBERKRAFT DEZINES<br>31698 S. SKAGIT HWY<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0033 | 7100-000 | | 70.54 | 96,762.78 |
| 12/19/08 | 009059 | PAM J. RINGHOUSE<br>27750 W. GILLIGAN CRK RD.<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0039 | 7100-000 | | 174.60 | 96,588.18 |
| 12/19/08 | 009060 | MICHAEL J. ROBBINS<br>6339 ST. RT. 9<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0070 | 5600-000 | | 86.46 | 96,501.72 |
| 12/19/08 | 009061 | DELBERT OLANDER<br>22180 GRIP ROAD<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0077 | 7100-000 | | 123.44 | 96,378.28 |
| 12/19/08 | 009062 | WENDY K. SCOLLARD<br>7176 PIPELINE ROAD<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0091 | 5600-000 | | 133.87 | 96,244.41 |
| 12/19/08 | 009063 | CYNTHIA S. SCOLLARD<br>7176 PIPELINE RD.<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0091 | 5600-000 | | 133.87 | 96,110.54 |
| 12/19/08 | 009064 | KEN E. NORRIS<br>317 TOWNSHIP ST.<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0094 | 7100-000 | | 123.44 | 95,987.10 |
| 12/19/08 | 009065 | CHOICE AUTO REPAIR SERVICE<br>304 STATE STREET | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0094 | 5600-003 | | 17.63 | 95,969.47 |

| | Page Subtotals | 0.00 | 1,043.41 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 824

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEDRO WOOLLEY, WA  98284 | | | | | |
| 12/19/08 | 009066 | AMELIA M. CRIDER<br>24756 CHASE RD.<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-000 | | 133.87 | 95,835.60 |
| 12/19/08 | 009067 | CATHY E. SHAFFER<br>34495 HAMILTON CEMETARY RD.<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 63.33 | 95,772.27 |
| 12/19/08 | 009068 | BETTY J. DIBBLE<br>25002 MINKLER RD.<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-000 | | 58.09 | 95,714.18 |
| 12/19/08 | 009069 | CYNDI PFEIFER<br>25002 MINKLER RD.<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-000 | | 102.98 | 95,611.20 |
| 12/19/08 | 009070 | JOHN L. DIBBLE<br>25002 MINKLER RD.<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-000 | | 70.54 | 95,540.66 |
| 12/19/08 | 009071 | RICHARD S. O'NEIL<br>610 HAINES STREET<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 133.87 | 95,406.79 |
| 12/19/08 | 009072 | JACQUELINE J. O'NEIL<br>606 HAINES STREET<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 84.49 | 95,322.30 |
| 12/19/08 | 009073 | BRAD G. EVANS<br>10012 ELWICK LN.<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-003 | | 92.19 | 95,230.11 |
| 12/19/08 | 009074 | GARRET E. COLE<br>520 LAKESIDE DRIVE<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 123.44 | 95,106.67 |
| 12/19/08 | 009075 | JUDY A. RIES<br>22980 APPLE LANE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-000 | | 21.37 | 95,085.30 |

Page Subtotals                    0.00          884.17

Ver: 12.63

**FORM 2**

Page: 825

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728 Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEDRO WOOLLEY, WA 98284 | | | | | |
| 12/19/08 | 009076 | WALTER E. DEWATER<br>22980 APPLE LANE<br>SEDRO WOOLLEY, WA 98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-000 | | 42.89 | 95,042.41 |
| 12/19/08 | 009077 | BENJAMIN Z. SALINAS<br>10617 ALTA VISTA DRIVE<br>SEDRO WOOLLEY, WA 98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 17.63 | 95,024.78 |
| 12/19/08 | 009078 | KENNETH C. COONC<br>804 METCALF ST.<br>SEDRO WOOLLEY, WA 98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-003 | | 38.09 | 94,986.69 |
| 12/19/08 | 009079 | MARK L. WARREN<br>10058 COLLINS RD.<br>SEDRO WOOLLEY, WA 98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-000 | | 63.33 | 94,923.36 |
| 12/19/08 | 009080 | JACK L. HILDE<br>9994 COLLINS RD.<br>SEDRO WOOLLEY, WA 98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-000 | | 123.44 | 94,799.92 |
| 12/19/08 | 009081 | KELLI D. BRADSHAW<br>867 GARDEN OF EDEN<br>SEDRO VALLEY, WA 98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-003 | | 52.90 | 94,747.02 |
| 12/19/08 | 009082 | JUDY BYRD<br>530 WARNER STREET #4<br>SEDRO, WA 98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-003 | | 133.87 | 94,613.15 |
| 12/19/08 | 009083 | SANDRA FARNSWORTH<br>PO BOX 1202<br>SNOHOMISH, WA 98290 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-003 | | 152.56 | 94,460.59 |
| 12/19/08 | 009084 | MARI L. DECLEMENTS<br>9801 176TH ST. S.E<br>SNOHOMISH, WA 98290 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-000 | | 121.64 | 94,338.95 |
| 12/19/08 | 009085 | BEN J. MILNE<br>12825 127TH AVE S E | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 5600-000 | | 20.70 | 94,318.25 |

| | | | Page Subtotals | 0.00 | 767.05 | |
|---|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  826

Case No:          98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SNOHOMISH, WA  98290 | | | | | |
| 12/19/08 | 009086 | ALISSA M. HARPER<br>12825 127TH AVE S.E.<br>SNOHOMISH, WA  98290 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 5600-000 | | 20.70 | 94,297.55 |
| 12/19/08 | 009087 | GARY L. THOMPSON<br>31819 78TH DR. N.W.<br>STANWOOD, WA  98292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 161.45 | 94,136.10 |
| 12/19/08 | 009088 | PAM S. ALLEN<br>28129 LUND HILL ROAD<br>STANWOOD, WA  98292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-000 | | 133.87 | 94,002.23 |
| 12/19/08 | 009089 | DONALD R. SORENSON<br>20614 69TH AVENUE N.W.<br>STANWOOD, WA  98292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 88.17 | 93,914.06 |
| 12/19/08 | 009090 | JR. TRUST THE JOHN H. KERR<br>8024 267TH PLACE N.W.<br>STANWOOD, WA  98292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-000 | | 133.51 | 93,780.55 |
| 12/19/08 | 009091 | JEANNIE M. MARIE<br>30320 PIONEER HWY<br>STANWOOD, WA  98292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 188.89 | 93,591.66 |
| 12/19/08 | 009092 | SHIRLEY IBARA<br>2085 S. BREEZY PT. RD.<br>CAMANO ISLAND, WA  98292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-000 | | 133.51 | 93,458.15 |
| 12/19/08 | 009093 | MARLENE M Q QUINN<br>8 W CYPRESS LANE<br>CAMANO ISLAND, WA  98292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 133.51 | 93,324.64 |
| 12/19/08 | 009094 | TOM R. WILFONG<br>314 EAST SHUMWAY ROAD<br>CAMANO ISLAND, WA  98292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-000 | | 38.83 | 93,285.81 |
| 12/19/08 | 009095 | JAMES M. SPANN<br>174 E SKAGIT ISLAND | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 133.51 | 93,152.30 |

Page Subtotals                    0.00          1,165.95

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  827

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CAMANO ISLAND, WA  98292 | | | | | |
| 12/19/08 | 009096 | SALLY J. BUGANSKI<br>332 E. LAUDER LN.<br>CAMANO ISLAND, WA  98292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-003 | | 52.90 | 93,099.40 |
| 12/19/08 | 009097 | JUDY L. CARRICK<br>491 E. RUSSELL RD.<br>CAMANO ISLAND, WA  98292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-003 | | 28.74 | 93,070.66 |
| 12/19/08 | 009098 | DIANA L. DAVIS<br>19805 49TH AVE. N.E.<br>ARLINGTON, WA  98292 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 133.54 | 92,937.12 |
| 12/19/08 | 009099 | HEIDI S. BYRD<br>15903 356TH AVE. S.E.<br>SULTAN, WA  98294 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-000 | | 17.63 | 92,919.49 |
| 12/19/08 | 009100 | HEIDI S. BYRD<br>15903 356TH AVE. S.E.<br>SULTAN, WA  98294 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-000 | | 123.44 | 92,796.05 |
| 12/19/08 | 009101 | NEIL C. KAMPHOUSE<br>POBOX 101<br>SUMAS, WA  98295 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 132.10 | 92,663.95 |
| 12/19/08 | 009102 | DUANE R. OLESON<br>1917 ROAD 44<br>PASCO, WA  98301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 133.57 | 92,530.38 |
| 12/19/08 | 009103 | DIANE M. POHL<br>3044 VIEWCREST DR. NE<br>BREMERTON, WA  98310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-000 | | 114.11 | 92,416.27 |
| 12/19/08 | 009104 | JOHN E GILLESPIE<br>PO BOX 3247<br>BREMERTON, WA  98310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 158.73 | 92,257.54 |
| 12/19/08 | 009105 | STEVEN J. YOUNG<br>7083 BEAVER VALLEY RD. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 133.87 | 92,123.67 |

| | | | | Page Subtotals | 0.00 | 1,028.63 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 828

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHIMACUM, WA 98325 | | | | | |
| 12/19/08 | 009106 | TREVOR R. HUNTINGFORD<br>3771 CENTER ROAD<br>CHIMACUM, WA 98325 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-000 | | 133.87 | 91,989.80 |
| 12/19/08 | 009107 | STEPHANIE L. LYDAY<br>P.O. BOX 142<br>MINERAL, WA 98355 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-003 | | 28.05 | 91,961.75 |
| 12/19/08 | 009108 | BRANDIE A. LOWERY<br>P.O. BOX 1690<br>MORTON, WA 98356 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-000 | | 75.83 | 91,885.92 |
| 12/19/08 | 009109 | DEGENSTIEN JOHN<br>P.O. BOX 412<br>MORTON, WA 98356 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-003 | | 21.44 | 91,864.48 |
| 12/19/08 | 009110 | LINDY D HODGE<br>3565 CARSON LAKE ROAD<br>PORT LUDLOW, WA 98365 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 133.87 | 91,730.61 |
| 12/19/08 | 009111 | ANA M. ELKINS<br>7036 MCCORMICK WOODR DR. SW<br>PORT ORCHARD, WA 98366 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-000 | | 52.90 | 91,677.71 |
| 12/19/08 | 009112 | SHARI L. MORRISON<br>700 W. PARK AVE<br>PORT TOWNSEND, WA 98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 133.87 | 91,543.84 |
| 12/19/08 | 009113 | CHOM IM PRAY<br>955 WATER ST<br>PORT TOWNSEND, WA 98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 123.44 | 91,420.40 |
| 12/19/08 | 009114 | SHIRLEY C. TSO<br>955 WATER STREET<br>PORT TOWNSEND, WA 98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-000 | | 101.92 | 91,318.48 |
| 12/19/08 | 009115 | H. JAMES JOHNSON<br>955 WATER STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-003 | | 19.40 | 91,299.08 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 824.59 |

LFORM24

Ver: 12.63

FORM 2                                                                                                    Page:   829

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORT TOWNSEND, WA  98368 | | | | | |
| 12/19/08 | 009116 | ERICA L. JOHNSON<br>1256 CENTER ST.<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-003 | | 133.89 | 91,165.19 |
| 12/19/08 | 009117 | JAMES SCOTT JOHNSON<br>1256 CENTER STREET<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-003 | | 133.87 | 91,031.32 |
| 12/19/08 | 009118 | MARY C. FRASER<br>1256 CENTER ST.<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5600-003 | | 151.51 | 90,879.81 |
| 12/19/08 | 009119 | LING-HUI O'CONNOR<br>535 REED ST.<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5600-000 | | 63.34 | 90,816.47 |
| 12/19/08 | 009120 | TONG-SHUAI ZHANG<br>955 WATER ST.<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 62.98 | 90,753.49 |
| 12/19/08 | 009121 | GAIL Y TSAI<br>955 WATER ST.<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 80.97 | 90,672.52 |
| 12/19/08 | 009122 | BRENT E. MURRAY<br>955 WATER ST.<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 63.01 | 90,609.51 |
| 12/19/08 | 009123 | MICHELE R. BRASHEAR<br>955 WATER ST.<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-003 | | 80.97 | 90,528.54 |
| 12/19/08 | 009124 | PETER A. BUCHBERGER<br>955 WATER ST.<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-003 | | 63.01 | 90,465.53 |
| 12/19/08 | 009125 | WEI-YUAN LU<br>955 WATER ST. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-003 | | 133.52 | 90,332.01 |

FORM 2

Page:  830

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            98-02675-5-ATS

Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending: 12/31/08

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:      *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORT TOWNSEND, WA  98368 | | | | | |
| 12/19/08 | 009126 | PATRICK D. WHITEMAN<br>356 S. 8TH<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-000 | | 63.34 | 90,268.67 |
| 12/19/08 | 009127 | INGEBORG FRY<br>1930 LAWRENCE #5<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-003 | | 80.96 | 90,187.71 |
| 12/19/08 | 009128 | SHEILA A. THOMAS<br>1100 S. DISCOVERY RD.<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-000 | | 52.90 | 90,134.81 |
| 12/19/08 | 009129 | LEOLA H. ARMSTRONG<br>730 PARKSIDE DR.<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-003 | | 45.70 | 90,089.11 |
| 12/19/08 | 009130 | LA VOLA R. ROBINDEAUX<br>730 PARKSIDE DR.<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-000 | | 63.34 | 90,025.77 |
| 12/19/08 | 009131 | PAMELA A. EDWARDS<br>73C FARKSIDE DR.<br>PORT TOWNSEND, WA  98368 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-003 | | 63.36 | 89,962.41 |
| 12/19/08 | 009132 | SUZANNE K. CUSATO<br>11818 148 ST E<br>PUYALLUP, WA  98374 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 74.24 | 89,888.17 |
| 12/19/08 | 009133 | BARBARA J. WIDMAN<br>1311 LEMONDS DR.<br>QUILCENE, WA  98376 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-000 | | 133.52 | 89,754.65 |
| 12/19/08 | 009134 | ELSIE G. LEMONDS<br>1341-LEMONDS DRIVE<br>QUILCENE, WA  98376 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-000 | | 26.80 | 89,727.85 |
| 12/19/08 | 009135 | SANDRA YOUNG<br>135 GHARET RD. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-000 | | 29.17 | 89,698.68 |

Page Subtotals                    0.00            633.33

LFORM24

Ver: 12.63

FORM 2                                                                                          Page:   831

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                    Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending: 12/31/08                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | RANDLE, WA  98377 | | | | | |
| 12/19/08 | 009136 | SHEILA H WINSTEAD<br>160 WINTERHAWK ST.<br>SEQUIN, WA  98382 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-000 | | 131.86 | 89,566.82 |
| 12/19/08 | 009137 | SHARON MCCOMBS<br>111 MADRONA WAY<br>SEQUIM, WA  98382 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 148.52 | 89,418.30 |
| 12/19/08 | 009138 | DENISE M. PAYNE<br>13623 LESTER ROAD, N.W.<br>SILVERDALE, WA  98383 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-000 | | 102.41 | 89,315.89 |
| 12/19/08 | 009139 | ANDREW JACKSON<br>3524 NW PRINCETON, APT. 103<br>SILVERDALE, WA  98383 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-003 | | 123.44 | 89,192.45 |
| 12/19/08 | 009140 | NORMAN A. GILKEY<br>2716 206TH AVE CT E.<br>SUMNER, WA  98390 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-003 | | 72.74 | 89,119.71 |
| 12/19/08 | 009141 | AMY J POPPE<br>2716 206TH AVE CT E<br>SUMNER, WA  98390 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-000 | | 103.22 | 89,016.49 |
| 12/19/08 | 009142 | LEE A. MARTIN<br>19914 125TH ST. E.<br>SUMNER, WA  98390 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5600-000 | | 98.75 | 88,917.74 |
| 12/19/08 | 009143 | JUNE M SMALL<br>2716 206TH AVE CT E<br>SUMNER, WA  98390 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-000 | | 103.94 | 88,813.80 |
| 12/19/08 | 009144 | CLARENCE SIMMONS<br>419 207TH AVE. E<br>BONNEY LAKE, WA  98391 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 211.79 | 88,602.01 |
| 12/19/08 | 009145 | TRACY L LANE<br>1623 SOUTH AINSWORTH | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-000 | | 26.17 | 88,575.84 |

Page Subtotals                      0.00              1,122.84

Ver: 12.63

FORM 2                                                                                    Page:   832

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                                Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                   Bank Name:           BANK OF AMERICA
                                                              Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  12/31/08                                  Blanket Bond (per case limit):
                                                              Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TACOMA, WA  98405 | | | | | |
| 12/19/08 | 009146 | SAMMY J. PATTON<br>1623 SO. AINSWORTH<br>TACOMA, WA  98405 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-000 | | 26.17 | 88,549.67 |
| 12/19/08 | 009147 | ERLING ELLENDERSEN<br>1623 SO. AINSWORTH<br>TACOMA, WA  98405 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-000 | | 133.88 | 88,415.79 |
| 12/19/08 | 009148 | RONALD J. MARCOE<br>7611 PACIFIC AVE APT B2<br>TACOMA, WA  98408 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-003 | | 31.87 | 88,383.92 |
| 12/19/08 | 009149 | GENA R. PATTON<br>4215 S. 30TH ST #252<br>TACOMA, WA  98409 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 105.81 | 88,278.11 |
| 12/19/08 | 009150 | EULISTENE PATTON<br>4215 S. 30TH ST. #252<br>TACOMA, WA  98409 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-000 | | 131.98 | 88,146.13 |
| 12/19/08 | 009151 | BONNIE R WRIGHT<br>5225 RIDGE DR N E<br>TACOMA, WA  98422 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-000 | | 204.07 | 87,942.06 |
| 12/19/08 | 009152 | LAURIE A. CODDINGTN<br>11806 VERNON AVE. S.W. #B<br>TACOMA, WA  98498 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-000 | | 134.85 | 87,807.21 |
| 12/19/08 | 009153 | TONYA M BOREN<br>10419 90TH STREET SW<br>TACOMA, WA  98498 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5300-000 | | 303.31 | 87,503.90 |
| 12/19/08 | 009154 | TONYA M BOREN<br>10419 90TH STREET SW<br>TACOMA, WA  98498 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-000 | | 275.10 | 87,228.80 |
| 12/19/08 | 009155 | LYDAY DEBRA D<br>4525 22ND AVE SE #2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-003 | | 71.45 | 87,157.35 |

                                          Page Subtotals                    0.00            1,418.49

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 833

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA | |
| | | | | Account Number / CD #: | *******9728  Checking - Non Interest | |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 12/31/08 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | $  3,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LACEY, WA  98503 | | | | | |
| 12/19/08 | 009156 | DEREC C. FILKINS<br>6301 22ND AVE. S.E.<br>LACEY, WA  98503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5600-000 | | 168.30 | 86,989.05 |
| 12/19/08 | 009157 | SONDRA LOREE<br>10539 JONES RD SW<br>OLYMPIA, WA  98512 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 116.39 | 86,872.66 |
| 12/19/08 | 009158 | CHAD R. HEITZ<br>6409 57TH CT. S.E.<br>OLYMPIA, WA  98513 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 133.87 | 86,738.79 |
| 12/19/08 | 009159 | ANTHONY W. SCREWS JR.<br>10900 KUHLMAN ROAD S.E. #77<br>OLYMPIA, WA  98513 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 61.72 | 86,677.07 |
| 12/19/08 | 009160 | NANCY E MCCLURE<br>5930 67TH AVENUE NORTH EAST<br>OLYMPIA, WA  98516 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 62.99 | 86,614.08 |
| 12/19/08 | 009161 | VELMA CANADAY<br>POST OFFICE BOX 827<br>CENTRALIA, WA  98531 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 147.79 | 86,466.29 |
| 12/19/08 | 009162 | RICK C LEE<br>326 M STREET<br>CENTRALIA, WA  98531 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-000 | | 393.05 | 86,073.24 |
| 12/19/08 | 009163 | BARB TRACY<br>182-15 HILLCREST<br>CHEHALIS, WA  98532 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 17.63 | 86,055.61 |
| 12/19/08 | 009164 | VICKI L. TRACY<br>182-15 HILLCREST ROAD<br>CHEHALIS, WA  98532 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 52.90 | 86,002.71 |
| 12/19/08 | 009165 | C. DALE TRACY<br>182-15 HILLCREST ROAD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 52.90 | 85,949.81 |

| | | | Page Subtotals | | 0.00 | 1,207.54 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   834

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHEHALIS, WA  98532 | | | | | |
| 12/19/08 | 009166 | DAVE D. TRACY 182-15 HILLCREST CHEHALIS, WA  98532 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 52.90 | 85,896.91 |
| 12/19/08 | 009167 | JULIE I. DAVIS 2021 BISHOP ROAD CHEHALIS, WA  98532 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-000 | | 17.63 | 85,879.28 |
| 12/19/08 | 009168 | DALE W DEMPSEY 157 RIDGEMONT ROAD CHEHALIS, WA  98532 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 63.31 | 85,815.97 |
| 12/19/08 | 009169 | BRIAN M. ORR 424 WINSTON CR. RD. MOSSYROCK, WA  98564 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-000 | | 63.31 | 85,752.66 |
| 12/19/08 | 009170 | ELMA I HARKINS 958 BYHAN RD WINLOCK, WA  98596 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-003 | | 158.21 | 85,594.45 |
| 12/19/08 | 009171 | THOMAS W. WOJNAR 257 NELSON RD WINLOCK, WA  98596 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 62.96 | 85,531.49 |
| 12/19/08 | 009172 | BARBARA J. GEORGE 5136 PLEASANT HILL RD. KELSO, WA  98626 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 72.96 | 85,458.53 |
| 12/19/08 | 009173 | JOHN C. LOFBERG 51 OAK STREET CARSON, WA  98648 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 133.87 | 85,324.66 |
| 12/19/08 | 009174 | JAN SEBASTIAN PO BOX 196 TOUTLE, WA  98649 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-000 | | 35.27 | 85,289.39 |
| 12/19/08 | 009175 | MICHAEL W. JOHNSON 7103 N.E. 101ST AVENUE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 125.20 | 85,164.19 |

Page Subtotals          0.00          785.62

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   835

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VANCOUVER, WA  98662 | | | | | |
| 12/19/08 | 009176 | STEVEN L. WATTS<br>7103 N.E. 101ST AVENUE<br>VANCOUVER, WA  98662 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-000 | | 63.31 | 85,100.88 |
| 12/19/08 | 009177 | ELAINE YL LOW<br>6311 NW FIRWOOD DR.<br>VANCOUVER, WA  98665 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 132.16 | 84,968.72 |
| 12/19/08 | 009178 | HOMER GREER<br>110 N. JOHNSON AVE.<br>YACOLT, WA  98675 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-000 | | 123.44 | 84,845.28 |
| 12/19/08 | 009179 | LORI A. DESGROSELLIER<br>1370 DAZET RD.<br>YAKIMA, WA  98708 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-000 | | 133.51 | 84,711.77 |
| 12/19/08 | 009180 | KEVIN D. SKALISKY<br>1039 FULLER STREET<br>WENATCHEE, WA  98801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 204.35 | 84,507.42 |
| 12/19/08 | 009181 | JUDITH A BROWN<br>1640 TANDA LANE<br>WENATCHEE, WA  98801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-003 | | 158.50 | 84,348.92 |
| 12/19/08 | 009182 | IRENE L. HELM<br>1014 GLENWOOD<br>WENATCHEE, WA  98801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 52.90 | 84,296.02 |
| 12/19/08 | 009183 | KARLA H. KJARGAARD<br>1320 SENECA STREET<br>WENATCHEE, WA  98801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 19.40 | 84,276.62 |
| 12/19/08 | 009184 | MARTHA J. BOWERS<br>1316 6TH PL. N.E.<br>EAST WENATCHEE, WA  98801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 17.63 | 84,258.99 |
| 12/19/08 | 009185 | DAVID W FACHE<br>PO BOX 701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-003 | | 24.05 | 84,234.94 |

Page Subtotals              0.00         929.25

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 836

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | CHELAN, WA  98816 | | | | | |
| 12/19/08 | 009186 | RICHARD D. SHETLER<br>4184 STRATFORD RD.<br>MOSES LAKE, WA  98837 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0131 | 5600-000 | | 62.98 | 84,171.96 |
| 12/19/08 | 009187 | CISS M. HERRERA<br>POST OFFICE BOX 1359<br>TOPPENISH, WA  98848 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0034 | 5300-000 | | 133.87 | 84,038.09 |
| 12/19/08 | 009188 | ARLO D. HENDRICKSON<br>212 N. ST. S.W.<br>QUINCY, WA  98848 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0028 | 7100-000 | | 98.54 | 83,939.55 |
| 12/19/08 | 009189 | SHELLEY A. WELLS<br>115 K. ST. SW.<br>QUINCY, WA  98848 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0053 | 7100-000 | | 52.90 | 83,886.65 |
| 12/19/08 | 009190 | PAUL C. BUDGE<br>630 N. 4TH AVE/<br>YAKIMA, WA  98902 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0126 | 7100-000 | | 61.58 | 83,825.07 |
| 12/19/08 | 009191 | STEVE CARLSON<br>13406 AHTANUM<br>YAKIMA, WA  98903 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0070 | 5600-000 | | 125.20 | 83,699.87 |
| 12/19/08 | 009192 | JEFF W. AYLING<br>1210 SO 72 AVE APT K86<br>YAKIMA, WA  98908 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0119 | 5300-003 | | 159.63 | 83,540.24 |
| 12/19/08 | 009193 | DON P. TURNER<br>205 S. 91ST AVE.<br>YAKIMA, WA  98908 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0138 | 7100-000 | | 133.52 | 83,406.72 |
| 12/19/08 | 009194 | FRANCES M. EDLER<br>1330 DAZET RD.<br>YAKIMA, WA  98908 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0154 | 7200-000 | | 133.46 | 83,273.26 |
| 12/19/08 | 009195 | ART E STOLTMAN<br>808  S. Main Street | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0021 | 7100-000 | | 158.07 | 83,115.19 |

| | | | Page Subtotals | | 0.00 | 1,119.75 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 837

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Ellensburg, WA  98926 | | | | |
| 12/19/08 | 009196 | TIFFANY L. STOLTMAN 5983 VANTAGE HWY. ELLENSBURG, WA  98926 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 7100-000 | | 30.11 | 83,085.08 |
| 12/19/08 | 009197 | REG W WEEKES 18200 VANTAGE HWY ELLENSBURG, WA  98926 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 69.94 | 83,015.14 |
| 12/19/08 | 009198 | PAMELA K YOUNG 305 N ROSEWOOD COURT COUPEVILLE, WA  98926 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-000 | | 4.75 | 83,010.39 |
| 12/19/08 | 009199 | GREG S. HURN 223 FERN ST. P.O.BOX 363 MABTON, WA  98935 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5300-000 | | 156.87 | 82,853.52 |
| 12/19/08 | 009200 | DAVID N. SCHNEIDER 311 S 1ST ST. SELAH, WA  98942 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-000 | | 133.50 | 82,720.02 |
| 12/19/08 | 009201 | REGINA I. LUEDKE 205 W FREMONT AVE SELAH, WA  98942 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 5300-003 | | 175.85 | 82,544.17 |
| 12/19/08 | 009202 | CAROLINE R. FISHER P.O. BOX 32 SUNNYSIDE, WA  98944 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-000 | | 133.87 | 82,410.30 |
| 12/19/08 | 009203 | DARRELL L. WHEELER 3001 REEVES ROAD SUNNYSIDE, WA  98944 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-000 | | 133.84 | 82,276.46 |
| 12/19/08 | 009204 | HEIDI R. RIOJAS POST OFFICE BOX 245 TOPPENISH, WA  98948 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-000 | | 133.87 | 82,142.59 |
| 12/19/08 | 009205 | RICHARD L. LILIENTHAL 505 SCHOOLEY ROAD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 5600-000 | | 133.87 | 82,008.72 |

|  | | | Page Subtotals | | 0.00 | 1,106.47 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 838

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ZILLAH, WA 98953 | | | | | |
| 12/19/08 | 009206 | JULIE M. SWEEZEA<br>P.O. BOX 683<br>ZILLAH, WA 98953 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-000 | | 155.10 | 81,853.62 |
| 12/19/08 | 009207 | CURTIS HISAW<br>1008 GARY<br>CHENEY, WA 99004 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 5600-000 | | 3.53 | 81,850.09 |
| 12/19/08 | 009208 | HENNESSY INC<br>4408 WEST PINTO ROAD<br>CHENEY, WA 99004 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-000 | | 70.54 | 81,779.55 |
| 12/19/08 | 009209 | ROSEMARIE A. INCROVATO<br>210 EAST TICKNOR<br>FAIRFIELD, WA 99012 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-003 | | 52.90 | 81,726.65 |
| 12/19/08 | 009210 | JON & SUZANNE M. SWETT<br>14517 CHRONICLE ST.<br>MEAD, WA 99021 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 133.89 | 81,592.76 |
| 12/19/08 | 009211 | DUSTIN J. LOFLAND<br>4724 N. BILLY JACK<br>OTIS ORCHARDS, WA 99027 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 17.63 | 81,575.13 |
| 12/19/08 | 009212 | KAROLINA WSZENDYBYL<br>4724 N. BILLY JACK<br>OTIS ORCHARDS, WA 99027 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 17.63 | 81,557.50 |
| 12/19/08 | 009213 | BETTINA JANSSEN<br>970 HIGHWOOD DR. SW<br>ISSAQUAH, WA 99027 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 123.44 | 81,434.06 |
| 12/19/08 | 009214 | DENNIS W. DEKING<br>1880 NORTH HILLS ROAD<br>SPRAGUE, WA 99032 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-003 | | 17.63 | 81,416.43 |
| 12/19/08 | 009215 | HUGH W. DANIELS JR<br>15719 E. 4TH #67 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-000 | | 17.63 | 81,398.80 |

Page Subtotals                          0.00          609.92

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 839

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VERADALE, WA  99037 | | | | | |
| 12/19/08 | 009216 | GAYLE L. RUSHER<br>2531 SIX MILE RD.<br>CHEWELAH, WA  99109 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 64.05 | 81,334.75 |
| 12/19/08 | 009217 | KRISTI M. ROBINSON<br>1001 MULLEN ROAD<br>COLFAX, WA  99111 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-000 | | 157.15 | 81,177.60 |
| 12/19/08 | 009218 | JODY L. CARPENTER<br>PO BOX 575<br>COLVILLE, WA  99114 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-000 | | 123.44 | 81,054.16 |
| 12/19/08 | 009219 | MARIA J. BOWLES<br>957  S. CHESTER<br>COLVILLE, WA  99114 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 123.44 | 80,930.72 |
| 12/19/08 | 009220 | LEUDKE LEWIS L<br>10960 HWY 2 EAST<br>COULEE CITY, WA  99115 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 155.25 | 80,775.47 |
| 12/19/08 | 009221 | DANIEL E. DAWSON<br>602 MCKAY AVENUE<br>IONE, WA  99139 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 62.78 | 80,712.69 |
| 12/19/08 | 009222 | DAVID D. ST. JOHN<br>2001 L.D. JOHNSON RD.<br>ROSALIA, WA  99170 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 133.68 | 80,579.01 |
| 12/19/08 | 009223 | DAVID P. STANZAK<br>1503 WEST 7TH AVENUE<br>SPOKANE, WA  99204 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 123.44 | 80,455.57 |
| 12/19/08 | 009224 | KAREN K. POWELL<br>W 4105 ROWAN<br>SPOKANE, WA  99205 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-000 | | 131.90 | 80,323.67 |
| 12/19/08 | 009225 | ALAN W. CHRISTENBERRY<br>219 N. UNVIERSITY ROAD APT 1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-003 | | 17.63 | 80,306.04 |

| | | | | Page Subtotals | 0.00 | 1,092.76 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 840

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SPOKANE, WA  99206 | | | | | |
| 12/19/08 | 009226 | LORNA L. BECK<br>10714 EAST EMPIRE<br>SPOKANE, WA  99206 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5600-000 | | 160.04 | 80,146.00 |
| 12/19/08 | 009227 | STACY L. RITTER<br>4711 W. SHAWNEEE<br>SPOKANE, WA  99208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-000 | | 20.69 | 80,125.31 |
| 12/19/08 | 009228 | BARRY E. SHOOK<br>7117 N. DESCHUTES DR.<br>SPOKANE, WA  99208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 133.87 | 79,991.44 |
| 12/19/08 | 009229 | TIM M CONNORS<br>E 7522 MARIETTA<br>SPOKANE, WA  99212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 134.02 | 79,857.42 |
| 12/19/08 | 009230 | KAREN A. GILMORE<br>1910 S. SEEHORN<br>SPOKANE, WA  99212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-003 | | 166.58 | 79,690.84 |
| 12/19/08 | 009231 | CAROLYN A. QUANTRILLE<br>8419 E. NORA<br>SPOKANE, WA  99212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 17.63 | 79,673.21 |
| 12/19/08 | 009232 | KENNETH E. BARNEY<br>13525 E. 8TH ST.<br>SPOKANE, WA  99216 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-000 | | 137.55 | 79,535.66 |
| 12/19/08 | 009233 | JUSTIN R. BARNEY<br>13525 E. 8TH<br>SPOKANE, WA  99216 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-000 | | 52.90 | 79,482.76 |
| 12/19/08 | 009234 | DAWN M. KIKI<br>12725 E. 26TH ST.<br>SPOKANE, WA  99216 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-000 | | 17.63 | 79,465.13 |
| 12/19/08 | 009235 | LARRY LUNKE<br>8311E. VISTA PARK DR. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-000 | | 219.58 | 79,245.55 |

| | | | Page Subtotals | | 0.00 | 1,060.49 | |

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 841

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SPOKANE, WA  99217 | | | | | |
| 12/19/08 | 009236 | DAN J. WEGNER<br>2525 E 53RD AVE APT G 207<br>SPOKANE, WA  99223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 62.99 | 79,182.56 |
| 12/19/08 | 009237 | SMITH BOB<br>3121 E 33 AVE<br>SPOKANE, WA  99223 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7100-000 | | 155.18 | 79,027.38 |
| 12/19/08 | 009238 | TERRY L. ZIMMERMAN<br>611 WEST PERSIMMON LANE<br>SPOKANE, WA  99224 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-000 | | 62.43 | 78,964.95 |
| 12/19/08 | 009239 | TOMMIE L. NELSON<br>612 SOUTH 26TH<br>PASCO, WA  99301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 52.90 | 78,912.05 |
| 12/19/08 | 009240 | CHRISTINA M. HARRIS<br>1523 N. 18TH AVE.<br>PASCO, WA  99301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 17.63 | 78,894.42 |
| 12/19/08 | 009241 | VARNELL DONALD M<br>707 SE BIRCH M<br>COLLEGE PLACE, WA  99324 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-000 | | 180.61 | 78,713.81 |
| 12/19/08 | 009242 | JELSEY V CONLEY<br>810 SE PARKSIDE PLACE<br>COLLEGE PLACE, WA  99324 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-003 | | 73.55 | 78,640.26 |
| 12/19/08 | 009243 | ERIC L HISAW<br>811 HARVEST DRIVE<br>COLLEGE PLACE, WA  99324 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-003 | | 109.33 | 78,530.93 |
| 12/19/08 | 009244 | SCOTT & AMANDA WILLIAMS<br>6111 W. WILLIAMETTE<br>KENNEWICK, WA  99336 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-000 | | 52.90 | 78,478.03 |
| 12/19/08 | 009245 | TOMMIE M. WARNER<br>9055 W. DESCHUTES DR. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 123.44 | 78,354.59 |

| | Page Subtotals | 0.00 | 890.96 |

LFORM24

Ver: 12.63

**FORM 2**

Page: 842

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | KENNEWICK, WA  99336 | | | | | |
| 12/19/08 | 009246 | LARRY F. WINSOR<br>625 W. 27TH AVE<br>KENNEWICK, WA  99337 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0007 | 5300-000 | | 52.90 | 78,301.69 |
| 12/19/08 | 009247 | BARBARA J. VETETO<br>1111 W. 19TH STREET<br>KENNEWICK, WA  99337 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0021 | 5300-000 | | 52.90 | 78,248.79 |
| 12/19/08 | 009248 | M. DELPHA LOVE<br>3624 S. CASCADE<br>KENNEWICK, WA  99337 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0035 | 7100-000 | | 154.87 | 78,093.92 |
| 12/19/08 | 009249 | EMMETT L. RICHARDS<br>2328 S. GARFIELD ST<br>KENNEWICK, WA  99337 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0037 | 7100-000 | | 63.34 | 78,030.58 |
| 12/19/08 | 009250 | ANDREW D POTTS<br>609 EAST 31ST COURT<br>KENNEWICK, WA  99337 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0087 | 5600-000 | | 133.53 | 77,897.05 |
| 12/19/08 | 009251 | GREGORY D. TIEGS<br>1200 SOUTH OLYMPIA PLACE<br>KENNEWICK, WA  99337 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0150 | 7200-000 | | 1,200.90 | 76,696.15 |
| 12/19/08 | 009252 | DEANA I. FREEMAN<br>14305 RD. B S.E.<br>OTHELLO, WA  99344 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0135 | 5600-000 | | 133.84 | 76,562.31 |
| 12/19/08 | 009253 | LUIS M. TRINIDAD<br>815 S. TAYLOR ROAD, TRLR 99<br>OTHELLO, WA  99344 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0156 | 7100-000 | | 126.97 | 76,435.34 |
| 12/19/08 | 009254 | STEVEN K. WHITESIDES<br>143 HIGH MEADOWS STREET<br>RICHLAND, WA  99352 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0121 | 7100-000 | | 123.44 | 76,311.90 |
| 12/19/08 | 009255 | MICHELE M. SUNDBERG<br>143 HIGH MEADOWS STREET | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0121 | 7100-000 | | 123.44 | 76,188.46 |

| | | | | Page Subtotals | 0.00 | 2,166.13 |
|---|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                                          Page: 843

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RICHLAND, WA  99352 | | | | | |
| 12/19/08 | 009256 | MONIKA SUNDBERG<br>143 HIGH MEADOWS STREET<br>RICHLAND, WA  99352 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 19.40 | 76,169.06 |
| 12/19/08 | 009257 | SHERRY A SYRIE<br>PO BOX 930<br>ROYAL CITY, WA  99357 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-000 | | 35.27 | 76,133.79 |
| 12/19/08 | 009258 | SARAH BEECHINOR<br>RT. 3, BOX 305<br>WALLA WALLA, WA  99362 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-003 | | 19.40 | 76,114.39 |
| 12/19/08 | 009259 | JESSICA NEHREU<br>1953 KARLUK ST. APT #2<br>ANCHORAGE, AK  99501 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 27.51 | 76,086.88 |
| 12/19/08 | 009260 | MICHAEL KARRAS<br>3360 TRAVIS LANE<br>ANCHORAGE, AK  99507 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 62.43 | 76,024.45 |
| 12/19/08 | 009261 | KENNETH D. FREDERICK<br>3641 E. 19TH<br>ANCHORAGE, AK  99508 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-003 | | 62.78 | 75,961.67 |
| 12/19/08 | 009262 | KURTIS M. HELM<br>2020 W. 36TH #10<br>ANCHORAGE, AK  99517 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 62.78 | 75,898.89 |
| 12/19/08 | 009263 | PHILIP D. AULT<br>2212 ARCADIA DR.<br>ANCHORAGE, AK  99517 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 238.42 | 75,660.47 |
| 12/19/08 | 009264 | MARILYN M. DEES<br>16923 TIBET<br>FRIENDSWOOD, TX  99546 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 61.60 | 75,598.87 |
| 12/19/08 | 009265 | MARY E. TRIMBLE<br>PO BOX 150 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-000 | | 62.78 | 75,536.09 |

| | | | Page Subtotals | | 0.00 | 652.37 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   844

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:     *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):     $  3,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | ANCHOR, AK  99556 | | | | | |
| 12/19/08 | 009266 | SANDY AND RAY NEWTON<br>P.O BOX 541<br>ANCHOR POINT, AK  99556 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0001 | 5300-000 | | 52.90 | 75,483.19 |
| 12/19/08 | 009267 | LUCILLE M. FREDERICK<br>MILE 28 1/2 NABESNA RD.<br>SLANA, AK  99586 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0064 | 7100-000 | | 62.78 | 75,420.41 |
| 12/19/08 | 009268 | JOSHUA A. KROHN<br>P.O BOX 15275<br>FRITZ CREEK, AK  99603 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0115 | 5600-000 | | 43.49 | 75,376.92 |
| 12/19/08 | 009269 | MARTHA I KROHN<br>P.O. BOX 15275<br>FRITZ CREEK, AK  99603 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0130 | 5600-000 | | 9.88 | 75,367.04 |
| 12/19/08 | 009270 | MARY L. SCHNEIDER MEYERS<br>P. O. BOX 3077<br>KENAI, AK  99611 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0100 | 5600-000 | | 17.63 | 75,349.41 |
| 12/19/08 | 009271 | RITA M. WRIGHT<br>P.O. BOX 521038<br>BIG LAKE, AK  99652 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0135 | 5600-000 | | 133.51 | 75,215.90 |
| 12/19/08 | 009272 | STEVEN P. HILL<br>365 SOUTH WEISS CIRCLE<br>WASILLA, AK  99654 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0072 | 7100-000 | | 143.91 | 75,071.99 |
| 12/19/08 | 009273 | MATTHEW J FARIS<br>PO BOX 3325<br>SOLDOTNA, AK  99669 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0100 | 5600-000 | | 105.81 | 74,966.18 |
| 12/19/08 | 009274 | DOUGLAS OTTO SCHNEIDER<br>48170 COCKROBIN CT.<br>SOLDOTNA, AK  99669 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0100 | 5600-000 | | 105.81 | 74,860.37 |
| 12/19/08 | 009275 | JOHN D. RAWLS<br>P.O. BOX 712 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0158 | 7100-000 | | 133.32 | 74,727.05 |

Page Subtotals                    0.00                809.04

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 845

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SOLDOTNA, AK  99669 | | | | | |
| 12/19/08 | 009276 | DEBBIE MAHOSKY<br>P.O. BOX 712<br>SOLDOTNA, AK  99669 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 27.51 | 74,699.54 |
| 12/19/08 | 009277 | DARNELL S. CROSBY-SCHNEIDER<br>48170 COCKROBIN COURT<br>SOLDOTNA, AK  99669 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-000 | | 105.81 | 74,593.73 |
| 12/19/08 | 009278 | DEBRA A. GILSON<br>PO BOX 845<br>VALDEZ, AK  99686 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 134.59 | 74,459.14 |
| 12/19/08 | 009279 | SHEILA R. MACDONALD<br>POST OFFICE BOX 629<br>VALDEZ, AK  99686 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 75.40 | 74,383.74 |
| 12/19/08 | 009280 | WENDY A MACDONALD<br>POST OFFICE BOX 629<br>VALDEZ, AK  99686 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 27.16 | 74,356.58 |
| 12/19/08 | 009281 | BRIAN K MACDONALD<br>3256 FALCON<br>VALDEZ, AK  99686 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 27.16 | 74,329.42 |
| 12/19/08 | 009282 | PAUL A MACDONALD<br>POST OFFICE BOX 916<br>VALDEZ, AK  99686 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 27.16 | 74,302.26 |
| 12/19/08 | 009283 | TAMARA M. MCCURRY<br>SP #58 ALEVTIAN TR. CT.<br>VALDEZ, AK  99686 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-000 | | 62.78 | 74,239.48 |
| 12/19/08 | 009284 | PHYLLIS J JOHNSON<br>P.O. BOX 743<br>VALDEZ, AK  99686 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 146.01 | 74,093.47 |
| 12/19/08 | 009285 | PATRICIA M. PIKE<br>302 NOYES ST | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-000 | | 45.85 | 74,047.62 |

| | | | Page Subtotals | | 0.00 | 679.43 | |

LFORM24

Ver: 12.63

FORM 2

Page: 846

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FAIRBANKS, AK  99701 | | | | | |
| 12/19/08 | 009286 | JEFFREY D PIKE<br>302 NOYES STREET<br>FAIRBANKS, AK  99701 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5300-000 | | 155.18 | 73,892.44 |
| 12/19/08 | 009287 | BROOKE RAWLS<br>2605 ROSEANN CT.<br>NORTHPOLE, AK  99705 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 27.51 | 73,864.93 |
| 12/19/08 | 009288 | LAYNE L. CLARK<br>3180 DAVIS ROAD<br>FAIRBANKS, AK  99709 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-000 | | 59.96 | 73,804.97 |
| 12/19/08 | 009289 | KAREN D. THOMPSON<br>65 OCEANVIEW<br>METLAKATLA, AK  99926 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 133.76 | 73,671.21 |
| 12/19/08 | 009290 | SHEILA L SCHERTZ<br>4081 S W CAMELOT DR<br>LEE'S SUMMIT, MO  64063 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 88.17 | 73,583.04 |
| 12/19/08 | 009291 | DAVID D. KELEHER<br>P.O. BOX 10850<br>PENSACOLA, FL  32524085 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-003 | | 68.03 | 73,515.01 |
| 12/19/08 | 009292 | GOLDENBRIGHT MERCHANDISE &<br>760 DEMPSTER ST. #D207<br>MOUNT PROSPECT, IL  60056 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 105.81 | 73,409.20 |
| 12/19/08 | 009293 | SUYI CAO<br>825 STAFFORDSHIRE ROAD<br>COCKEYSVILLE, MD  21030-2926 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5300-000 | | 123.44 | 73,285.76 |
| 12/19/08 | 009294 | ANA HAMILTON<br>PO BOX 2091<br>KINGSHILL, VI  00851-2091 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 133.84 | 73,151.92 |
| 12/19/08 | 009295 | HUI ZHANG<br>14 SMART ROAD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 123.44 | 73,028.48 |

Page Subtotals                        0.00          1,019.14

LFORM24

Ver: 12.63

FORM 2

Page: 847

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ACTON, MA  01720-2029 | | | | | |
| 12/19/08 | 009296 | XIANYAN HUANG 2 HIGATE ROAD CHEMSFORD, MA  01824-4412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-000 | | 123.44 | 72,905.04 |
| 12/19/08 | 009297 | RU WEI 37 WHITE BIRCHLANE NORTH ANDOVER, MA  01845-6268 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-000 | | 131.62 | 72,773.42 |
| 12/19/08 | 009298 | YIMING LI 14 HERON ST., APT. 403 WEST ROXBURY, MA  02132-4124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-000 | | 123.44 | 72,649.98 |
| 12/19/08 | 009299 | MICHAEL A. MARAVELIAS 188 FAIRVIEW LANE PLYMOUTH, MA  02360-8208 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-000 | | 96.20 | 72,553.78 |
| 12/19/08 | 009300 | PAT C. FELLERS 18 MCGOVERN LN   APT 6 CALAIS, ME  04619-1751 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-000 | | 393.44 | 72,160.34 |
| 12/19/08 | 009301 | XIAOMIN SONG 12 TWO MILE HILL ROAD WATERFORD, CT  06385-1727 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 123.44 | 72,036.90 |
| 12/19/08 | 009302 | MINH D. TRAN 30 HETHERINGTON RD. NUTLEY, NJ  07110-1927 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5300-000 | | 131.78 | 71,905.12 |
| 12/19/08 | 009303 | CHENG CENG ZHAO 80 SAMPSON STREET GARFIELD, NJ  07026-2738 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-000 | | 133.55 | 71,771.57 |
| 12/19/08 | 009304 | CHAOHUA FENG 3800 RACHEL TER APT 23 PINE BROOK, NJ  07058-9693 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-000 | | 131.62 | 71,639.95 |
| 12/19/08 | 009305 | WINNIE GANG BAO 14 MANOR DRIVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-000 | | 148.72 | 71,491.23 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,537.25 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 848

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PRINCETON, NJ  08540-1611 | | | | | |
| 12/19/08 | 009306 | XIAOHONG ZHU<br>15 KENTVIEW COURT<br>FLEMINGTON, NJ  08822-4039 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-000 | | 123.44 | 71,367.79 |
| 12/19/08 | 009307 | ANNEMARIE TASSELLO BLACKWELL<br>133 SUMMERS AVE<br>PISCATAWAY, NJ  08854-3270 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-000 | | 141.08 | 71,226.71 |
| 12/19/08 | 009308 | CHEN FENG LU<br>418 W. 17TH ST APT 13H<br>NEW YORK, NY  10011-5828 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-000 | | 63.01 | 71,163.70 |
| 12/19/08 | 009309 | ERIC L. QUINTER<br>CENTRAL PARK WEST 79TH ST AMNH<br>NEW YORK, NY  10024-5192 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 123.44 | 71,040.26 |
| 12/19/08 | 009310 | DALE R. GIBSON<br>357 COUNTY ROUTE 22<br>SLATE HILL, NY  10973-4015 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-000 | | 62.94 | 70,977.32 |
| 12/19/08 | 009311 | YING LIU<br>7514 20TH AVE<br>BROOKLYN, NY  11214-1226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-003 | | 135.26 | 70,842.06 |
| 12/19/08 | 009312 | YING LIU<br>7514 20TH AVE<br>BROOKLYN, NY  11214-1226 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-003 | | 17.63 | 70,824.43 |
| 12/19/08 | 009313 | SHINYOUNG AHN<br>14477 ROOSEVELT AVE., APT. 3B<br>FLUSHING, NY  11354-6269 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-000 | | 123.44 | 70,700.99 |
| 12/19/08 | 009314 | JIN HUI CHEN<br>140-65 BEECH AVE. APT. 6B<br>FLUSHING, NY  11355-2848 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 52.90 | 70,648.09 |
| 12/19/08 | 009315 | YU FENG GU<br>140-65 BEECH AVE APT. 6B | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 52.90 | 70,595.19 |

Page Subtotals                0.00          896.04

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 849

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FLUSHING, NY  11355-2848 | | | | |
| 12/19/08 | 009316 | KAI CUI 15061 58TH AVENUE FLUSHING, NY  11355-5413 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 123.44 | 70,471.75 |
| 12/19/08 | 009317 | ZHONG CHANG GE 4712 163RD ST. FLUSHING, NY  11358-3708 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 231.43 | 70,240.32 |
| 12/19/08 | 009318 | XIAO LI JIN 34-51 106TH 3RD FLOOR CORONA, NY  11368-1229 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-000 | | 135.88 | 70,104.44 |
| 12/19/08 | 009319 | XIAO M. JIANG 86-05 FRANCIS LEWIS BLVD. QUEENS VILLAGE, NY  11427-1673 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5600-000 | | 193.98 | 69,910.46 |
| 12/19/08 | 009320 | JANE M HUKOWICZ 8 VANTAGE CT. 8 PORT JEFFERSON, NY  11777-2237 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-004 | | 133.90 | 69,776.56 |
| 12/19/08 | 009321 | QIANG HUANG 15 MEADOW LN SYOSSET, NY  11791-4125 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 118.39 | 69,658.17 |
| 12/19/08 | 009322 | MEI JUAN GE 20 HOWARD STREET HICKSVILLE, NY  11801-4320 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-000 | | 297.67 | 69,360.50 |
| 12/19/08 | 009323 | DANIEL W. SAULTER 3 AVENUE A COUDERSPORT, PA  16915-9702 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-000 | | 74.38 | 69,286.12 |
| 12/19/08 | 009324 | DENISE S. NAILOR 1670 HOLTZ ROAD ENOLA, PA  17025-1312 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 131.62 | 69,154.50 |
| 12/19/08 | 009325 | CHRISTOPHER M. DRAUS 70 CLIFTON DRIVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-000 | | 134.02 | 69,020.48 |

|  | | | Page Subtotals | | 0.00 | 1,574.71 | |
|---|---|---|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  850

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BLOOMSBURG, PA  17815-3003 | | | | | |
| 12/19/08 | 009326 | PATRICIA C CUNNINGHAM<br>603 BLUE MOUNTAIN LK<br>EAST STROUDBURG, PA  18301-8478 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-000 | | 133.74 | 68,886.74 |
| 12/19/08 | 009327 | JAMES L. TRACY<br>PO BOX 794<br>SAYLORSBURG, PA  18353-0794 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5600-000 | | 133.53 | 68,753.21 |
| 12/19/08 | 009328 | JIAN YING LIU<br>901 NOAHS CIRCLE<br>WARRINGTON, PA  18976-1437 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-000 | | 58.24 | 68,694.97 |
| 12/19/08 | 009329 | ZHIYONG FU<br>314-1001 MAIN ST. W.<br>HAMILTON, ON  18S 1A9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-003 | | 52.90 | 68,642.07 |
| 12/19/08 | 009330 | XUEFEI LUO<br>101 TANGLEWOOD LANE<br>NEWTON SQUARE, PA  19073-4043 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 125.20 | 68,516.87 |
| 12/19/08 | 009331 | TINGJUN ZHAO<br>5265 SYLVESTER STREET<br>PHILADELPHIA, PA  19124-1815 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-000 | | 164.34 | 68,352.53 |
| 12/19/08 | 009332 | MING-TEH SU<br>8 FOUR SEASONS PKWY., APT. 9<br>NEWARK, DE  19702-2335 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 123.44 | 68,229.09 |
| 12/19/08 | 009333 | SHI-HUNG WONG<br>606 OROLE PL<br>HOCKESSIN, DE  19707-2054 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-000 | | 135.40 | 68,093.69 |
| 12/19/08 | 009334 | RAE YING<br>288 VIEW ROYAL AVE<br>VICTORIA, BC  V9B 1A9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 193.71 | 67,899.98 |
| 12/19/08 | 009335 | PING PENG<br>1131 BETTSTRAIL WAY | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-000 | | 123.44 | 67,776.54 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 1,243.94 |

LFORM24

Ver: 12.63

FORM 2                                                                                    Page: 851

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.            Bank Name:           BANK OF AMERICA
                                                         Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08                             Blanket Bond (per case limit):
                                                         Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POTOMAC, MD 20854-5537 | | | | | |
| 12/19/08 | 009336 | YUE SHENG 11204 GOLDEN MEADOW COURT GERMANTOWN, MD 20876-1740 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 123.44 | 67,653.10 |
| 12/19/08 | 009337 | THOMAS M. O'TOOLE 730 STINCHCOMB ROAD SEVERNA PARK, MD 21146-4224 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-000 | | 27.65 | 67,625.45 |
| 12/19/08 | 009338 | THOMAS M. O'TOOLE 730 STINCHCOMB ROAD SEVERNA PARK, MD 21146-4224 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-000 | | 134.02 | 67,491.43 |
| 12/19/08 | 009339 | MARK A YATES 6701 29TH STREET NORTH ARLINGTON, VA 22205-1508 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-000 | | 200.04 | 67,291.39 |
| 12/19/08 | 009340 | THOMAS J WOODLEY 1403 N. NASH ST. ARLINGTON, VA 22209-3609 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 148.13 | 67,143.26 |
| 12/19/08 | 009341 | MARIE U. OWENS 621 FED LN. MANAKIN SABOT, VA 23103-2157 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 133.92 | 67,009.34 |
| 12/19/08 | 009342 | DAVID R. BYRD 2722 QUINCY COURT BLACKSBURG, VA 24060-4124 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-000 | | 61.01 | 66,948.33 |
| 12/19/08 | 009343 | KATHY J. PRICE 100 COUNTRY WOOD LN APT 2 COLLINSVILLE, VA 24078-2856 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-000 | | 126.97 | 66,821.36 |
| 12/19/08 | 009344 | CATHERINE W. SEAY POST OFFICE BOX 3211 MARTINSVILLE, VA 24112-3211 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 73.84 | 66,747.52 |
| 12/19/08 | 009345 | JEANIE T. MANN PO BOX 4108 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 133.28 | 66,614.24 |

                                                   Page Subtotals            0.00        1,162.30

LFORM24                                                                                     Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 852

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA | |
| | | | | Account Number / CD #: | *******9728  Checking - Non Interest | |
| Taxpayer ID No: | *******1191 | | | | | |
| For Period Ending: | 12/31/08 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | $ 3,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MARTINSVILLE, VA 24115-4108 | | | | | |
| 12/19/08 | 009346 | JAMES H. JOINES<br>373 COLECREST DRIVE<br>CHILHOWIE, VA 24319-3731 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-000 | | 62.74 | 66,551.50 |
| 12/19/08 | 009347 | TIM J COX<br>1434 KLONDIKE ROAD<br>INDEPENDENCE, VA 24348-4342 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 62.74 | 66,488.76 |
| 12/19/08 | 009348 | RANDALL LYTLE<br>P.O. BOX 915<br>UNION, WV 24983-0915 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 123.44 | 66,365.32 |
| 12/19/08 | 009349 | TERRY P. SAHLIN<br>521 STREET OF DREAMS<br>MARTINSBURG, WV 25403-1141 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 133.56 | 66,231.76 |
| 12/19/08 | 009350 | MIKE J. PURVIANCE<br>2825 CREEKFIELD WAY<br>WINSTON-SALEM, NC 27106-9813 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-000 | | 130.49 | 66,101.27 |
| 12/19/08 | 009351 | TIMOTHY D. SCHWARZ<br>2201 N FAYETTEVILLE ST<br>ASHEBORO, NC 27203-3218 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-000 | | 131.52 | 65,969.75 |
| 12/19/08 | 009352 | JAMES A. DILLINGER<br>4117 FRIENDSHIP RD<br>ASHEBORO, NC 27205-1385 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 60.98 | 65,908.77 |
| 12/19/08 | 009353 | CHRIS S. MORROW<br>4220 HUFF RD<br>ARCHDALE, NC 27263-9449 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 62.85 | 65,845.92 |
| 12/19/08 | 009354 | MABEL S. HALL<br>267 PROVIDENCE CHAPEL RD<br>ROBBINS, NC 27325-7232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-000 | | 8.08 | 65,837.84 |
| 12/19/08 | 009355 | SUSAN L GUTHRIE<br>317 MIDDLEHAM DRIVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-000 | | 131.46 | 65,706.38 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 907.86 |

Ver: 12.63

LFORM24

FORM 2

Page:  853

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | ROLESVILLE, NC  27571-9209 | | | | | |
| 12/19/08 | 009356 | CHARLES D. FICKEN P. O. BOX 17863 RALEIGH, NC  27619-7863 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 141.08 | 65,565.30 |
| 12/19/08 | 009357 | ASHLEY P. FARRIS 103 GREENWOOD DR. GREENVILLE, NC  27834-6825 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-003 | | 60.98 | 65,504.32 |
| 12/19/08 | 009358 | MICHAEL E. SADOFF 1609 Tippah Ave. Charlotte, NC  28205-3519 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-000 | | 121.96 | 65,382.36 |
| 12/19/08 | 009359 | JAMES B COOK 2328 HARWOOD HILLS LANE CHARLOTTE, NC  28214-7665 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 133.87 | 65,248.49 |
| 12/19/08 | 009360 | JUDI WELBAUM 13220 STEELCRAFT PKWY, APT. 201 CHARLOTTE, NC  28278-7523 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 124.64 | 65,123.85 |
| 12/19/08 | 009361 | GLORIA R. COOPER 2041 SAWYER STREET CONWAY, SC  28527-5954 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0157 | 7100-000 | | 246.88 | 64,876.97 |
| 12/19/08 | 009362 | NAOMI H. HANNAH 409 S. HOOD ST. OLANTA, SC  29114-9490 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 134.34 | 64,742.63 |
| 12/19/08 | 009363 | RIEVES S. HODNETT 3019 KERSHAW STREET COLUMBIA, SC  29205-1401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 123.44 | 64,619.19 |
| 12/19/08 | 009364 | BEVERLY A. MORTIMER 196 ASPENWOOD DRIVE SPARTANBURG, SC  29307-3055 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 133.92 | 64,485.27 |
| 12/19/08 | 009365 | SHARI K. FORD 1202 TIDAL BASIN COURT | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 123.44 | 64,361.83 |

Page Subtotals          0.00          1,344.55

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   854

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHARLESTON, SC  29412-8419 | | | | | |
| 12/19/08 | 009366 | JEANNE M. MARANGONE<br>5374 CREEK VIEW LANE<br>HOLLYWOOD, SC  29449-5833 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 7100-000 | | 123.44 | 64,238.39 |
| 12/19/08 | 009367 | CHAD S. PRICE<br>1005 ISLAND VIEW COURT<br>CHARLESTON, SC  29492-8038 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-000 | | 123.44 | 64,114.95 |
| 12/19/08 | 009368 | BRENDA E. BOYKIN<br>8830 CLOISTER DRIVE, APT. B<br>MYRTLE BEACH, SC  29575-4893 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-003 | | 60.93 | 64,054.02 |
| 12/19/08 | 009369 | SCOTT KIRKLAND<br>108 BLACKGUM COURT<br>MAULDIN, SC  29662-1603 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 30.96 | 64,023.06 |
| 12/19/08 | 009370 | NATHANIEL RITTER<br>345 BOMBA STREET<br>BARNWELL, SC  29812-2600 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-000 | | 133.67 | 63,889.39 |
| 12/19/08 | 009371 | KEN R ROBINSON<br>BOX 1325<br>SASKATOON, SOL 2V0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 7100-000 | | 40.01 | 63,849.38 |
| 12/19/08 | 009372 | DARREN A SCHOMBERT<br>POST OFFICE BOX 81<br>ALPHARETTA, GA  30009-0081 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-000 | | 28.09 | 63,821.29 |
| 12/19/08 | 009373 | JERRINE M. DAVIS<br>PO BOX 3973<br>ALPHARETTA, GA  30023-3973 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-000 | | 131.52 | 63,689.77 |
| 12/19/08 | 009374 | SHERRI G JUNGLEN<br>1897 SHOAL CREEK BLVD.<br>DECATUR, GA  30032-4528 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-000 | | 123.44 | 63,566.33 |
| 12/19/08 | 009375 | VIRGINIA C JANOULIS<br>3505 CHATTAHOOCHEE ROAD | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-000 | | 134.02 | 63,432.31 |

Page Subtotals          0.00          929.52

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 855

Case No:         98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CUMMING, GA  30041-4621 | | | | | |
| 12/19/08 | 009376 | CHER WICHMANN-MCDOWELL 2950 SADDLEBROOK GLEN DRIVE CUMMING, GA  30041-9331 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5600-000 | | 123.44 | 63,308.87 |
| 12/19/08 | 009377 | DANIEL R. PHELPS 1145 MEADOW PERCH COURT LAWRENCEVILLE, GA  30043-6688 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 149.12 | 63,159.75 |
| 12/19/08 | 009378 | NANCY A. MANCINE 3678 WILLOW WOOD WAY LAURENCEVILLE, GA  30044-2967 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-000 | | 54.67 | 63,105.08 |
| 12/19/08 | 009379 | MICHAEL E. HENDRICK 2260 SOARING LN. LAWRENCEVILLE, GA  30044-5885 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 133.39 | 62,971.69 |
| 12/19/08 | 009380 | FELICIA D. WALDON 221 MARBLE SPRINGS RD. LILBURN, GA  30047-8049 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 253.94 | 62,717.75 |
| 12/19/08 | 009381 | CARYN C. BARECICH 311 E. LAKE DRIVE MARIETTA, GA  30062-7547 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 133.46 | 62,584.29 |
| 12/19/08 | 009382 | MONICA W. LAMOUR 3605 VILLAGE GREEN DRIVE ROSWELL, GA  30075-7646 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 5600-000 | | 133.32 | 62,450.97 |
| 12/19/08 | 009383 | CHRISTOPHER F. ERNST 681 BENTONVILLE LN DOUGLASVILLE, GA  30134-6317 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 146.24 | 62,304.73 |
| 12/19/08 | 009384 | ROSE-MARIE SCHEEL 2801 MORGAN VALLEY ROAD ROCKMART, GA  30153-4523 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 133.88 | 62,170.85 |
| 12/19/08 | 009385 | KYRUS B. FRAMES 219 REVILLION WAY | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 123.44 | 62,047.41 |

Page Subtotals                    0.00          1,384.90

Ver: 12.63

LFORM24

FORM 2                                                                                          Page: 856

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WOODSTOCK, GA  30188-5115 | | | | | |
| 12/19/08 | 009386 | RICKIE M. ERNST<br>147 SUNSET LANE<br>WOODSTOCK, GA  30189-7450 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-000 | | 172.62 | 61,874.79 |
| 12/19/08 | 009387 | TIMOTHY M. WARNER<br>121 RIVER VIEW COURT<br>HAMPTON, GA  30228-4902 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 129.75 | 61,745.04 |
| 12/19/08 | 009388 | BERTROM HUNTER SR.<br>252 OLD POND ROAD<br>LAGRANDE, GA  30241-6521 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-000 | | 123.44 | 61,621.60 |
| 12/19/08 | 009389 | JANICE R. HUFF<br>PO BOX 624<br>WILLIAMSON, GA  30292-0624 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 264.52 | 61,357.08 |
| 12/19/08 | 009390 | MARGARET L LATHEN<br>1177 RENNES CT, NE<br>ATLANTA, GA  30319-2415 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-003 | | 62.78 | 61,294.30 |
| 12/19/08 | 009391 | LAURIE MABREY HELTON<br>964 BUCKINGHAM CIR. NW<br>ATLANTA, GA  30327-2702 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5300-000 | | 275.79 | 61,018.51 |
| 12/19/08 | 009392 | JOHNATHAN J. BUCKLEY<br>205 AMBERWOOD DR. E.<br>VIDALIA, GA  30474-5428 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 123.44 | 60,895.07 |
| 12/19/08 | 009393 | RUSSELL B. BARTON<br>112  SNAPFINGER WAY<br>ATHENS, GA  30605-4448 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-000 | | 123.44 | 60,771.63 |
| 12/19/08 | 009394 | DEBRA MAXEY<br>340 HAWTHORNE EXT<br>ATHENS, GA  30606-2516 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 133.74 | 60,637.89 |
| 12/19/08 | 009395 | KIM V. ADDISON<br>5054 WHEELER LAKE RD. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 119.00 | 60,518.89 |

|  |  | Page Subtotals | 0.00 | 1,528.52 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 857

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AUGUSTA, GA  30906-5773 | | | | | |
| 12/19/08 | 009396 | ELIZBETH A SHEEHAN<br>2831 LOMBARDY CT. A<br>AUGUSTA, GA  30909-3901 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 131.87 | 60,387.02 |
| 12/19/08 | 009397 | MARY E. DIGUARDI<br>122 PRIMROSE LANE<br>WARNER ROBINS, GA  31088-6767 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-000 | | 67.77 | 60,319.25 |
| 12/19/08 | 009398 | ED C. DEMING<br>PO BOX 1130<br>ALBANY, GA  31702-1130 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-000 | | 131.87 | 60,187.38 |
| 12/19/08 | 009399 | FRANCES P. RUSHING<br>113 HIGHLAND DRIVE<br>AMERICUS, GA  31709-2703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 131.87 | 60,055.51 |
| 12/19/08 | 009400 | STEPHANIE D. KNOWLTON FORSYTH<br>403 S.  HANSELL ST.<br>THOMASVILLE, GA  31792-5512 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 133.39 | 59,922.12 |
| 12/19/08 | 009401 | REESE P. STANLEY<br>96227 NORTHSHORE DRIVE<br>FERNANDINA BEACH, FL  32034-1695 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-000 | | 133.39 | 59,788.73 |
| 12/19/08 | 009402 | JACQUELYN A. NOLAN PASS<br>1230 RIVER RD<br>ORANGE PARK, FL  32073-4134 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-000 | | 123.44 | 59,665.29 |
| 12/19/08 | 009403 | SHERMAN W. JR. OVERBY<br>305 RIO PINAR DRIVE<br>ORMOND BEACH, FL  32174-3707 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 137.55 | 59,527.74 |
| 12/19/08 | 009404 | SHEILA M. W. FRANCIS<br>1117 LAKE PARKE DR<br>JACKSONVILLE, FL  32259-3025 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 7100-000 | | 132.68 | 59,395.06 |
| 12/19/08 | 009405 | JASON D. DESJARLAIS<br>7608 HOVERING MIST WAY | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 143.19 | 59,251.87 |

| | | Page Subtotals | 0.00 | 1,267.02 |
|---|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 858

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | JACKSONVILLE, FL  32277-9317 | | | | | |
| 12/19/08 | 009406 | MAXIE FLEMING<br>100 CHERRY ST., APT. 703<br>PANAMA CITY, FL  32401-3280 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 134.37 | 59,117.50 |
| 12/19/08 | 009407 | JAMES A. SULLIVAN<br>128 BLUE MONTAIN ROAD, APT. 4<br>SAN ROSA BEACH, FL  32459-0104 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 133.67 | 58,983.83 |
| 12/19/08 | 009408 | LAWRENCE L. SMITH & DOROTHY SMITH<br>1123 NW 107TH TERRACE<br>GAINESVILLE, FL  32606-5446 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 7100-000 | | 352.69 | 58,631.14 |
| 12/19/08 | 009409 | LINDA M. WARNER<br>260 Dublin Drive<br>Lake Mary, FL  32746-3319 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-000 | | 129.75 | 58,501.39 |
| 12/19/08 | 009410 | HAROLD R. TIMMONS<br>7008 HIAWASSEE OVERLOOK DR<br>ORLANDO, FL  32835-1700 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-000 | | 141.85 | 58,359.54 |
| 12/19/08 | 009411 | CESAR E. GRILLON<br>6230 SW 50TH ST<br>MIAMI, FL  33155-6243 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 114.26 | 58,245.28 |
| 12/19/08 | 009412 | TOBY J. FRUCHTER<br>3800 WASHINGTON RD APT 908<br>WEST PALM BEACH, FL  33405-2374 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-000 | | 133.88 | 58,111.40 |
| 12/19/08 | 009413 | MICHAEL H. MCKITRICK NORTHCOTT<br>900 SILVER PALM WAY<br>APOLLO BEACH, FL  33572-2006 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5300-000 | | 184.81 | 57,926.59 |
| 12/19/08 | 009414 | JOANNE E. HAMPTON<br>184 117TH AVE, #10<br>TREASURE ISLAND, FL  33706-4534 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 268.75 | 57,657.84 |
| 12/19/08 | 009415 | WINNIE TAM<br>809 SUNSET COVE DR. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 133.05 | 57,524.79 |

| | | | | Page Subtotals | 0.00 | 1,727.08 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 859

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WINTER HAVEN, FL 33880-1783 | | | | | |
| 12/19/08 | 009416 | JACOB F. HAMM<br>16321 N OLEANDER DR.<br>FT MYERS, FL 33908-3004 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 141.08 | 57,383.71 |
| 12/19/08 | 009417 | DWIGHT L. DUNCAN<br>18230 PLUMBAGO COURT<br>LEHIGH ACRES, FL 33936-3828 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-000 | | 174.98 | 57,208.73 |
| 12/19/08 | 009418 | BONNIE V. MITTELSTADT<br>7052 TREYMORE COURT<br>SARASOTA, FL 34243-3500 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-000 | | 123.44 | 57,085.29 |
| 12/19/08 | 009419 | BARBARA W. RIEKER<br>133 MONTELLUNA DRIVE<br>N. VENICE, FL 34275-6614 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-000 | | 63.20 | 57,022.09 |
| 12/19/08 | 009420 | ROBERT A IZAGUIRRE<br>14347 SPOON COURT<br>HUSDON, FL 34667-8016 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 63.03 | 56,959.06 |
| 12/19/08 | 009421 | SCARLETT R. WALL MACOY<br>RR 1, BOX 317<br>ALEXANDER CITY, AL 35010-9801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-000 | | 133.88 | 56,825.18 |
| 12/19/08 | 009422 | MARGARET D SPIRES<br>8183 COUNTY HIGHWAY 24<br>ONEONTA, AL 35121-7980 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-000 | | 154.21 | 56,670.97 |
| 12/19/08 | 009423 | ELISABETH A. GUFFEY<br>7576 OLD DIXIANA ROAD<br>PINSON, AL 35126-2734 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 123.44 | 56,547.53 |
| 12/19/08 | 009424 | HUDSON D. HUGHES JR.<br>505 S. NORTON AVE<br>SYLACAUGA, AL 35150-3437 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 123.44 | 56,424.09 |
| 12/19/08 | 009425 | ELIZABETH A. EDWARDS<br>4065 OVERLOOK CIRCLE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-000 | | 98.75 | 56,325.34 |

|  | Page Subtotals | 0.00 | 1,199.45 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 860

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | TRUSSVILLE, AL  35173-3845 | | | | | |
| 12/19/08 | 009426 | SARAH J. EDWARDS<br>2115 OVERLOOK PLACE<br>TRUSSVILLE, AL  35210-3844 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 98.75 | 56,226.59 |
| 12/19/08 | 009427 | ETHEL A. SIZEMORE<br>1106 HALE CIRLE<br>BIRMINGHAM, AL  35215-5854 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-000 | | 133.39 | 56,093.20 |
| 12/19/08 | 009428 | KATHRYN D. LEEMAN<br>3515 KINGSHILL ROAD<br>BIRMINGHAM, AL  35223-1470 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 133.88 | 55,959.32 |
| 12/19/08 | 009429 | ROBERT M GARDNER<br>3636 CHESHIRE RD.<br>BIRMINGHAM, AL  35242-3147 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 133.53 | 55,825.79 |
| 12/19/08 | 009430 | STACY L. KIRKPATRICK<br>1604 ADADEMY LANE<br>JASPER, AL  35501-4878 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-000 | | 124.51 | 55,701.28 |
| 12/19/08 | 009431 | BRENDA L. KIRKPATRICK<br>1604 ADADEMY LANE<br>JASPER, AL  35501-4878 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-000 | | 72.33 | 55,628.95 |
| 12/19/08 | 009432 | JAY C. KIRKPATRICK<br>1604 ADADEMY LANE<br>JASPER, AL  35501-4878 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-000 | | 95.08 | 55,533.87 |
| 12/19/08 | 009433 | BOB B. PRIMM<br>P. O. BOX 84<br>JASPER, AL  35502-0084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-000 | | 133.88 | 55,399.99 |
| 12/19/08 | 009434 | ODESSA SANCHIOUS<br>326 HILLSIDE ROAD, SW<br>DECATUR, AL  35601-3959 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 131.98 | 55,268.01 |
| 12/19/08 | 009435 | HAROLD D FANNING<br>210 HAIG STREET, SW | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-000 | | 133.53 | 55,134.48 |

| | | | | Page Subtotals | 0.00 | 1,190.86 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 861

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HARTSELLE, AL  35640-3238 | | | | | |
| 12/19/08 | 009436 | ROBERT L. TIBBS<br>152 ROBIN SONG LN<br>HARVEST, AL  35749-8320 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 132.05 | 55,002.43 |
| 12/19/08 | 009437 | JANA D. WASHBURN<br>151 FOX RUN DR<br>MERIDIANVILLE, AL  35759-1710 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-000 | | 35.43 | 54,967.00 |
| 12/19/08 | 009438 | MARSHA J. MCGAHEY<br>87 MALLARD DRIVE<br>SCOTTSBORO, AL  35769-6020 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-000 | | 63.91 | 54,903.09 |
| 12/19/08 | 009439 | BEHROUZ K. RAHMATI<br>513 MADISON STREET, SW<br>HUNTSVILLE, AL  35801-4206 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-000 | | 133.53 | 54,769.56 |
| 12/19/08 | 009440 | NANCY C. PRICE<br>217 BEIRNE AVE., NW<br>HUNTSVILLE, AL  35801-4765 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 7100-000 | | 17.63 | 54,751.93 |
| 12/19/08 | 009441 | RICKEY R. BYRUM<br>872 EVERETT ROAD<br>RAINSVILLE, AL  35986-4808 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-000 | | 63.34 | 54,688.59 |
| 12/19/08 | 009442 | PEGGY I. SHARPTON<br>P.O. BOX  285<br>STEELE, AL  35987-0285 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0046 | 7100-000 | | 123.44 | 54,565.15 |
| 12/19/08 | 009443 | CAROL MILLER<br>42018 US HIGHWAY 11<br>VALLEY HEAD, AL  35989-4810 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-000 | | 486.57 | 54,078.58 |
| 12/19/08 | 009444 | JONATHAN NEIL KENDRICK<br>2482 CHANCELLOR RIDGE ROAD<br>PRATTVILLE, AL  36066-5542 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 123.44 | 53,955.14 |
| 12/19/08 | 009445 | PATSY T. JINRIGHT<br>214 N GEORGE WALLACE DR | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 228.89 | 53,726.25 |

|  | Page Subtotals | 0.00 | 1,408.23 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  862

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TROY, AL  36081-4606 | | | | | |
| 12/19/08 | 009446 | JESSE M. WILLIAMS<br>1809 Croom Drive<br>Montgomery, AZ  36106-2728 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5300-000 | | 142.70 | 53,583.55 |
| 12/19/08 | 009447 | RUSTY D. MCBEE<br>7405 MUIRFIELD LOOP<br>MONTGOMERY, AL  36116-6059 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-000 | | 123.44 | 53,460.11 |
| 12/19/08 | 009448 | MARY H. FLOWERS<br>7225 OLD BARN ROAD<br>MONTGOMERY, AL  36117-3987 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 5300-000 | | 133.88 | 53,326.23 |
| 12/19/08 | 009449 | DEMPSEY POLLARD<br>2255 WYNGATE DR.<br>MONTGOMERY, AL  36117-6917 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-000 | | 136.35 | 53,189.88 |
| 12/19/08 | 009450 | KATHRYN E. BROWN HORNSBY<br>201 VERITAS DRIVE<br>DOTHAN, AL  36303-3062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 123.44 | 53,066.44 |
| 12/19/08 | 009451 | KATHLEEN W. SAUER<br>141 LAUREL BREEZE DRIVE<br>ENTERPRISE, AL  36330-7840 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 7100-000 | | 89.65 | 52,976.79 |
| 12/19/08 | 009452 | WILLIE F. SYKES<br>624 ARARAT ROAD<br>TOXEY, AL  36921-2189 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 133.74 | 52,843.05 |
| 12/19/08 | 009453 | VIRGINIA G. MAGISTRO HEATH<br>527 HIGHWAY 50 W<br>CENTERVILLE, TN  37033-4924 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 133.55 | 52,709.50 |
| 12/19/08 | 009454 | WANDA A. MANNING<br>3623 YAGER ROAD<br>MCMINNVILLE, TN  37110-6744 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-000 | | 133.88 | 52,575.62 |
| 12/19/08 | 009455 | STACEY S. MOBLEY<br>2723 CASH CT | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 133.69 | 52,441.93 |

Page Subtotals                0.00        1,284.32

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 863

Case No:   98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191

For Period Ending:   12/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | THOMPSONS STATION, TN  37179-9289 | | | | | |
| 12/19/08 | 009456 | RICHARD V. COURTNEY<br>524 HARPETH TRACE DR.<br>NASHVILLE, TN  37221-3120 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-000 | | 132.26 | 52,309.67 |
| 12/19/08 | 009457 | JOE A SALAMONE<br>4386 WELLESLEY DRIVE<br>OOLTEWAH, TN  37363-8092 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-000 | | 149.82 | 52,159.85 |
| 12/19/08 | 009458 | LIANG YING LIN<br>404 TAMMY DRIVE, APT. A5<br>POWELL, TN  37849-3451 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5600-000 | | 158.85 | 52,001.00 |
| 12/19/08 | 009459 | MIN FAI LAI<br>314 MERCHANT DR., SUITE J<br>KNOXVILLE, TN  37912-3547 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5300-000 | | 161.88 | 51,839.12 |
| 12/19/08 | 009460 | LIMIN MU<br>1288 WOODSBORO RD.<br>KNOXVILLE, TN  37922-7600 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 7100-000 | | 212.32 | 51,626.80 |
| 12/19/08 | 009461 | PATRICIA L. HOLCOMB<br>917 LAKE HAVEN ROAD<br>KNOXVILLE, TN  37934-4802 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 158.47 | 51,468.33 |
| 12/19/08 | 009462 | SHOULI YANG<br>8751 CLEAR SKY PATH<br>CORDOVA, TN  38018-1470 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-000 | | 52.90 | 51,415.43 |
| 12/19/08 | 009463 | DONNA EVERETT<br>811 HULL STREET<br>DYERSBURG, TN  38024-3714 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-000 | | 133.93 | 51,281.50 |
| 12/19/08 | 009464 | MICHAEL FERGUSON<br>3480 ARP CENTRAL ROAD<br>RIPLEY, TN  38063-5986 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-000 | | 27.77 | 51,253.73 |
| 12/19/08 | 009465 | JOHN EVANS<br>P. O. BOX 2412 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0157 | 7100-000 | | 70.82 | 51,182.91 |

Page Subtotals            0.00         1,259.02

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 864

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):      $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GULFPORT, MS  39505-2412 | | | | | |
| 12/19/08 | 009466 | PRISCILLA P. KINARD LYLE<br>22 RIDING RIDGE ROAD<br>PROSPECT, KY  40059-9460 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 267.06 | 50,915.85 |
| 12/19/08 | 009467 | LAURIE L. BERRY CAHILL<br>6019 SUNBURY ROAD<br>WESTERVILLE, OH  43082-8608 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 138.82 | 50,777.03 |
| 12/19/08 | 009468 | DAVID E. LIPE<br>212 WEST PARK AVENUE<br>COLUMBIANA, OH  44408-1240 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 63.22 | 50,713.81 |
| 12/19/08 | 009469 | CHAD A. QUICK<br>8617 DUNDALK CT.<br>CINCINNATI, OH  45236-1635 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-000 | | 28.16 | 50,685.65 |
| 12/19/08 | 009470 | WENQIAN YANG<br>3678 SHERBROOKE DR<br>CINCINNATI, OH  45241-3200 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-000 | | 131.62 | 50,554.03 |
| 12/19/08 | 009471 | JIANG ZHU<br>13271 ROMA BND<br>WESTFIELD, IN  46074-8301 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-000 | | 133.49 | 50,420.54 |
| 12/19/08 | 009472 | ELSA E. CHALMERS<br>184 BLACKTHORN DRIVE<br>VALPARAISO, IN  46383-7847 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 142.20 | 50,278.34 |
| 12/19/08 | 009473 | YUNHUA ZHAI<br>3809 MUIRFIELD DR<br>NEW ALBANY, IN  47150-2598 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-000 | | 137.55 | 50,140.79 |
| 12/19/08 | 009474 | SUSAN G. HOUSE<br>2515 KERRIA DRIVE #4<br>HOWELL, MI  48855-6455 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 133.74 | 50,007.05 |
| 12/19/08 | 009475 | DONGMING ZHAO<br>6386 RESERVE WAY | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5300-000 | | 142.20 | 49,864.85 |

Page Subtotals        0.00        1,318.06

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   865

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | | |
| For Period Ending: | 12/31/08 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HOLLAND, MI  49423-7911 | | | | |
| 12/19/08 | 009476 | BRIAN G. HONNOLD 414 46TH PLACE WEST DES MOINES, IA  50265-2967 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-000 | | 63.13 | 49,801.72 |
| 12/19/08 | 009477 | VED PAL 2325 W 61ST STREET DAVENPORT, IA  52806-2784 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-000 | | 157.59 | 49,644.13 |
| 12/19/08 | 009478 | ZONA M. BEERBOHM 105 AZTALAN STREET, LOT 14 JOHNSON CREEK, WI  53038-9667 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-000 | | 123.44 | 49,520.69 |
| 12/19/08 | 009479 | JUANITA D. ZIEBELL GLEITER 105 AZTALAN STREET., LOT 41 JOHNSON CREEK, WI  53038-9670 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 123.44 | 49,397.25 |
| 12/19/08 | 009480 | RANDY LOTHER 219 BROAD ST. N, APT 2 PRESCOTT, WI  54021-1703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 123.44 | 49,273.81 |
| 12/19/08 | 009481 | MARY VEE TUOMIKOSKI 3053 VAN VAC ROAD ELY, MN  55731-8432 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-000 | | 105.81 | 49,168.00 |
| 12/19/08 | 009482 | BEN L. GALBRAITH 225 VIKING PL. ALEXANDRIA, MN  56308-8574 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 28.06 | 49,139.94 |
| 12/19/08 | 009483 | CAROLE L LEUTZEN 1311 32ND AVE SW MINOT, ND  58701-7259 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-000 | | 72.83 | 49,067.11 |
| 12/19/08 | 009484 | SUSAN A. CRAIN 3127 MCBRIDE STREET BILLINGS, MT  59102-0320 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5300-000 | | 150.95 | 48,916.16 |
| 12/19/08 | 009485 | JOAN A. WALKER 3127 MCBRIDE ST. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5300-000 | | 214.64 | 48,701.52 |

| | | | Page Subtotals | | 0.00 | 1,163.33 | |

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  866

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BILLINGS, MT  59102-0320 | | | | | |
| 12/19/08 | 009486 | KENNETH E. LEE<br>2604 OXFORD DRIVE<br>BILLINGS, MT  59102-1617 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 123.44 | 48,578.08 |
| 12/19/08 | 009487 | BEVERLY J. KUNTZ<br>1271 LONESOME PINE LANE<br>BILLINGS, MT  59105-1645 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 62.78 | 48,515.30 |
| 12/19/08 | 009488 | GLORIA KAY GEIS<br>1300 TOMPY ST., APT 3<br>MILES CITY, MT  59301-4300 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 133.32 | 48,381.98 |
| 12/19/08 | 009489 | LES J. SULLIVAN<br>1241 SEVENTH AVE NW<br>GREAT FALLS, MT  59404-2229 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-000 | | 62.78 | 48,319.20 |
| 12/19/08 | 009490 | ZELDA J. LUDWIG<br>PO BOX 337<br>HAVRE, MT  59501-0337 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-000 | | 131.20 | 48,188.00 |
| 12/19/08 | 009491 | JOSEPH B. SCHMITZ<br>PO BOX 4284<br>HELENA, MT  59604-4284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-000 | | 133.32 | 48,054.68 |
| 12/19/08 | 009492 | FRED L. PRATT<br>349 SAND HILL LN.<br>TOWNSEND, MT  59644-9682 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-000 | | 133.32 | 47,921.36 |
| 12/19/08 | 009493 | GAIL FORESMAN-PLUMB<br>17 DEER PARK LN<br>ANACONDA, MT  59711-1902 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-000 | | 123.44 | 47,797.92 |
| 12/19/08 | 009494 | JAMES D. MATTER<br>510 S CIRCLE DR APT A<br>BELGRADE, MT  59714-9767 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 61.01 | 47,736.91 |
| 12/19/08 | 009495 | THELMA J. MANLEY<br>1045 BOYLAN ROAD, UNIT 9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 62.78 | 47,674.13 |

| | | | Page Subtotals | | 0.00 | 1,027.39 | |

LFORM24

Ver: 12.63

**FORM 2**                                                                                                                    Page:   867

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOZEMAN, MT  59715-1516 | | | | | |
| 12/19/08 | 009496 | DANIEL MOTT<br>7853 THORPE RD<br>BOZEMAN, MT  59718-7901 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-000 | | 17.63 | 47,656.50 |
| 12/19/08 | 009497 | KRISTI MAY<br>1921 NELSON ROAD<br>BOZEMAN, MT  59718-8739 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 123.44 | 47,533.06 |
| 12/19/08 | 009498 | TERRY L. OTT<br>7777 HIGHLINE ROAD<br>MANHATTAN, MT  59741-8560 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-000 | | 136.90 | 47,396.16 |
| 12/19/08 | 009499 | OSBORNE TRACI L<br>100 WILDEBEEST LANE<br>MARION, MT  59925-9703 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-000 | | 133.67 | 47,262.49 |
| 12/19/08 | 009500 | MARK V. GORSKI<br>10135 DUNHILL DR.<br>HUNTLEY, IL  60142-2331 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-000 | | 151.11 | 47,111.38 |
| 12/19/08 | 009501 | WAYNE R. SHEVOKAS<br>3303 BLACKWATER DRIVE<br>JOLIET, IL  60431-0611 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-000 | | 124.62 | 46,986.76 |
| 12/19/08 | 009502 | DALE A. SKELTON<br>PO BOX 606<br>NEWARK, IL  60541-0606 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-000 | | 133.79 | 46,852.97 |
| 12/19/08 | 009503 | KENT H KEISER<br>1118 GAME TRL. S<br>BOURBONNAIS, IL  60914-9357 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 133.40 | 46,719.57 |
| 12/19/08 | 009504 | CAROLYN S. CROUSE<br>310 N LINCOLN ST'<br>GREEN CITY, MO  63545-1079 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-003 | | 65.30 | 46,654.27 |
| 12/19/08 | 009505 | JAMES E. CLARY<br>PO BOX 486 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 141.08 | 46,513.19 |

|  | | | Page Subtotals | | 0.00 | 1,160.94 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 868

Case No:    98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:      BANK OF AMERICA

Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RAYMORE, MO 64083-0486 | | | | | |
| 12/19/08 | 009506 | SUSAN J. HAGERMAN<br>24209 BOB WHITE LN<br>LESS SUMMIT, MO 64086-9456 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-000 | | 133.76 | 46,379.43 |
| 12/19/08 | 009507 | ERNESTINE E. ISEMAN<br>PO BOX 84<br>ARCHIE, MO 64725-0084 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 21.73 | 46,357.70 |
| 12/19/08 | 009508 | DOROTHY B WARE<br>717 CAROL STREET<br>CARTHAGE, MO 64836-7650 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-000 | | 88.17 | 46,269.53 |
| 12/19/08 | 009509 | KATHARAN M. LAYTON<br>6123 RACCOON ROAD<br>GRANBY, MO 64844-7112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-000 | | 133.81 | 46,135.72 |
| 12/19/08 | 009510 | JACK L. THORNTON<br>9370 COUNTY ROAD 60<br>REEDS, MO 64859-2216 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-000 | | 71.24 | 46,064.48 |
| 12/19/08 | 009511 | DARRELL K. MCBROOM<br>P. O. BOX 381<br>CALIFORNIA, MO 65018-0381 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-000 | | 138.50 | 45,925.98 |
| 12/19/08 | 009512 | WANDA F. FIELDS<br>P. O. BOX 761<br>TIPTON, MO 65081-0761 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-000 | | 141.08 | 45,784.90 |
| 12/19/08 | 009513 | SHIRLEY A. HIBDON SUMMER<br>9770 ESTATES DRIVE<br>VERSAILES, MO 65084-5029 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 193.98 | 45,590.92 |
| 12/19/08 | 009514 | DOUGLAS WENDEL<br>2612 LAKE VALLEY DRIVE<br>JEFFERSON CITY, MO 65109-2172 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-000 | | 133.69 | 45,457.23 |
| 12/19/08 | 009515 | EILEEN K. RUST HACKLEY<br>723 BRENTWOOD COURT | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-000 | | 123.44 | 45,333.79 |

Page Subtotals                          0.00            1,179.40

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  869

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | JUNCTION CITY, KS  65441-5217 | | | | | |
| 12/19/08 | 009516 | DENISE L. DICK<br>713 HILLCREST AVE.<br>NIXA, MO  65714-8642 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0091 | 7100-000 | | 29.26 | 45,304.53 |
| 12/19/08 | 009517 | DENISE L. DICK<br>713 HILLCREST AVE.<br>NIXA, MO  65714-8642 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0091 | 5600-000 | | 137.55 | 45,166.98 |
| 12/19/08 | 009518 | SANDY A. BILLINGER<br>32469 W. 171ST CT.<br>GARDNER, KS  66030-8201 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0001 | 7100-000 | | 234.14 | 44,932.84 |
| 12/19/08 | 009519 | JAMES G. ROTHROCK<br>4405 GOLDFIELD STREET<br>LAWRENCE, KS  66049-4749 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0110 | 7100-000 | | 194.78 | 44,738.06 |
| 12/19/08 | 009520 | LOIS SCHNEIDER<br>1105 E. WIllow Drive<br>Olathe, KS  66061-4951 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0001 | 5300-000 | | 133.80 | 44,604.26 |
| 12/19/08 | 009521 | KRISIE SMITH<br>8805 W. 71ST TER.<br>OVERLAND PARK, KS  66204-1126 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0032 | 5300-000 | | 105.81 | 44,498.45 |
| 12/19/08 | 009522 | LINDA L. UMBARGER<br>13320 OUTLOOK DRIVE, APT. 226<br>LEAWOOD, KS  66209-4005 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0014 | 7100-000 | | 133.79 | 44,364.66 |
| 12/19/08 | 009523 | SHAYLEEN BROWN<br>P.O. BOX 923<br>MANHATTAN, KS  66505-0923 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0090 | 5600-000 | | 17.63 | 44,347.03 |
| 12/19/08 | 009524 | TARA L. BALCH<br>P O BOX 142<br>SILVER LAKE, KS  66539-0142 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0057 | 5300-003 | | 52.90 | 44,294.13 |
| 12/19/08 | 009525 | MARY K. RICHARDSON<br>4634 S E SOUTH VILLAGE PKWY | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0130 | 7100-000 | | 63.21 | 44,230.92 |

| | Page Subtotals | 0.00 | 1,102.87 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 870

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TOPEKA, KS  66609-1830 | | | | |
| 12/19/08 | 009526 | LACI D. FRIEND<br>711 CONGER AVE<br>BURLINGTON, KS  66839-1241 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 141.08 | 44,089.84 |
| 12/19/08 | 009527 | PATRICIA E. STEWARD<br>217 S. 9TH STREET<br>BURLINGTON, KS  66839-1718 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 133.74 | 43,956.10 |
| 12/19/08 | 009528 | JEFF D. ROBERTS<br>935 E. 9TH STREET<br>CONCORDIA, KS  66901-3700 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 113.90 | 43,842.20 |
| 12/19/08 | 009529 | CAROL J. THOMPSON<br>502 COUNTRY LANE DRIVE<br>AUGUSTA, KS  67010-2511 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 133.73 | 43,708.47 |
| 12/19/08 | 009530 | DUANE L. O'HARA<br>14129 SW 50TH ST.<br>BENTON, KS  67017-9164 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 133.73 | 43,574.74 |
| 12/19/08 | 009531 | CARREN S. FASOLINO<br>6100 E. 60TH ST. SOUTH<br>DERBY, KS  67037-9303 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-003 | | 61.45 | 43,513.29 |
| 12/19/08 | 009532 | BRUCE STUBBS<br>14318 W, OCALA CT.<br>WICHITA, KS  67235-3438 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-000 | | 88.17 | 43,425.12 |
| 12/19/08 | 009533 | DUANE J. DESMARTEAU<br>P. O. BOX 782288<br>WICHITA, KS  67278-2288 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 133.84 | 43,291.28 |
| 12/19/08 | 009534 | NAOMI I. GARBER<br>26047  ELK RD<br>DENNIS, KS  67341-3010 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 123.44 | 43,167.84 |
| 12/19/08 | 009535 | DEANN K. HARRIS<br>313 N CHAUTAUQUA STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 133.45 | 43,034.39 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,196.53 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  871

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEDAN, KS  67361-1305 | | | | | |
| 12/19/08 | 009536 | MARILYN K NEWTON<br>906 N PINE ST<br>BELOIT, KS  67420-1744 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-000 | | 96.60 | 42,937.79 |
| 12/19/08 | 009537 | ALAN & DEBRA GUTTERY<br>315 W WASHINGTON STREET<br>OSBORNE, KS  67473-1913 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-000 | | 64.32 | 42,873.47 |
| 12/19/08 | 009538 | MARLENA K. GALLIART<br>1013 E. 20th Ave.<br>Hutchinson, KS  67502-5609 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-000 | | 123.44 | 42,750.03 |
| 12/19/08 | 009539 | LUCILLE E. STROHL<br>717 COOLIDGE STREET APT. 10<br>GREAT BEND, KS  67530-4739 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 113.88 | 42,636.15 |
| 12/19/08 | 009540 | KENT L. SCHMIDT<br>919 W. 12TH STREEET<br>LARNED, KS  67550-1904 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 114.23 | 42,521.92 |
| 12/19/08 | 009541 | JAMES VONLEHE<br>RR 1 BOX 97<br>NESS CITY, KS  67560-9731 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 52.90 | 42,469.02 |
| 12/19/08 | 009542 | MARY SUE LONG<br>H C 01 BOX 88<br>JENNINGS, KS  67643-9611 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-000 | | 123.44 | 42,345.58 |
| 12/19/08 | 009543 | RICHARD E. GALLIART<br>910 EVANS STREET<br>GARDEN CITY, KS  67846-5824 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-000 | | 131.86 | 42,213.72 |
| 12/19/08 | 009544 | MARILYN L. KNIGHT<br>2345 S. OLD HIGHWAY 83<br>GARDEN CITY, KS  67846-8942 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-000 | | 126.61 | 42,087.11 |
| 12/19/08 | 009545 | WAYNE B. WEBER<br>730 PRARIE VIEW LN | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 7100-000 | | 154.56 | 41,932.55 |

|  |  | Page Subtotals | 0.00 | 1,101.84 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 872

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728 Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HICKMAN, NE 68372-1701 | | | | | |
| 12/19/08 | 009546 | DARIN B. PETERSEN<br>5930 BARTHOLOMEW CIR<br>LINCOLN, NE 68512-1804 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 267.27 | 41,665.28 |
| 12/19/08 | 009547 | JULIE C. STAUFFER<br>2860 CESSNA ROAD<br>ELM CREEK, NE 68836-1526 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 27.51 | 41,637.77 |
| 12/19/08 | 009548 | JOAN B. LAWRENCE<br>3412 BAUVIS ST.<br>METAIRIE, LA 70001-5106 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 70.54 | 41,567.23 |
| 12/19/08 | 009549 | WILLIAM M. WHITCOMB<br>PO BOX 7097<br>METAIRIE, LA 70010-7097 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 7100-000 | | 52.90 | 41,514.33 |
| 12/19/08 | 009550 | GLORIA P. BOURGEOIS<br>20 S DARYL CT.<br>WESTWGO, LA 70094-2350 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 17.63 | 41,496.70 |
| 12/19/08 | 009551 | ANDREW J. BEVOLO<br>521 CONTI STREET<br>NEW ORLEANS, LA 70130-2232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-000 | | 123.44 | 41,373.26 |
| 12/19/08 | 009552 | DANIEL M. ROY<br>333 JULIA ST. APT 424<br>NEW ORLEANS, LA 70130-3670 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-000 | | 17.63 | 41,355.63 |
| 12/19/08 | 009553 | JR. CHARLES E. KINGSTON<br>144 EMERALD CRK E<br>ABITA SPRINGS, LA 70420-3347 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-000 | | 52.90 | 41,302.73 |
| 12/19/08 | 009554 | ALBERT RAY RICHARD<br>397 POINTE NOIR ROAD<br>BRANCH, LA 70516-3505 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-000 | | 133.84 | 41,168.89 |
| 12/19/08 | 009555 | ALESA T. OLIVIER<br>POST OFFICE BOX 1037 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-000 | | 28.04 | 41,140.85 |

Page Subtotals                              0.00              791.70

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  873

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:           HOLMES P. HARDEN, TRUSTEE
Bank Name:               BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending: 12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BREAUX BRIDGE, LA  70517-1037 | | | | | |
| 12/19/08 | 009556 | KAREN HEBERT<br>203 ABSHIRE DRIVE<br>KAPLAN, LA  70548-2401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-000 | | 128.73 | 41,012.12 |
| 12/19/08 | 009557 | MARK A. ARDOIN<br>2518 BAYOU PLAQUEMINE RD.<br>RAYNE, LA  70578-8730 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-000 | | 52.90 | 40,959.22 |
| 12/19/08 | 009558 | RUTH D. TAYLOR<br>287 ATKINSON RD<br>DERIDDER, LA  70634-8106 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 26.21 | 40,933.01 |
| 12/19/08 | 009559 | TERRY E. ROBERTS<br>22712 GREENCLIFF DR.<br>DENHAM SPRINGS, LA  70726-7331 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 133.92 | 40,799.09 |
| 12/19/08 | 009560 | CLINTON R. DOBSON II<br>4122 N. MAIDEN DR.<br>BATON ROUGE, LA  70809-2310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-000 | | 62.99 | 40,736.10 |
| 12/19/08 | 009561 | MARK BROWN<br>9736 KINGLET DR.<br>BATON ROUGE, LA  70809-4611 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-000 | | 125.20 | 40,610.90 |
| 12/19/08 | 009562 | HUEY P. SLOAN<br>3508 HARDY ST.<br>SHREVEPORT, LA  71109-4112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-003 | | 282.15 | 40,328.75 |
| 12/19/08 | 009563 | WILLIAM J. BROWN<br>4414 WINN ROAD #1<br>MONROE, LA  71202-9585 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-000 | | 72.30 | 40,256.45 |
| 12/19/08 | 009564 | MARY G. GEDDIE<br>PO BOX 5154<br>ALEXANDRIA, LA  71307-5154 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-000 | | 17.63 | 40,238.82 |
| 12/19/08 | 009565 | KERMIT A. BOWMAN<br>P. O. BOX 1184 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-000 | | 133.88 | 40,104.94 |

Page Subtotals          0.00          1,035.91

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 874

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LECOMPTE, LA  71346-1184 | | | | | |
| 12/19/08 | 009566 | STEVE KUPLESKY<br>314 CHRISTINE LANE<br>SIMMESPORT, LA  71369-2256 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-000 | | 133.53 | 39,971.41 |
| 12/19/08 | 009567 | RUBY F. MOODY<br>PO BOX 206<br>OLLA, LA  71465-0206 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 131.62 | 39,839.79 |
| 12/19/08 | 009568 | WILLIAM F. MCKINNEY<br>1914 LOSTWOOD<br>TEXARKANA, AR  71854-8196 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 5600-000 | | 123.44 | 39,716.35 |
| 12/19/08 | 009569 | SARAH F. BARNHART<br>1360 ROBINS STREET<br>CONWAY, AR  72034-6547 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 126.97 | 39,589.38 |
| 12/19/08 | 009570 | LESLIE MAGNESS<br>125 DAVIDSON CIRCLE<br>EDGEMONT, AR  72044-9609 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 7100-000 | | 373.85 | 39,215.53 |
| 12/19/08 | 009571 | DEBRA A. DOSHIER<br>172 HIDEAWAY LANE<br>YELLVILLE, AR  72687-9005 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-000 | | 131.87 | 39,083.66 |
| 12/19/08 | 009572 | LINDA L. MATULA<br>6617 IVERNESS DR<br>ROGERS, AR  72758-8965 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 133.88 | 38,949.78 |
| 12/19/08 | 009573 | STEPHEN P. ZACKER<br>2700 AMESBURY LAKE DR<br>EDMOND, OK  73013-6540 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 52.90 | 38,896.88 |
| 12/19/08 | 009574 | MYRL BAKER<br>2222 SHADOWLAKE DRIVE<br>OKLAHOMA CITY, OK  73159-7440 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-000 | | 63.02 | 38,833.86 |
| 12/19/08 | 009575 | MARILYN L COOK<br>5312 N,W, 119TH TERRACE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-000 | | 70.54 | 38,763.32 |

| | Page Subtotals | 0.00 | 1,341.62 |
|---|---|---|---|

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 875

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | OKLAHOMA CITY, OK  73162-1965 | | | | | |
| 12/19/08 | 009576 | MICHAEL TODD<br>16016 STONE MEADOWS DRIVE<br>OKLAHOMA CITY, OK  73170-7653 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-000 | | 123.44 | 38,639.88 |
| 12/19/08 | 009577 | CHARLES W. SMITH<br>3113 NE BRENTWOOD DRIVE<br>LAWTON, OK  73507-1909 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-000 | | 134.93 | 38,504.95 |
| 12/19/08 | 009578 | JO ANN GOODFELLOW<br>2605 N. FLAMINGO LN<br>ALTUS, OK  73521-1436 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 62.92 | 38,442.03 |
| 12/19/08 | 009579 | JAN WILKINSON<br>RR 2 BOX 9D<br>BUFFALO, OK  73834-9610 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-000 | | 63.38 | 38,378.65 |
| 12/19/08 | 009580 | LOUISE E. HAYES<br>433201 EAST 290 ROAD<br>VINITA, OK  74301-7375 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-000 | | 70.54 | 38,308.11 |
| 12/19/08 | 009581 | PATRICIA J. ROBISON<br>28231 S 630 RD.<br>GROVE, OK  74344-7536 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-000 | | 17.63 | 38,290.48 |
| 12/19/08 | 009582 | GEORGIA T. FLYNN-BOS<br>PO BOX 2346<br>ADDISON, TX  75001-2346 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 141.08 | 38,149.40 |
| 12/19/08 | 009583 | LUCY YANG<br>1428 KIRKWOOD DRIVE, APT. 20104<br>ALLEN, TX  75002-0801 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 123.44 | 38,025.96 |
| 12/19/08 | 009584 | SUSAN N. BANNER REEVER<br>2 BUSH CIRCLE<br>ALLEN, TX  75013-1547 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-000 | | 126.97 | 37,898.99 |
| 12/19/08 | 009585 | GARY BYRD<br>2971 KENTSHIRE LANE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-000 | | 63.36 | 37,835.63 |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 876

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FRISCO, TX  75034-4458 | | | | | |
| 12/19/08 | 009586 | ELIJAH DAWSON JR.<br>6400 STEWART BLVD.<br>THE COLONY, TX  75056-4646 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 131.88 | 37,703.75 |
| 12/19/08 | 009587 | LEZLIE L. RUBE<br>101 CRESCENT DRIVE<br>POTTSBORO, TX  75076-3183 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-000 | | 132.13 | 37,571.62 |
| 12/19/08 | 009588 | SHANNON H. JOHNSON<br>101 CRESENT DRIVE<br>POTTSBORO, TX  75076-3183 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-000 | | 125.79 | 37,445.83 |
| 12/19/08 | 009589 | DEBORAH J. SMITH<br>2021 SINCLAIR LN<br>PLANO, TX  75093-1310 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-000 | | 157.80 | 37,288.03 |
| 12/19/08 | 009590 | GARY DURHAM<br>2912 N. PEARL STREET<br>DALLAS, TX  75201-1108 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-000 | | 133.32 | 37,154.71 |
| 12/19/08 | 009591 | LEE ROCKWAY<br>2215B N GARRETT AVE<br>DALLAS, TX  75206-7033 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-000 | | 27.74 | 37,126.97 |
| 12/19/08 | 009592 | JOHN SCOTT TINSLEY<br>3722 S VERSAILLES AVE<br>DALLAS, TX  75209-6238 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-000 | | 26.31 | 37,100.66 |
| 12/19/08 | 009593 | REBECCA M. MORRIS<br>8622 DANVILLE DRIVE<br>DALLAS, TX  75217-2220 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-000 | | 63.01 | 37,037.65 |
| 12/19/08 | 009594 | MARTHA M. BROWN SEWELL<br>5200 KELLER SPRINGS RD APT 1434<br>DALLAS, TX  75248-2755 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5300-000 | | 303.31 | 36,734.34 |
| 12/19/08 | 009595 | MARTHA M. BROWN SEWELL<br>5200 KELLER SPRINGS RD  APT 1434 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-000 | | 20.67 | 36,713.67 |

| | Page Subtotals | 0.00 | 1,121.96 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 877

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TX  75248-2755 | | | | | |
| 12/19/08 | 009596 | SUSAN A. LEE<br>14909 HILLCREST ROAD<br>DALLAS, TX  75248-5535 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 133.67 | 36,580.00 |
| 12/19/08 | 009597 | BRENDA J. WOOD<br>5630 PRESTWICK LN.<br>DALLAS, TX  75252-4902 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-000 | | 133.90 | 36,446.10 |
| 12/19/08 | 009598 | BILLY BOS<br>PO BOX 701677<br>DALLAS, TX  75370-1677 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-000 | | 141.08 | 36,305.02 |
| 12/19/08 | 009599 | HENRY JR. INSALL<br>307 ALEXANDER ROAD<br>MOUNT PLEASANT, TX  75455-5905 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-000 | | 332.87 | 35,972.15 |
| 12/19/08 | 009600 | JAMES J. MOORE<br>4622 SUMMERHILL ROAD<br>TEXARKANA, TX  75503-2742 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 132.13 | 35,840.02 |
| 12/19/08 | 009601 | ANNETTE A. SHELFER<br>4709 DOVE HOLLOW WAY<br>ARLINGTON, TX  76016-1945 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-000 | | 133.51 | 35,706.51 |
| 12/19/08 | 009602 | STEPHEN HUGGINS<br>1317 WHISPER WILLOWS DRIVE<br>HASLET, TX  76052-3557 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-000 | | 132.10 | 35,574.41 |
| 12/19/08 | 009603 | MARIE SHAVER<br>4728 WHITE SETTLEMENT RD<br>WEATHERFORD, TX  76087-6810 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 133.83 | 35,440.58 |
| 12/19/08 | 009604 | CARLA D. RANSPOT<br>4728 WHITE SETTLEMENT RD<br>WEATHERFORD, TX  76087-6810 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 28.22 | 35,412.36 |
| 12/19/08 | 009605 | LUCINDA K. SCOTT<br>2005 CLUB VIEW CIRCLE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 27.67 | 35,384.69 |

| | | | Page Subtotals | | 0.00 | 1,328.98 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 878

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CORINTH, TX  76210-3062 | | | | | |
| 12/19/08 | 009606 | JEAN CROW<br>311 E. PECAN ST.<br>NOCONA, TX  76255-2748 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-000 | | 116.25 | 35,268.44 |
| 12/19/08 | 009607 | WINONA D DANCER BARNES<br> 5 CROOKED CREEK COURT<br>ROANOKE, TX  76262-5432 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 142.88 | 35,125.56 |
| 12/19/08 | 009608 | VONDA K. KEEL<br>806 ROYAL ROAD<br>WICHITA FALLS, TX  76308-5749 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-000 | | 133.83 | 34,991.73 |
| 12/19/08 | 009609 | BILLY E. ROBB<br>109 S CRESCENT DR<br>ELECTRA, TX  76360-2805 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-000 | | 102.07 | 34,889.66 |
| 12/19/08 | 009610 | STACEY R. KUYKENDALL<br>5501 SHAW RD<br>TOLAR, TX  76476-5405 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-000 | | 28.09 | 34,861.57 |
| 12/19/08 | 009611 | MEL MARTINEZ<br>906 S WARD STREET<br>ITALY, TX  76651-3673 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-000 | | 123.44 | 34,738.13 |
| 12/19/08 | 009612 | ROCHELLE R. HOLLINGSWORTH<br>3770 LOVERSWOOD LANE, APT. 702<br>HOUSTON, TX  77014-1262 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5300-000 | | 123.44 | 34,614.69 |
| 12/19/08 | 009613 | YU JIA<br>5230 JACKWOOD STREET<br>HOUSTON, TX 77095-1313 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-000 | | 62.46 | 34,552.23 |
| 12/19/08 | 009614 | JOHN L. MARTINEZ<br>P. O. BOX 890207<br>HOUSTON, TX  77289-0207 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7100-000 | | 236.68 | 34,315.55 |
| 12/19/08 | 009615 | MICHAEL K. MCMULLEN<br>15537 CHINA GROVE LANE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-000 | | 63.36 | 34,252.19 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 1,132.50 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 879

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |

| Taxpayer ID No: | *******1191 | | |
|---|---|---|---|
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WILLIS, TX  77378-4205 | | | | | |
| 12/19/08 | 009616 | MICHAEL P. GLOYSTEIN<br>17306 DE CHIRICO CIR.<br>SPRING, TX  77379-9720 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-000 | | 133.90 | 34,118.29 |
| 12/19/08 | 009617 | JOHN G. PERCIVAL<br>1070 KURT ROAD<br>BELLVILLE, TX  77418-5750 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-000 | | 123.44 | 33,994.85 |
| 12/19/08 | 009618 | BRYAN W. HOFFPAUIR<br>3914 BOLIVIA DR.<br>PASADENA, TX  77504-2506 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 26.13 | 33,968.72 |
| 12/19/08 | 009619 | CYNTHIA J. MAY<br>6020 BARRINGTON AVE.<br>BEAUMONT, TX  77706-7379 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 132.13 | 33,836.59 |
| 12/19/08 | 009620 | IRENE O. ALVARADO<br>327 LEMUR DRIVE<br>SAN ANTONIO, TX  78213-3425 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-000 | | 62.99 | 33,773.60 |
| 12/19/08 | 009621 | WILMA J. NIEMANN<br>274 TOLAND ROAD<br>WOODSBORO, TX  78393-3546 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-000 | | 133.86 | 33,639.74 |
| 12/19/08 | 009622 | ARTURO CAVAZOS<br>501 WILLIAMSON PLACE<br>CORPUS CHRISTI, TX  78411-2231 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-000 | | 123.44 | 33,516.30 |
| 12/19/08 | 009623 | JAMES W. COOPER<br>5802 KING TRL.<br>CORPUS CHRISTI, TX  78414-6917 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 5600-000 | | 131.75 | 33,384.55 |
| 12/19/08 | 009624 | SANDRA K. SMITH<br>3338 HOLLY RD<br>CORPUS CHRISTI, TX  78415-3212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-000 | | 52.90 | 33,331.65 |
| 12/19/08 | 009625 | GRACE E. WAGNER<br>227 PEACH ROSE COURT | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-000 | | 63.36 | 33,268.29 |

| | Page Subtotals | 0.00 | 983.90 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2                                                                                                     Page:  880

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                          Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.             Bank Name:          BANK OF AMERICA
                                                        Account Number / CD #:    *******9728  Checking - Non Interest
Taxpayer ID No:  *******1191
For Period Ending:  12/31/08                            Blanket Bond (per case limit):
                                                        Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BROWNSVILLE, TX  78520-9358 | | | | | |
| 12/19/08 | 009626 | DARLENE I. VALIGORA<br>213 HILL TOP DRIVE<br>FREDERICKSBURG, TX  78624-6300 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-000 | | 145.22 | 33,123.07 |
| 12/19/08 | 009627 | INEZ C. VANCE<br>2201 WESTWOOD LANE<br>GEORGETOWN, TX  78628-3345 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-000 | | 157.48 | 32,965.59 |
| 12/19/08 | 009628 | ILLIANA R. LOZANO<br>119 TOWAN WAY<br>HUTTO, TX  78634-5518 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 133.90 | 32,831.69 |
| 12/19/08 | 009629 | JOHN E. MULLEN JR.<br>3801 SPIRIT LAKE CV<br>AUSTIN, TX  78746-1644 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-000 | | 125.20 | 32,706.49 |
| 12/19/08 | 009630 | JOE C. GOODMAN<br>12716 DANBROOK CV<br>AUSTIN, TX  78753-7312 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-000 | | 47.61 | 32,658.88 |
| 12/19/08 | 009631 | SCHLUETER RANDY M<br>P.O. BOX 2227<br>AUSTIN, TX  78768-2227 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-000 | | 158.85 | 32,500.03 |
| 12/19/08 | 009632 | ALICIA A. GARCIA<br>PO BOX 426<br>FORT STOCKTON, TX  79735-0426 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-000 | | 157.44 | 32,342.59 |
| 12/19/08 | 009633 | MIGUEL SOLIS, ESQ.<br>1301 N. OREGON STREET<br>EL PASO, TX  79902-4025 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-000 | | 63.36 | 32,279.23 |
| 12/19/08 | 009634 | MARGARET L. LOWE<br>469 S. REED STREET<br>DENVER, CO  80226-3312 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5600-000 | | 123.44 | 32,155.79 |
| 12/19/08 | 009635 | STEVEN G. PON<br>499 WHITE ASH DRIVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-000 | | 123.44 | 32,032.35 |

Page Subtotals                    0.00              1,235.94

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 881

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GOLDEN, CO  80403-7780 | | | | | |
| 12/19/08 | 009636 | PHYLLIS TEMPLE<br>10399 CHRISTOPHER DRIVE<br>CONIFER, CO  80433-8803 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-000 | | 133.69 | 31,898.66 |
| 12/19/08 | 009637 | YIMEI CHEN<br>860 VINDICATOR DIRVE, APT. 210<br>COLORADO SPRINGS, CO  80919-3612 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-000 | | 62.85 | 31,835.81 |
| 12/19/08 | 009638 | LISA L VIOLETT<br>901 ROAD 6 527<br>POWELL, WY  82435-8503 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-000 | | 123.44 | 31,712.37 |
| 12/19/08 | 009639 | ROBERT T. BROWN<br>1422 S. FENWAY STREET<br>CASPER, WY  82601-4058 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 5300-000 | | 112.05 | 31,600.32 |
| 12/19/08 | 009640 | JEFF REICHEL<br>3914 E. 3200 N #B<br>HANSEN, ID  83334-5206 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 123.44 | 31,476.88 |
| 12/19/08 | 009641 | JEAN ELLSWORTH<br>201 W 5TH AVE<br>SALMON, ID  83467-3843 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 352.69 | 31,124.19 |
| 12/19/08 | 009642 | K. RICHARD STANWOOD<br>1201 PEEBLE BEACH WAY<br>EAGLE, ID  83616-5243 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 5300-000 | | 131.55 | 30,992.64 |
| 12/19/08 | 009643 | KAREN K. DOERZAPH<br>PO BOX 1432<br>COEUR D-ALENE, ID  83816-1432 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 131.55 | 30,861.09 |
| 12/19/08 | 009644 | SUSAN K. SKIDMORE<br>7075 S. CONIFER LN<br>HARRISON, ID  83833-8755 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-000 | | 123.44 | 30,737.65 |
| 12/19/08 | 009645 | MICHAEL L. ZWIEBEL<br>8673 W. COEUR D'ALENE DR. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-000 | | 151.48 | 30,586.17 |

| | | | Page Subtotals | | 0.00 | 1,446.18 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 882

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | | |
| For Period Ending: | 12/31/08 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SPIRIT LAKE, ID  83869-9329 | | | | | |
| 12/19/08 | 009646 | DAVID G. WOOD<br>1 SNOW FOREST LANE<br>SANDY, UT  84092-5522 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-000 | | 123.44 | 30,462.73 |
| 12/19/08 | 009647 | ROBERT P. PEARSON<br>5702 E. PARADISE LANE<br>SCOTTSDALE, AZ  85254-1204 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-000 | | 130.49 | 30,332.24 |
| 12/19/08 | 009648 | PERRY W. SHIRK<br>333 W. GLENN STREET<br>TUCSON, AZ  85705 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-000 | | 133.81 | 30,198.43 |
| 12/19/08 | 009649 | VINCE L. RETERSTORF<br>3616 WEST BUTTERFLY LANE<br>TUSCON, AZ  85742-9349 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-000 | | 8.18 | 30,190.25 |
| 12/19/08 | 009650 | ROB O. NORLIN<br>1068 DUSTY LANE<br>SHOW LOW, AZ  85901-3923 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-000 | | 133.53 | 30,056.72 |
| 12/19/08 | 009651 | SAM HOUSTON<br>790 BOSQUE FARMS BLVD<br>BOSQUE FARMS, NM  87068-9527 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-000 | | 133.36 | 29,923.36 |
| 12/19/08 | 009652 | DARRIN S. MILLER<br>1725 32ND ST SE<br>RIO RANCHO, NM  87124-1776 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-000 | | 62.81 | 29,860.55 |
| 12/19/08 | 009653 | AGUSTIN E. PINCHEIRA<br>4900 WOODHAVEN DR., NE<br>RIO RANCHO, NM  87144-5707 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-000 | | 123.44 | 29,737.11 |
| 12/19/08 | 009654 | REGINALD A YAGLE<br>6 ROAD 5374<br>FARMINGTON, MN  87401-1510 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5300-000 | | 195.27 | 29,541.84 |
| 12/19/08 | 009655 | ROY S. HERNANDEZ<br>HC 31 BOX 5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-000 | | 52.90 | 29,488.94 |

| | | Page Subtotals | 0.00 | 1,097.23 | |

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 883

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728 Checking - Non Interest |
| Taxpayer ID No: *******1191 | |
| For Period Ending: 12/31/08 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 009656 | ANTON CHICO, NM 87711-9501 ROBERT J. FULTON PO BOX 492 ORGAN, NM 88052-0492 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-000 | | 123.44 | 29,365.50 |
| 12/19/08 | 009657 | CHARLES E. MILLAR 221 SOUTH WALLACE LAS VEGAS, NV 89107-2557 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-000 | | 123.44 | 29,242.06 |
| 12/19/08 | 009658 | GARY D. POWELL 949 E. FLAMINGO RD, APT 45E LAS VEGAS, NV 89119-7338 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 133.90 | 29,108.16 |
| 12/19/08 | 009659 | MARIAN CALAMIA 3284 SOUTHRIDGE AVE. LAS VEGAS, NV 89121-3742 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 62.92 | 29,045.24 |
| 12/19/08 | 009660 | CLARK G. HOFFMAN 4395 NO. CHIEFTAIN ST. LAS VEGAS, NV 89129-2602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-000 | | 130.49 | 28,914.75 |
| 12/19/08 | 009661 | LINDWINA L. WIN 27111 DIAMONDHEAD LN. RANCHO PALOS VERDES, CA 90275-3730 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-000 | | 132.13 | 28,782.62 |
| 12/19/08 | 009662 | MARK Z SHIEH PO BOX 1794 ARCADIA, CA 91077-1794 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 5600-000 | | 123.44 | 28,659.18 |
| 12/19/08 | 009663 | WEI H. ZHANG P O BOX 2284 ARCADIA, CA 91077-2284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 52.90 | 28,606.28 |
| 12/19/08 | 009664 | SUSAN CHUN WEI YONG FAN 2071 E. ALPINE MEADOWS CIRCLE WALNUT, CA 91789-1276 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-000 | | 123.44 | 28,482.84 |
| 12/19/08 | 009665 | KARL J SHAW PO BOX 3211 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-000 | | 163.08 | 28,319.76 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,169.18 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  884

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHULA VISTA, CA  91909-3211 | | | | | |
| 12/19/08 | 009666 | GEORGE E. BENEDETTO<br>6526 CORTE MONTECITO<br>CARLSBAD, CA  92009-4529 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5300-000 | | 183.95 | 28,135.81 |
| 12/19/08 | 009667 | CSILLA HIRTH-STAMM<br>689 S. EL CIELO RD.<br>PALM SPRINGS, CA  92264-1006 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-000 | | 133.87 | 28,001.94 |
| 12/19/08 | 009668 | JULES M. AUZENNE<br>25742 E DATE<br>SAN BERNARDINO, CA  92404-3462 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 63.33 | 27,938.61 |
| 12/19/08 | 009669 | GILES C. TUCKFIELD<br>721 AMIGOS WAY #8<br>NEWPORT BEACH, CA  92660-3072 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 90.19 | 27,848.42 |
| 12/19/08 | 009670 | TURMSAK LATTHITHAM<br>249 S. JOANNE AVE.<br>VENTURA, CA  93003-4723 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-000 | | 133.83 | 27,714.59 |
| 12/19/08 | 009671 | YUE Y LIO<br>279 SAINT CATHERINE DR.<br>DALY CITY, CA  94015-2114 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-000 | | 52.90 | 27,661.69 |
| 12/19/08 | 009672 | HAR WANG CHAN<br>450 SKYLINE DRIVE<br>DALY CITY, CA  94015-4561 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-000 | | 137.55 | 27,524.14 |
| 12/19/08 | 009673 | HAR WANG CHAN<br>450 SKYLINE DRIVE<br>DALY CITY, CA  94015-4561 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 3.53 | 27,520.61 |
| 12/19/08 | 009674 | ADA W. HO<br>325 MINORCA WAY<br>MILLBRAE, CA  94030-2235 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-000 | | 123.44 | 27,397.17 |
| 12/19/08 | 009675 | VICTORIA W. CHANG<br>861 TICONDEROGA DR | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5600-000 | | 138.92 | 27,258.25 |

| | | Page Subtotals | 0.00 | 1,061.51 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

Page: 885

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUNNYVALE, CA 94087-2250 | | | | | |
| 12/19/08 | 009676 | QIANG WANG 41277 ROBERTS AVE., APT. 36 FREMONT, CA 94538-4962 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-000 | | 131.78 | 27,126.47 |
| 12/19/08 | 009677 | ELLIS R. SHEPHERD 1590 162ND AVE APT 5 SAN LEANDRO, CA 94570-2156 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 130.76 | 26,995.71 |
| 12/19/08 | 009678 | ALICE S. CHU 1462 CARMINE WAY SAN JOSE, CA 95131-3041 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 123.44 | 26,872.27 |
| 12/19/08 | 009679 | JANICE C. SEGALL 4999 LUNDBLADE DRIVE EUREKA, CA 95503-6487 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-000 | | 133.87 | 26,738.40 |
| 12/19/08 | 009680 | L. RAY RICHARDSON 4067 MAIN ST. GREENWOOD, CA 95635-9209 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7100-000 | | 52.90 | 26,685.50 |
| 12/19/08 | 009681 | PHILIP M DAVIS 271 EDGEBROOK DRIVE IONE, CA 95640-5214 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-000 | | 133.53 | 26,551.97 |
| 12/19/08 | 009682 | BETTY L. JOHNSON 100 SW 195TH AVEL, UNIT 74 BEAVERTON, OR 97006-1957 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-000 | | 146.93 | 26,405.04 |
| 12/19/08 | 009683 | JOSHUA M. GOLSTON 410 HIGH COURT GLADSTONE, OR 97027-1692 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 133.32 | 26,271.72 |
| 12/19/08 | 009684 | JON W. NELSON 1550 NW VIEWMONT DRIVE DUNDEE, OR 97115-9540 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5300-000 | | 260.64 | 26,011.08 |
| 12/19/08 | 009685 | JOHN S. HERMENS 1109 7TH STREET EXT | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 52.90 | 25,958.18 |

| | | Page Subtotals | 0.00 | 1,300.07 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 886

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   *******1191
For Period Ending:   12/31/08

Trustee Name:         HOLMES P. HARDEN, TRUSTEE
Bank Name:            BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LAFAYETTE, OR  97127-9663 | | | | | |
| 12/19/08 | 009686 | HOLLY A. HILFIKER<br>1866 YVONNE ST, SE<br>SALEM, OR  97306-1232 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5300-000 | | 147.02 | 25,811.16 |
| 12/19/08 | 009687 | FRANK KLINE<br>1290 Victoria Falls Drive<br>REDMOND, OR  97756-2827 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7200-000 | | 133.32 | 25,677.84 |
| 12/19/08 | 009688 | GRACE E. SIEGWARTH<br>1645 S. 272ND ST., SPC 134<br>FEDERAL WAY, WA  98003-2304 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 7100-000 | | 157.29 | 25,520.55 |
| 12/19/08 | 009689 | STEFONAY B. SINCLAIRE<br>3113 165TH AVE. SE<br>BELLEVUE, WA  98008-5724 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 35.27 | 25,485.28 |
| 12/19/08 | 009690 | NEENA KAUR SINGH<br>33246 37TH AVE., SW<br>FEDERAL WAY, WA  98023-2905 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-000 | | 157.58 | 25,327.70 |
| 12/19/08 | 009691 | KULUIR K. SANDHU<br>24323 119TH AVE SE<br>KENT, WA  98030-9203 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-000 | | 157.59 | 25,170.11 |
| 12/19/08 | 009692 | KERI A. HEGGENES<br>28112 231ST PL S.E.<br>MAPLE VALLEY, WA  98038-8158 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-000 | | 52.90 | 25,117.21 |
| 12/19/08 | 009693 | BETTE S. HOLDING<br>4450 DAVIS AVE S APT 303<br>RENTON, WA  98055-6212 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-000 | | 27.72 | 25,089.49 |
| 12/19/08 | 009694 | CAROLYN M. OLBERG<br>1042 LOVELL AVE. NW<br>BAINBRIDGE ISLAND, WA  98110-2717 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-000 | | 118.51 | 24,970.98 |
| 12/19/08 | 009695 | SAM R. SCHRIBNER<br>2207 10TH STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 133.87 | 24,837.11 |

Page Subtotals                0.00          1,121.07

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 887

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ANACORTES, WA 98221-1444 | | | | | |
| 12/19/08 | 009696 | DIANA M. ESTEP<br>4108 246TH ST, NE<br>ARLINGTON, WA 98223-7537 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0048 | 5600-000 | | 133.87 | 24,703.24 |
| 12/19/08 | 009697 | NEAL S. ROBINSON<br>1767 GENEVA SHORE LANE<br>BELLINGHAM, WA 98229-2628 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0150 | 7200-000 | | 156.80 | 24,546.44 |
| 12/19/08 | 009698 | SATWANT SINGH<br>812 SALMMBERRY LANE<br>BELLINGHAM, WA 98229-2831 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0123 | 7100-000 | | 157.59 | 24,388.85 |
| 12/19/08 | 009699 | SANDRA L. CLARK<br>PO BOX 904<br>BURLINGTON, WA 98233-0530 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0035 | 5300-000 | | 133.87 | 24,254.98 |
| 12/19/08 | 009700 | DAN MADLUNG<br>848 BELLA VISTA LANE<br>BURLINGTON, WA 98233-1487 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0150 | 7200-000 | | 166.72 | 24,088.26 |
| 12/19/08 | 009701 | RANDAL D. TOLF<br>1012 BURLINGTON HEIGHTS DRIVE<br>BURLINGTON, WA 98233-1489 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0034 | 5300-000 | | 303.31 | 23,784.95 |
| 12/19/08 | 009702 | RANDAL D. TOLF<br>1012 BURLINGTON HEIGHTS DRIVE<br>BURLINGTON, WA 98233-14891 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0034 | 5600-000 | | 137.55 | 23,647.40 |
| 12/19/08 | 009703 | GRAHAM R HAINES<br>7296 HIDEAWAY LN<br>CONCRETE, WA 98237-9458 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0155 | 7200-000 | | 132.10 | 23,515.30 |
| 12/19/08 | 009704 | ELLOUISE M. SNYDER<br>PO BOX 2039<br>GRANITE FALLS, WA 98252-2039 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0135 | 5300-000 | | 148.33 | 23,366.97 |
| 12/19/08 | 009705 | GABE L. MARTINEZ<br>1813 113TH DR., SE | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0035 | 5300-000 | | 134.02 | 23,232.95 |

| | Page Subtotals | 0.00 | 1,604.16 |
|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 888

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 009706 | DONNA L. DURHAM<br>1552 JUNQUIST RD.<br>MOUNT VERNON, WA  98273-1723 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0037 | 7100-003 | | 133.87 | 23,099.08 |
| 12/19/08 | 009707 | BRADLEY S. PARADIS<br>1810 SANDALWOOD CT.<br>MOUNT VERNON, WA  98273-2345 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0149 | 5600-000 | | 132.10 | 22,966.98 |
| 12/19/08 | 009708 | LYLE L. PAULEY<br>1507 SUNSET PL A<br>MOUNT VERNON, WA  98273-5634 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0090 | 5600-000 | | 111.73 | 22,855.25 |
| 12/19/08 | 009709 | GARY S. WIEGAND<br>19115 Dike Road<br>MT VERNON, WA  98273-6521 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0034 | 7100-000 | | 133.81 | 22,721.44 |
| 12/19/08 | 009710 | SHEILA R. DAUT<br>20076 SINNES ROAD<br>MT. VERNON, WA  98274-7596 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0015 | 5300-000 | | 130.49 | 22,590.95 |
| 12/19/08 | 009711 | DONALD K. CODY<br>3115 MOODY STREET<br>MT VERNON, WA  98274-8903 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0066 | 5300-000 | | 133.87 | 22,457.08 |
| 12/19/08 | 009712 | SANDRA K. KWANT<br>21498 CONWAY HILL LN<br>MOUNT VERNON, WA  98274-9527 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0050 | 5300-000 | | 123.44 | 22,333.64 |
| 12/19/08 | 009713 | ELLEN M. TAFT<br>920 MAPLE ST., APT. 27<br>SEDRO WOOLLEY, WA  98284-1536 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0108 | 5600-000 | | 133.87 | 22,199.77 |
| 12/19/08 | 009714 | SHAWN M. RONK<br>801 THURMOND LANE<br>SEDRO WOOLLEY, WA  98284-4389 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0108 | 7100-000 | | 133.87 | 22,065.90 |
| 12/19/08 | 009715 | DAVID A. HOLT & KATHY J. HOLT<br>23162 MOSIER ROAD | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0097 | 7100-000 | | 35.27 | 22,030.63 |

(Note: first row continues the address from previous page: "LAKE STEVENS, WA  98258-2030")

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 0.00 | 1,202.32 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  889

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 009716 | SEDRO WOOLLEY, WA  98284-8288<br>RANDALL R. LOWE<br>617 SHILON LANE<br>SEDRO WOOLLEY, WA  98284-9014 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 133.87 | 21,896.76 |
| 12/19/08 | 009717 | MARNITA K. AMUNDSON<br>2802 QUEENS WAY APT. D1<br>MILTON, WA  98354-9008 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5300-000 | | 159.61 | 21,737.15 |
| 12/19/08 | 009718 | FANG LI<br>1901 54TH SE LANE<br>OLYMPIA, WA  98501-4746 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-000 | | 133.39 | 21,603.76 |
| 12/19/08 | 009719 | LISA A. METSKER<br>3222 S BAY RD NE<br>OLYMPIA, WA  98506-2955 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-000 | | 146.01 | 21,457.75 |
| 12/19/08 | 009720 | RON & KAREN BOQUIST<br>188 BOROVEC ROAD<br>CHEHALIS, WA  98532-8714 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-003 | | 52.90 | 21,404.85 |
| 12/19/08 | 009721 | DENI K. WHITE<br>15411 SE MILL PLAIN BLVD., UNIT A1<br>VANCOUVER, WA  98684-8283 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 5600-000 | | 133.87 | 21,270.98 |
| 12/19/08 | 009722 | TODD J. RONEY<br>4648 JOEY RD., NE<br>MOSES LAKE, WA  98837-9020 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-000 | | 133.51 | 21,137.47 |
| 12/19/08 | 009723 | IVA M. EWING<br>P. O. BOX 3356<br>OMAK, WA  98841-3356 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-000 | | 133.87 | 21,003.60 |
| 12/19/08 | 009724 | ARLENE C. EBY<br>P. O. BOX 160<br>RIVERSIDE, WA  98849-0160 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-000 | | 161.64 | 20,841.96 |
| 12/19/08 | 009725 | EUGENE B. KOROLAK<br>P O BOX 309 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-000 | | 133.67 | 20,708.29 |

Page Subtotals            0.00            1,322.34

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  890

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SOAP LAKE, WA  98851-0309 | | | | | |
| 12/19/08 | 009726 | CHARLES Y FOX<br>PO BOX 1077<br>VERADALE, WA  99037-1077 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-000 | | 123.44 | 20,584.85 |
| 12/19/08 | 009727 | DAVID C. MEYERSBERG<br>1619 E. THURSTON<br>SPOKANE, WA  99203-4245 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 52.90 | 20,531.95 |
| 12/19/08 | 009728 | SHERRI D. DELAY<br>6004 N. MONROE STREET<br>SPOKANE, WA  99205-6545 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-000 | | 133.87 | 20,398.08 |
| 12/19/08 | 009729 | ROGER D. POTTS<br>PO BOX 4088<br>WEST RICHLAND, WA  99353-4001 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-000 | | 133.88 | 20,264.20 |
| 12/19/08 | 009730 | FREDERICK R DOUGLAS<br>HC 63 Box 1320<br>Gakona, AK  99586-9404 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 193.72 | 20,070.48 |
| 12/19/08 | 009731 | M. TAW LINDSEY<br>PO BOX 61<br>MATLAKATLA, AK  99926-0061 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-000 | | 116.12 | 19,954.36 |
| 12/19/08 | 009732 | SUSAN M. HODGSON<br>72 TEMPLEGREEN DR. NE<br>CALGARY, AB  T1Y4T9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-000 | | 52.90 | 19,901.46 |
| 12/19/08 | 009733 | MICHELE TURCOT<br>10405 D'IBERVILLE<br>MONTREAL, PQ  H2B2T8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-000 | | 161.50 | 19,739.96 |
| 12/19/08 | 009734 | LOTFI BEN YOUSSEF<br>3885 LINTON APT#2<br>MONTREAL, PQ  H3S1T3 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-000 | | 25.39 | 19,714.57 |
| 12/19/08 | 009735 | BAXTER D. LAPORTE<br>4870 COTE DES NEIGES, STE 1510 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-003 | | 161.50 | 19,553.07 |

| | | | Page Subtotals | | 0.00 | 1,155.22 | |

LFORM24

Ver: 12.63

**FORM 2**

Page: 891

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     *******1191
For Period Ending:   12/31/08

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:     *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MONTREAL, QC  H3V 1H3 | | | | | |
| 12/19/08 | 009736 | JEAN CLAUDE SEVIGNY SR<br>4350 SHERBROOKE OURST #C11<br>WESTMOUNT, PQ  H3Z1E3 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-000 | | 35.27 | 19,517.80 |
| 12/19/08 | 009737 | NORMAND MARCOTTE<br>330 BONNEVILLE<br>ST-MATHIEU LAPRAIRI, PQ  J0L2H0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 78.21 | 19,439.59 |
| 12/19/08 | 009738 | ST-LAURENT CECILE<br>11285 YAMASKA<br>ST-HYACINTHE, PQ  J2S8B1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-000 | | 19.40 | 19,420.19 |
| 12/19/08 | 009739 | JEAN-PAUL TATLOCK<br>998 ANGELIQUE DAIGNEAULT<br>BELOEIL, PQ  J3G6J2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-000 | | 66.08 | 19,354.11 |
| 12/19/08 | 009740 | MARIE-CLAIRE DUBUC-BOYER<br>811 RINGUET<br>MONT-ST-HILAIRE, PQ  J3H3W9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-000 | | 26.45 | 19,327.66 |
| 12/19/08 | 009741 | GINO FARRAH<br>2120 DE LA REGENCE<br>ST. BRUNO, QUEBEC  J3V-4B6 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-003 | | 73.03 | 19,254.63 |
| 12/19/08 | 009742 | FRANCOIS RICHARD<br>1637 DABLON<br>ST. BRUNO, PQ  J3V4S7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 35.27 | 19,219.36 |
| 12/19/08 | 009743 | RONALD MERCILLE<br>937 DE LA ROCHELLE<br>BOUCHERVILLE, PQ  J4B5G3 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-000 | | 77.27 | 19,142.09 |
| 12/19/08 | 009744 | JEAN GARIEPY<br>933 BOISSY<br>ST.LAMBERT, PQ  J4R1K1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 137.55 | 19,004.54 |
| 12/19/08 | 009745 | JEAN GARIEPY<br>933 BOISSY | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-000 | | 21.86 | 18,982.68 |

Page Subtotals          0.00          570.39

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 892

Case No:     98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:  *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ST.LAMBERT, PQ  J4R1K1 | | | | | |
| 12/19/08 | 009746 | DANIELLE GARIEPY<br>933 BOISSY ST<br>SAINT LAMBERT, PQ  J4R1K1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 49.02 | 18,933.66 |
| 12/19/08 | 009747 | ROBERT POIRIER<br>4220 MAUPASSANT<br>BROSSARD, PQ  J4Y1K5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-000 | | 77.88 | 18,855.78 |
| 12/19/08 | 009748 | ERIC NGAN<br>3516 WYMAN CRESCENT<br>GLOUCESTER, ON  K1V0Y9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-000 | | 63.80 | 18,791.98 |
| 12/19/08 | 009749 | GRAHAM F. CORKE<br>14 CLARIDGE<br>NEPEAN, ON  K2J4L8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-000 | | 52.90 | 18,739.08 |
| 12/19/08 | 009750 | IGNAZIO NICASTRO<br>34 LACEY DRIVE<br>WHITBY, ON  L1R2A9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-000 | | 4.58 | 18,734.50 |
| 12/19/08 | 009751 | KELLY M. ALLEN<br>23 BRISBANE GLEN<br>ST. CATHARINES, ON  L2N3L2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-003 | | 78.92 | 18,655.58 |
| 12/19/08 | 009752 | JOYCE CHAN<br>332 RAYMERVILLE DR<br>MARKHAM, ON  L3P6N5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-000 | | 17.63 | 18,637.95 |
| 12/19/08 | 009753 | CLYDE M. MARSHALL<br>39 FAIRTY DR.<br>MARKHAM, ON  L3S3A6 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 166.03 | 18,471.92 |
| 12/19/08 | 009754 | LIN LI<br>31A MORGAN AVE.<br>THORNHILL, ON  L3T1P9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-000 | | 123.44 | 18,348.48 |
| 12/19/08 | 009755 | LILI YU<br>256 RIEL DR. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 5600-000 | | 52.90 | 18,295.58 |

Page Subtotals    0.00    687.10

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   893

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Taxpayer ID No: *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MISSISSAUGA, ON  L5B 3R4 | | | | | |
| 12/19/08 | 009756 | HWA LU-CHAO<br>36 WARD AVE.<br>HAMILTON, ON  L8S2E6 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-000 | | 54.93 | 18,240.65 |
| 12/19/08 | 009757 | JOTIS NARAIN<br>6281 KINGSTON ROAD<br>SCARBOROUGH, ON  M1C1L1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 19.66 | 18,220.99 |
| 12/19/08 | 009758 | SENG-HIM CHAN<br>29 FISHERY ROAD<br>SCARBOROUGH, ON  M1C4H5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-000 | | 134.71 | 18,086.28 |
| 12/19/08 | 009759 | PINGNA PS. SHENG<br>22 ROKER CRESCENT<br>SCARBOROUGH, ON  M1S1P4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 5600-000 | | 123.44 | 17,962.84 |
| 12/19/08 | 009760 | DEBORAH D. LEE<br>30 THREADNEEDLE CRES<br>WILLOWDALE, ON  M2H1Z4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-000 | | 77.59 | 17,885.25 |
| 12/19/08 | 009761 | JIAN J. CHEN<br>165 VILLAGE GREENWAY W<br>NORTH YORK, ON  M2J1L1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-000 | | 52.90 | 17,832.35 |
| 12/19/08 | 009762 | QIONG LI<br>2600 DON MILLS RD. APT. 1912<br>WILLOWDALE, ON  M2J3B4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-000 | | 35.27 | 17,797.08 |
| 12/19/08 | 009763 | ANITA PRICE<br>1210 SHEPPARD AVE E. #408<br>TORONTO, ON  M2K1E3 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 160.41 | 17,636.67 |
| 12/19/08 | 009764 | DONNA A. YOUNG<br>1210 SHEPPARD AVE EAST #408<br>TORONTO, ON  M2K1E3 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-000 | | 160.41 | 17,476.26 |
| 12/19/08 | 009765 | GUAN YING LEI<br>108 ELISE TERRANCE DRIVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-000 | | 52.90 | 17,423.36 |

Page Subtotals                0.00              872.22

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  894

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NORTH YORK, ON  M2R2X1 | | | | | |
| 12/19/08 | 009766 | YVETTE C. RAMSEY<br>670 PARLIAMENT STREET APT 614<br>TORONTO, ON  M4X1R4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-000 | | 30.42 | 17,392.94 |
| 12/19/08 | 009767 | JINLI ZENG<br>88 MUTUAL ST APT 608<br>TORONTO, ON  M5B2N3 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 52.90 | 17,340.04 |
| 12/19/08 | 009768 | WAHNESE A. ANTONIONI<br>21 CLASSIC AVE.<br>TORONTO, ON  M5S2Z3 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-003 | | 30.94 | 17,309.10 |
| 12/19/08 | 009769 | XUESU WU<br>222 ELM STREET  APT. 215<br>TORONTO, ON  M5T1K5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-000 | | 131.98 | 17,177.12 |
| 12/19/08 | 009770 | XUESU WU<br>222 ELM STREET  APT. 215<br>TORONTO, ON  M5T1K5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-000 | | 131.98 | 17,045.14 |
| 12/19/08 | 009771 | WEIHANG SUN<br>116 NASSAU ST.<br>TORONTO, ON  M5T1M7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 7100-000 | | 22.26 | 17,022.88 |
| 12/19/08 | 009772 | HIMANSU PATEL<br>534 ARLINGTON AVE.<br>TORONTO, ON  M6C3A5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 142.20 | 16,880.68 |
| 12/19/08 | 009773 | AMITA PATEL<br>534 ARLINGTON AVE.<br>TORONTO, ON  M6C3A5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 142.20 | 16,738.48 |
| 12/19/08 | 009774 | INDU MOORES<br>534 ARLINGTON AVE.<br>TORONTO, ON  M6C3A5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 142.20 | 16,596.28 |
| 12/19/08 | 009775 | JIE CHEN<br>1212 OSSINGTON AVE. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-000 | | 52.90 | 16,543.38 |

| | | Page Subtotals | | | 0.00 | 879.98 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 895

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| Taxpayer ID No: | *******1191 | |
| For Period Ending: | 12/31/08 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TORONTO, ON  M6G3W1 | | | | | |
| 12/19/08 | 009776 | SUYUN YANG<br>458 MARGUERETTA ST.<br>TORONTO, ON  M6H3S5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 123.44 | 16,419.94 |
| 12/19/08 | 009777 | KAISI K.L. LU<br>458 MARGUERETTA STREET<br>TORONTO, ON  M6H3S5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 17.63 | 16,402.31 |
| 12/19/08 | 009778 | AIQI A.L. LU<br>458 MARGUERETTA STREET<br>TORONTO, ON  M6H3S5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-000 | | 17.63 | 16,384.68 |
| 12/19/08 | 009779 | SHOUQI SHUI<br>67 CLAREMONT STREET<br>TORONTO, ON  M6P2G8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-000 | | 28.22 | 16,356.46 |
| 12/19/08 | 009780 | MELANIE DAVIES<br>282 INDIAN ROAD CRESCENT<br>TORONTO, ON  M6P2G8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-000 | | 21.60 | 16,334.86 |
| 12/19/08 | 009781 | SANDRA SOODEEN<br>333 B. MAYVIEW CRES.<br>WATERLOO, ON  N2V1P9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-000 | | 30.42 | 16,304.44 |
| 12/19/08 | 009782 | WILLIAM A. VAN ECK<br>31 DEBBY CRESCENT<br>BRANTFORD, ON  N3R7A4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 21.16 | 16,283.28 |
| 12/19/08 | 009783 | JENNIFER L. HEBERT<br>BOX 369<br>ST.LAURENT, MB  R0C2S0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-000 | | 162.75 | 16,120.53 |
| 12/19/08 | 009784 | GARY P. PERCH<br>2120 DUGALD RD<br>WINNIPEG, MB  R2C2Z5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-000 | | 256.38 | 15,864.15 |
| 12/19/08 | 009785 | DOVIE INTERNATIONAL<br>104-LARCHDALE CRESCENT | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 218.76 | 15,645.39 |

| | | | Page Subtotals | | 0.00 | 897.99 | |

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  896

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WINNIPEG, MB  R2K0C1 | | | | | |
| 12/19/08 | 009786 | MARLO THUE<br>BENGOUGH COOP 201 MAIN ST<br>BENGOUGH, SK  S0C0K0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-000 | | 28.32 | 15,617.07 |
| 12/19/08 | 009787 | KEITH C. WHYTE<br>BOX 8<br>BENGOUGH, SK  S0C0K0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5300-000 | | 63.59 | 15,553.48 |
| 12/19/08 | 009788 | ALEXIS NEDERHOFF<br>BOX 191<br>ROULEAU, SK  S0G4H0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5600-000 | | 33.05 | 15,520.43 |
| 12/19/08 | 009789 | GLADYS NEDERHOFF<br>PO BOX 177<br>ROULEAU, SK  S0G4H0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5600-000 | | 68.56 | 15,451.87 |
| 12/19/08 | 009790 | ELLIS NEDERHOFF<br>BOX 191<br>ROULEAU, SK  S0G4H0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5600-000 | | 33.79 | 15,418.08 |
| 12/19/08 | 009791 | JACK E. NEDERHOFF<br>BOX 191<br>ROULEAU, SK  S0G4H0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5300-000 | | 166.57 | 15,251.51 |
| 12/19/08 | 009792 | ROGER DERINGER<br>211 3RD AVE. EAST<br>ASSINIBOIA, SK  S0H0B0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 17.63 | 15,233.88 |
| 12/19/08 | 009793 | SJOGREN EMILY<br>BOX 41 AUST STORE 1 MAIN ST.<br>BIG BEAVER, SK  S0H0G0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-000 | | 80.83 | 15,153.05 |
| 12/19/08 | 009794 | JOSHUA C. DECAP<br>PO BOX 243<br>LAFLECHE, SK  S0H2K0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 137.55 | 15,015.50 |
| 12/19/08 | 009795 | CHERYL HAMILTON<br>PO BOX 271 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-003 | | 4.93 | 15,010.57 |

Page Subtotals                    0.00          634.82

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  897

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/19/08 | 009796 | DOREEN FISET<br>PO BOX 133<br>LAFLECHE, SK  S0H2K0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 5.15 | 15,005.42 |
| 12/19/08 | 009797 | LAWRENCE C. DECAP<br>PO BOX 452<br>LAFLECHE, SK  S0H2K0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 9.25 | 14,996.17 |
| 12/19/08 | 009798 | MELANIE HUYGHEBAERT<br>202 2ND STREET WEST<br>LAFLECHE, SK  S0H2K0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 5.15 | 14,991.02 |
| 12/19/08 | 009799 | CELESTE A. ROBERTON<br>PO BOX 283<br>LAFLECHE, SK  S0H2K0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 115.39 | 14,875.63 |
| 12/19/08 | 009800 | DENISE M. DECAP<br>PO BOX 535<br>LAFLECHE, SK  S0H2K0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 9.25 | 14,866.38 |
| 12/19/08 | 009801 | PRICILLES D. ROMMELAERE<br>BOX 41<br>LAFLECHE, SK  S0H2K0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 9.25 | 14,857.13 |
| 12/19/08 | 009802 | JOSHUA C. DECAP<br>PO BOX 243<br>LAFLECHE, SK  S0H2K0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-000 | | 28.10 | 14,829.03 |
| 12/19/08 | 009803 | KURT SILBERNAGEL<br>RAILWAY AVE. BOX 381<br>MANKOTA, SK  S0H2W0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-000 | | 63.59 | 14,765.44 |
| 12/19/08 | 009804 | DONALD THORHAUG<br>#5 3RD ST SE<br>WILLOW BUNCH, SK  S0H4K0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 7100-000 | | 28.32 | 14,737.12 |
| 12/19/08 | 009805 | DONNA M. WALKER<br>BOX 88 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 51.86 | 14,685.26 |

| | | | Page Subtotals | | 0.00 | 325.31 | |

Ver: 12.63

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  898

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VANSCOY, SK  S0L3J0 | | | | | |
| 12/19/08 | 009806 | ANDY C. VOSKAMP<br>MAIN ST. BOX 81<br>ANEROID, SK  S0N0C0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 5300-000 | | 10.60 | 14,674.66 |
| 12/19/08 | 009807 | RICHARD & WANDA PERRAULT<br>201 CENTRE STREET BOX 215<br>VAL MARIE, SK  S0N2T0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 5600-000 | | 35.27 | 14,639.39 |
| 12/19/08 | 009808 | REBECCA L. WALKER<br>P.O. BOX 34<br>VAL MARIE, SK  S0N2T0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-000 | | 125.77 | 14,513.62 |
| 12/19/08 | 009809 | ARNOLD & CAROL FENNER<br>1407 GLENDALE STREET<br>MOOSE JAW, SK  S6H6Z1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 5600-000 | | 63.59 | 14,450.03 |
| 12/19/08 | 009810 | GLENN BOWMAN<br>447 SEBESTYEN COURT<br>SASKATOON, SASK  S7K 6S4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-000 | | 74.65 | 14,375.38 |
| 12/19/08 | 009811 | VINCENT W. FLATRUD<br>263 4TH AVE. NW<br>SWIFT CURRENT, SK  S9H0T8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-000 | | 10.37 | 14,365.01 |
| 12/19/08 | 009812 | NORMAN UNGER<br>RR1 SITE 5 BOX 2<br>SWIFT CURRENT, SK  S9H3X7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-000 | | 63.59 | 14,301.42 |
| 12/19/08 | 009813 | WAYNE THORHAUG<br>BOX 312<br>WILLOW BUNCH, SASK.  S0H4K0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0047 | 7100-000 | | 63.59 | 14,237.83 |
| 12/19/08 | 009814 | GEORGE D GRAINGER<br>BOX 536<br>REDWATER, AB  T0A2W0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-000 | | 55.47 | 14,182.36 |
| 12/19/08 | 009815 | DALLAS C DAWSON<br>BOX 661 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-000 | | 164.94 | 14,017.42 |

Page Subtotals              0.00              667.84

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   899

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191
For Period Ending:   12/31/08

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DAYSLAND, ALBERTA  T0B 1A0 | | | | | |
| 12/19/08 | 009816 | THERESA E.M. SMITH<br>4723 48TH ST.<br>CLIVE, AB  T0C0V0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 25.51 | 13,991.91 |
| 12/19/08 | 009817 | GEORGINA M. SAWYER<br>RR2<br>LACOMBE, AB  T0C1S0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-000 | | 106.73 | 13,885.18 |
| 12/19/08 | 009818 | ELIZABETH F. VAN-HECKE<br>5232 50TH STREET<br>EVANSBURG, AB  T0E0T0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-000 | | 228.41 | 13,656.77 |
| 12/19/08 | 009819 | JOKE MAINTENANCE SERVICE LTD<br>16 WALKER AVE., BOX 718<br>SWAN HILLS, AB  T0G2C0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-000 | | 258.51 | 13,398.26 |
| 12/19/08 | 009820 | SUSAN J. BECKETT<br>9920 97 ST BOX 396<br>WEMBLEY, AB  T0H3S0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-003 | | 72.69 | 13,325.57 |
| 12/19/08 | 009821 | CAROL A. ROBBINS<br>BOX 83<br>WATERTON LAKES, AB  T0K2M0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 126.01 | 13,199.56 |
| 12/19/08 | 009822 | FLOYD L. DAWSON<br>BOX 1374<br>FORT MACLEOD, ALBERTA  T0L 0A0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-000 | | 62.40 | 13,137.16 |
| 12/19/08 | 009823 | HARVEY J. FREY<br>369-8 STREET S.W.<br>MEDICINE HAT, AB  T1A4L8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 106.70 | 13,030.46 |
| 12/19/08 | 009824 | FRED W. AMMANN<br>1159 3 STREET N.W.<br>MEDICINE HAT, AB  T1A7Y4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-000 | | 52.90 | 12,977.56 |
| 12/19/08 | 009825 | MARCEL FOLK<br>20 ROSS GLEN WAY S.E. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 84.65 | 12,892.91 |

Page Subtotals          0.00          1,124.51

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   900

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MED HAT, AB  T1B1P1 | | | | | |
| 12/19/08 | 009826 | HOWARD L. BAIGENT<br>89 SHANNON DRIVE S.E.<br>MED. HAT, AB  T1B4C1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5600-000 | | 162.36 | 12,730.55 |
| 12/19/08 | 009827 | TODD B AMMANN<br>95 PALLISER WAY NE<br>MEDICINE HAT, AB  T1C1R5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-000 | | 104.40 | 12,626.15 |
| 12/19/08 | 009828 | MARGARET BELISLE<br>R.R.8 10-24<br>LETHBRIDGE, AB  T1J4P4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 45.36 | 12,580.79 |
| 12/19/08 | 009829 | UBHI JASWANT S<br>232 RUNDLEVIEW DR NE<br>CALGARY, AB  T1Y1H8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-003 | | 225.72 | 12,355.07 |
| 12/19/08 | 009830 | SANDRA M. GONSALVES<br>1539 ROULEAU<br>CALGARY, AB  T2A 1Y8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 142.79 | 12,212.28 |
| 12/19/08 | 009831 | RUTH M. ZERK<br>#3 ARBOUR CREST RISE, NW<br>CALGARY, AB  T3G 4L2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-000 | | 24.75 | 12,187.53 |
| 12/19/08 | 009832 | MARLYNE J. ADAMS<br>E. 5018-43 STREET<br>RED DEER, AB  T4N5J4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-000 | | 27.77 | 12,159.76 |
| 12/19/08 | 009833 | GRACE LEFEBURE<br>15216 72 ST.<br>EDMONTON, AB  T5C0R9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5600-000 | | 21.46 | 12,138.30 |
| 12/19/08 | 009834 | EWC [INVESTMENTS] LTD.<br>17250- STONY PLAIN RD.<br>EDMONTON, AB  T5S1K6 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-000 | | 54.06 | 12,084.24 |
| 12/19/08 | 009835 | MOTIRAM L. MORKER<br>11471-51 AVE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 52.67 | 12,031.57 |

|  | Page Subtotals | 0.00 | 861.34 |

Ver: 12.63

LFORM24

FORM 2                                                                                                Page:   901

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EDMONTON, AB  T6H0L8 | | | | | |
| 12/19/08 | 009836 | BEANT K. SINGH<br>#104 2512 40ST<br>EDMONTON, AB  T6L5L1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 157.07 | 11,874.50 |
| 12/19/08 | 009837 | VICKY S. HILL<br>#205 4524 8AVE<br>EDSON, AB  T7E1B3 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-003 | | 29.01 | 11,845.49 |
| 12/19/08 | 009838 | ANNETTE L. MCCLELLAND<br>213 PEMBINA AVE.<br>HINTON, AB  T7V2B3 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-000 | | 29.92 | 11,815.57 |
| 12/19/08 | 009839 | RYAN J. FREY<br>369 - 8 ST. S.W.<br>MEDICINE HAT, AB  TIA4L8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-000 | | 92.00 | 11,723.57 |
| 12/19/08 | 009840 | CAMERON L. DAWSON<br>610 3RD STREET, SE<br>REDCLIFF, ALBERTA  TOJ 2P2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-000 | | 265.01 | 11,458.56 |
| 12/19/08 | 009841 | BERNARD F. EARTHY<br>R.R.1, SITE 20, COMP. 9<br>SUMMERLAND, BC  V0H1Z0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-000 | | 128.73 | 11,329.83 |
| 12/19/08 | 009842 | PATRICIA E. BLANCHETTE<br>UNIT #1 -210 RAILWAY AVE. BOX 1087<br>ASHCROFT, BC  V0K1A0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 7100-003 | | 134.13 | 11,195.70 |
| 12/19/08 | 009843 | DONNA J. MCCALLUM<br>BOX 922<br>SECHELT, BC  V0N3A0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-000 | | 33.03 | 11,162.67 |
| 12/19/08 | 009844 | GRANT MAYA T<br>RR1 C73 MISSION SITE<br>SECHELT, BC  V0N3A0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-000 | | 32.47 | 11,130.20 |
| 12/19/08 | 009845 | RAM SINGH SANGHA<br>P.O. BOX 5511 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-000 | | 134.19 | 10,996.01 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,035.56 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   902

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SQUAMISH, BC  V0N3G0 | | | | | |
| 12/19/08 | 009846 | KAREN M. SHEEPWASH<br>865 CHERRY PT. RD.<br>RR #3 COBBLE HILL, BC  V0R1L0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-000 | | 72.55 | 10,923.46 |
| 12/19/08 | 009847 | JOHNSTON DEBRA J.B.<br>5789 SOOKE RD<br>SOOKE, BC  V0S1N0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-000 | | 54.88 | 10,868.58 |
| 12/19/08 | 009848 | LARRY M.J. GILCHUK<br>9185 EASTSIDE ROAD<br>VERNON, BC  V1H1K2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-000 | | 193.50 | 10,675.08 |
| 12/19/08 | 009849 | MALKIT S. DHALIWAL<br>2625 QUILCHENA AVENUE<br>MERRITT, BC  V1K1A4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7100-003 | | 188.34 | 10,486.74 |
| 12/19/08 | 009850 | MARCEY REID (SENAC)<br>5296 ALLENBY LANE<br>KELOWNA, BC  V1W 4T8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-000 | | 23.07 | 10,463.67 |
| 12/19/08 | 009851 | ANGELINE T. CARPENTER<br>5134 WEST FRASER RD.<br>QUESNEL, BC  V2J 6K2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 52.90 | 10,410.77 |
| 12/19/08 | 009852 | ROBERT R. BURNS<br>2181 TEOFIL RD.<br>QUESNEL, BC  V2J6K6 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-000 | | 123.44 | 10,287.33 |
| 12/19/08 | 009853 | RATTAN K. GHOLIA<br>457 MCCALLUM ROAD<br>ABBOTSFORD, BC  V2S8A1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-000 | | 128.55 | 10,158.78 |
| 12/19/08 | 009854 | JAGJIT GHOLIA<br>457 MCCALLUM ROAD<br>ABBOTSFORD, BC  V2S8A1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-000 | | 128.55 | 10,030.23 |
| 12/19/08 | 009855 | KULJIT K. TANK<br>31925 MADIERA PLACE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-000 | | 129.22 | 9,901.01 |

LFORM24

Ver: 12.63

**FORM 2**

Page:    903

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS                                                       Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:    INTERNATIONAL HERITAGE INC.                                Bank Name:           BANK OF AMERICA
                                                                                                        Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08                                                          Blanket Bond (per case limit):
                                                                                                        Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/08 | 009856 | ABBOTSFORD, BC  V2T4B6 PARAMJIT K. GILL 3060 TIMS ST. ABBOTSFORD, BC  V2T4G8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-000 | | 134.13 | 9,766.88 |
| 12/19/08 | 009857 | JOHN MORIN 8085 148 A STREET SURREY, BC  V353L9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-000 | | 166.05 | 9,600.83 |
| 12/19/08 | 009858 | BALJINDER B.K. BOPARAI 8367 155A ST. SURREY, BC  V357W7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-000 | | 62.46 | 9,538.37 |
| 12/19/08 | 009859 | BALBIR SINGH BN. NAHAL 8448-150 A. STREET SURREY, BC  V358J7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5300-000 | | 155.64 | 9,382.73 |
| 12/19/08 | 009860 | DERRICK KNEE 3543 VICTORIA DR. COQUITLAN, BC  V3B2V8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-000 | | 132.21 | 9,250.52 |
| 12/19/08 | 009861 | PHILIP M. DYER 2459 CAMERON CRES. ABBOTTSFORD, BC  V3G2B1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 52.90 | 9,197.62 |
| 12/19/08 | 009862 | THOMAS J. HALMOSI 62 CLIFFWOOD DRIVE PORT MOODY, BC  V3H 5J8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 52.90 | 9,144.72 |
| 12/19/08 | 009863 | DIXIE D. HALMOSI 62 CLIFFWOOD DRIVE PORT MOODY, BC  V3H 5J8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-000 | | 123.44 | 9,021.28 |
| 12/19/08 | 009864 | ENID R. BRITT #106 - 102 BEGIN COQUITLAM, BC  V3K4V2A | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 7100-000 | | 177.47 | 8,843.81 |
| 12/19/08 | 009865 | ENTERPRISES SHOKARG 15456-99A AVE. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5600-000 | | 134.13 | 8,709.68 |

                                                                                              Page Subtotals              0.00             1,191.33

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 904

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SURREY, BC  V3R9H4 | | | | | |
| 12/19/08 | 009866 | TOTAL FABRIC CARE INC.<br>15668 80A AVE.<br>SURREY, BC  V3S8G2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-000 | | 249.26 | 8,460.42 |
| 12/19/08 | 009867 | BALVINDER KHAIRA<br>8128-153 ST<br>SURREY, BC  V3S8Z2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-000 | | 131.73 | 8,328.69 |
| 12/19/08 | 009868 | KRISTIN A. DOLYNSKI<br>10523 125B ST.<br>SURREY, BC  V3V5AB | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-000 | | 77.20 | 8,251.49 |
| 12/19/08 | 009869 | AMARJIT S. HEER<br>13909 93A AVE.<br>SURREY, BC  V3V7C1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 5300-000 | | 27.97 | 8,223.52 |
| 12/19/08 | 009870 | AMANINDER S. DHALIWAL<br>8876-143 ST.<br>SURREY, BC  V3V7T2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-000 | | 133.00 | 8,090.52 |
| 12/19/08 | 009871 | KULVENDER K. THOOR<br>6611 142A STREET<br>SURREY, BC  V3W8G2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-000 | | 249.99 | 7,840.53 |
| 12/19/08 | 009872 | KULVENDER K. THOOR<br>6611 142A STREET<br>SURREY, BC  V3W8G2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-000 | | 167.07 | 7,673.46 |
| 12/19/08 | 009873 | HARMANJIT S. SANGHA<br>12234-75 A AVE.<br>SURREY, BC  V3W0K7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-000 | | 238.97 | 7,434.49 |
| 12/19/08 | 009874 | ENTERPRISES LTD PALWINDER<br>6877-124 ST<br>SURREY, BC  V3W3W6 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-000 | | 123.44 | 7,311.05 |
| 12/19/08 | 009875 | SAHIL ENTERPRISES INC<br>PO BOX 274 101A-7750-128 ST. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-000 | | 137.55 | 7,173.50 |

| | | Page Subtotals | | | 0.00 | 1,536.18 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 905

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SURREY, BC  V3W4E6 | | | | | |
| 12/19/08 | 009876 | SAHIL ENTERPRISES INC<br>PO BOX 274 101A-7750-128 ST.<br>SURREY, BC  V3W4E6 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-000 | | 187.63 | 6,985.87 |
| 12/19/08 | 009877 | SURJIT K. BASRAN<br>6426-124TH ST.<br>SURREY, BC  V3W5Y1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-000 | | 166.11 | 6,819.76 |
| 12/19/08 | 009878 | KULWANT S. BAINS<br>13920-78TH AVE.<br>SURREY, BC  V3W5Z7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-000 | | 131.73 | 6,688.03 |
| 12/19/08 | 009879 | SUKHWINDER S. TAKHI<br>8275-132 A STREET<br>SURREY, BC  V3W8Z5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-000 | | 166.11 | 6,521.92 |
| 12/19/08 | 009880 | CHARAN SINGH BINNING<br>6454 140TH STREET<br>SURREY, BC  V3W9H9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 63.24 | 6,458.68 |
| 12/19/08 | 009881 | MALKIAT S. BAINS<br>12885-85 AVE<br>SURREY, BC  V3WOK8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-000 | | 131.74 | 6,326.94 |
| 12/19/08 | 009882 | KIRAN TIWANA<br>13368-61 A AVE.<br>SURREY, BC  V3X1L9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-000 | | 64.54 | 6,262.40 |
| 12/19/08 | 009883 | MATTU S. DALJIT<br>6345 132 STREET<br>SURREY, BC  V3X1M7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-000 | | 166.11 | 6,096.29 |
| 12/19/08 | 009884 | RACHWINDER S. GILL<br>9419-161 ST.<br>SURREY, BC  V4N2Y7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 7100-000 | | 123.44 | 5,972.85 |
| 12/19/08 | 009885 | SAJJAN S. BRAR<br>8860 158 STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-000 | | 31.79 | 5,941.06 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 1,232.44 |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 906

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SURREY, BC  V4N2Y7 | | | | | |
| 12/19/08 | 009886 | JASJEET S. MAAN<br>8611-161A STREET<br>SURREY, BC  V4N4R9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-003 | | 25.94 | 5,915.12 |
| 12/19/08 | 009887 | PARMJIT GADEY SINGH<br>4728 EARLES STREET<br>VANCOUVER, BC  V5N2R7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-000 | | 123.44 | 5,791.68 |
| 12/19/08 | 009888 | TIEN KHANH TIET<br>1501-3760 ALBERT ST.<br>BURNABY, BC  V5C5Y8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 52.90 | 5,738.78 |
| 12/19/08 | 009889 | NINA QUAN NGHI NGO<br>1501-3760 ALBERT ST.<br>BURNABY, BC  V5C5Y8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 105.81 | 5,632.97 |
| 12/19/08 | 009890 | KIEU QUANG LAM<br>1501-3760 ALBERT ST.<br>BURNABY, BC  V5C5Y8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-000 | | 105.81 | 5,527.16 |
| 12/19/08 | 009891 | GURCHARAN S. KAINTH<br>5051 NORFOLK ST.<br>BURNABY, BC  V5G1E9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 167.07 | 5,360.09 |
| 12/19/08 | 009892 | HARJIT SIHRA<br>6058 ROYAL OAK AVE<br>BURNABY, BC  V5H3N7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-000 | | 168.65 | 5,191.44 |
| 12/19/08 | 009893 | LIU LING<br>16E-6128 PATTERSON AVE<br>BURNABY, BC  V5H4P3 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-000 | | 52.90 | 5,138.54 |
| 12/19/08 | 009894 | NIRMAL K. MATTU<br>4535 VICTORY ST.<br>BURNABY, BC  V5J1R6 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 7100-000 | | 166.11 | 4,972.43 |
| 12/19/08 | 009895 | VU LUAN CHUNG<br>3335 VENABLE STREET | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 7100-000 | | 52.90 | 4,919.53 |

| | Page Subtotals | 0.00 | 1,021.53 |
|---|---|---|---|

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 907

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | *******1191 |
| For Period Ending: | 12/31/08 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VANCOUVER, BC  V5K1E4 | | | | | |
| 12/19/08 | 009896 | HELENA C.P. WOO<br>281-1551 EAST 4TH AVE<br>VANCOUVER, BC  V5N1J7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-000 | | 17.63 | 4,901.90 |
| 12/19/08 | 009897 | HANNA H.T. TENG<br>5625 DUMFRIEF ST.<br>VANCOUVER, BC  V5P3A5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-000 | | 59.96 | 4,841.94 |
| 12/19/08 | 009898 | ANITA SAHAI<br>2488 EAST 33RD AVE<br>VANCOUVER, BC  V5R2S3 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5300-000 | | 166.11 | 4,675.83 |
| 12/19/08 | 009899 | ANJILA D. KUMAR<br>5725 JOYCE STREET<br>VANCOUVER, BC  V5R4H8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-000 | | 131.09 | 4,544.74 |
| 12/19/08 | 009900 | ABDUL RAHIMAN<br>6611 RUPERT STREET<br>VANCOUVER, BC  V5S3Y2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 211.61 | 4,333.13 |
| 12/19/08 | 009901 | KHATOON M. SHAFIQUE<br>6611 RUPERT STREET<br>VANCOUVER, BC  V5S3Y2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 63.59 | 4,269.54 |
| 12/19/08 | 009902 | DAVINDER S. DHANI<br>2313 MAIN ST.<br>VANCOUVER, BC  V5T3C9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-000 | | 52.90 | 4,216.64 |
| 12/19/08 | 009903 | DEEP DOLLAR DISCOUNT CENTRE<br>4879 MAIN STREET<br>VANCOUVER, BC  V5V1J4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-000 | | 14.11 | 4,202.53 |
| 12/19/08 | 009904 | DEEP DOLLAR DISCOUNT CENTRE<br>4871 MAIN STREET<br>VANCOUVER, BC  V5V3R9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-000 | | 166.11 | 4,036.42 |
| 12/19/08 | 009905 | HARBHAJAN TUMBER<br>1239 EAST 63RD AVENUE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-000 | | 166.11 | 3,870.31 |

| | | Page Subtotals | 0.00 | 1,049.22 |
|---|---|---|---|---|

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 908

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | *******1191 | | |
| For Period Ending: | 12/31/08 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VANCOUVER, BC  V5X1J9 | | | | | |
| 12/19/08 | 009906 | HARLEEN HEER 718 E. 60TH AVENUE VANCOUVER, BC  V5V1A7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-000 | | 164.35 | 3,705.96 |
| 12/19/08 | 009907 | PIARA S. HEER 718 EAST 60TH AVENUE VANCOUVER, BC  V5V1A7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-000 | | 165.41 | 3,540.55 |
| 12/19/08 | 009908 | DIMPLE SHARMA 555 EAST 55TH AVE. VANCOUVER, BC  V5X1NG | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 156.21 | 3,384.34 |
| 12/19/08 | 009909 | PREM S. GILLAR 379 EAST 59TH AVE VANCOUVER, BC  V5X1X8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-000 | | 78.05 | 3,306.29 |
| 12/19/08 | 009910 | LEONOR R. JOHNSON 1259 EAST 64TH AVENUE VANCOUVER, BC  V5X2N8 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 132.24 | 3,174.05 |
| 12/19/08 | 009911 | RAJWINDER K. KANG 1185 E. 63RD. AVENUE VANCOUVER, BC  V5X3N2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-000 | | 164.35 | 3,009.70 |
| 12/19/08 | 009912 | DOROTHY E. HOFFERT #203-1476 WEST 10TH AVENUE VANCOUVER, BC  V6H1J9 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-000 | | 136.35 | 2,873.35 |
| 12/19/08 | 009913 | YUMING QIU #301 8669 HEATHER STREET VANCOUVER, BC  V6P3S6 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-000 | | 141.08 | 2,732.27 |
| 12/19/08 | 009914 | JOCK R. PAUL 3621 W 31ST AVENUE VANCOUVER, BC  V6S1Y1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 111.11 | 2,621.16 |
| 12/19/08 | 009915 | VIJAY NAIR 10446 MCHENNAN PLACE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-000 | | 123.44 | 2,497.72 |

| | | Page Subtotals | | | 0.00 | 1,372.59 | |

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   909

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:   *******1191

For Period Ending:   12/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RICHMOND, BC  V6X 3G6 | | | | | |
| 12/19/08 | 009916 | ROSELYNE D. MUNI<br>10448 BIRD ROAD<br>RICHMOND, BC  V6X1N6 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-000 | | 123.44 | 2,374.28 |
| 12/19/08 | 009917 | MAUREEN UPHILL<br>#1202 - 811 HELMEKEN STREET<br>VANCOUVER, BC  V6Z1R2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5300-000 | | 279.33 | 2,094.95 |
| 12/19/08 | 009918 | ANNA PO-LING HO<br>#16, 6333 NO. 1 ROAD<br>RICHMOND, BC  V7C1T4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-000 | | 73.78 | 2,021.17 |
| 12/19/08 | 009919 | GORDON C. CAREY<br>205-2349 JAMES WHITE BLVD.<br>SIDNEY, BC  V8L 1Z7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-000 | | 17.63 | 2,003.54 |
| 12/19/08 | 009920 | SHARON E. CLOAK<br>8624 SANSUM PARK DRIVE<br>NORTH SAANICH, BC  V8L5B5 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-000 | | 92.22 | 1,911.32 |
| 12/19/08 | 009921 | DAVID C. PETROSKI<br>8155 LOCHSIDE DR.<br>SAANICHTON, BC  V8M1V1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-000 | | 17.63 | 1,893.69 |
| 12/19/08 | 009922 | BRENDA STEPHENSON<br>2232 LIFTON PLACE<br>VICTORIA, BC  V8N2B6 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-000 | | 90.89 | 1,802.80 |
| 12/19/08 | 009923 | MARLA BERCHARD<br>2028 CARRIEK ST.<br>VICTORIA, BC  V8R2M6 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-000 | | 123.44 | 1,679.36 |
| 12/19/08 | 009924 | TREVOR L. CAJUGUIRAN<br>1522 EDGEWARE RD<br>VICTORIA, BC  V8T2J7 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-000 | | 45.92 | 1,633.44 |
| 12/19/08 | 009925 | SHARON A. KARDERA<br>4691 DEERWOOD TERRACE | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-000 | | 17.63 | 1,615.81 |

Page Subtotals                0.00                881.91

LFORM24

Ver: 12.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   910

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:    *******1191

For Period Ending:    12/31/08

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VICTORIA, BC  V8Y1C8 | | | | | |
| 12/19/08 | 009926 | GORDON B. BAUDAIS<br>1963 COMOX AVE<br>COMOX, BC  V9M3M4 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-000 | | 123.44 | 1,492.37 |
| 12/19/08 | 009927 | LAWRENCE B. THORNTON<br>1710 MORELLO ROAD<br>NANOOSE BAY, BC  V9P9B1 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-000 | | 52.90 | 1,439.47 |
| 12/19/08 | 009928 | DONNA J. GOLDING<br>3628 DOLPHIN DRIVE<br>NANOOSE BAY, BC  V9P9H2 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-000 | | 116.12 | 1,323.35 |
| 12/19/08 | 009929 | RAM SINGH SANGHA<br>PO BOX 5511<br>SQUMISH, B.C.  Y0N3G | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-000 | | 134.15 | 1,189.20 |
| 12/19/08 | 009930 | SUSAN J RAYMOND<br>90 DEEPWOOD DRIVE<br>PORTLAND, OR  40103 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-000 | | 136.14 | 1,053.06 |
| 12/19/08 | 009931 | SHEN ZHAO<br>1108 HIGHWAY 35<br>OCEAN TWP, NJ  7712 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-000 | | 145.94 | 907.12 |
| 12/19/08 | 009932 | JAN E. & KAREN CALLEN<br>2014 MEADOW SPRINT<br>MARTINSBURG, WV  25401 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-003 | | 123.44 | 783.68 |
| 12/19/08 | 009933 | ANNE DECAP<br>PO BOX 63<br>LAFLECHE, SK  SOH2H0 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-000 | | 2.53 | 781.15 |
| 12/19/08 | 009934 | ROBERT G. BROYLES<br>6633 COOPER ROAD NW<br>HAHIRA, GA  31632 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-000 | | 133.74 | 647.41 |
| 12/19/08 | 009935 | DONNA A. GLOWACKI<br>1041 PINE N.W. | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-000 | | 52.90 | 594.51 |

Page Subtotals          0.00          1,021.30

LFORM24

Ver: 12.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 911

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191
For Period Ending:  12/31/08

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | GRAND RAPIDS, MI  49504 | | | | | |
| 12/19/08 | 009936 | NANCY MARSHALL<br>4804 47 AVE BOX 142<br>CLIVE, AB  TOC OYO | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0054 | 7100-000 | | 139.61 | 454.90 |
| 12/19/08 | 009937 | DAVID L JONES<br>4521 HILLTOP DRIVE<br>CLINTON, WA  98236 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0014 | 7100-000 | | 28.07 | 426.83 |
| 12/19/08 | 009938 | DOROTHY LYNNE WARE<br>603 EAST MACON ST<br>CARTHAGE, MO  64836 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0123 | 5600-000 | | 63.21 | 363.62 |
| 12/19/08 | 009939 | YING CHI YAO<br>3033 SEDGWYCK AVE<br>BRONX, NY  10468 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0096 | 7100-000 | | 128.24 | 235.38 |
| 12/19/08 | 009940 | MARIA H. FIGUEROA<br>CALLE C DD-15 BAYAMON GARDENS<br>BAYAMON, PR  957 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0040 | 5300-000 | | 25.75 | 209.63 |
| 12/19/08 | 009941 | RODNEY FORD<br>6543 AL HWY 9<br>ANNISTON, AL  36207 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0008 | 7100-000 | | 156.73 | 52.90 |
| 12/19/08 | 009942 | ZHU-AI ZHEN | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0118 | 7100-000 | | 52.90 | 0.00 |

Page Subtotals                    0.00            594.51

Ver: 12.63

LFORM24

FORM 2

Page:   912

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  98-02675-5-ATS

Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  *******1191

For Period Ending:  12/31/08

Trustee Name:  HOLMES P. HARDEN, TRUSTEE

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 863,973.18 | 863,973.18 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 863,973.18 | 0.00 | |
| | | | Subtotal | | 0.00 | 863,973.18 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 863,973.18 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Money Market - Interest Bearing - *******6518 | 13.47 | | 57,812.97 |
| Checking - Non Interest - *******6521 | 0.00 | 2,253.69 | 0.00 |
| Money Market - Interest Bearing - *******6534 | 4.84 | 0.00 | 21,112.98 |
| Money Market - Interest Bearing - *******6819 | 235.18 | 0.00 | 1,055,034.83 |
| Checking - Non Interest - *******6835 | 0.00 | 0.00 | 0.00 |
| Money Market - Interest Bearing - *******6848 | 263.33 | 0.00 | 190,115.03 |
| Money Market - Interest Bearing - *******7313 | 122.65 | 0.00 | 517,847.06 |
| Money Market - Interest Bearing - *******7410 | 1.28 | 0.00 | 5,575.30 |
| Checking - Non Interest - *******9728 | 0.00 | 863,973.18 | 0.00 |
| | ---------------------- | ---------------------- | ---------------------- |
| | 640.75 | 866,226.87 | 1,847,498.17 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Trustee's Signature:  /s/     HOLMES P. HARDEN, TRUSTEE
_____ Date: 01/29/09
HOLMES P. HARDEN, TRUSTEE

Page Subtotals                0.00                0.00

LFORM24

Ver: 12.63