**FORM 2**

Page:   1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: 3753846518  Money Market - Interest Bearing |
| Taxpayer ID No: 87-0421191 | |
| For Period Ending: 03/31/09 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 57,812.97 |
| 01/30/09 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.98 | | 57,813.95 |
| 02/27/09 | 11 | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 0.89 | | 57,814.84 |
| 03/31/09 | 11 | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 0.98 | | 57,815.82 |

| Account   3753846518 | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 57,812.97 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 3 | Interest Postings | 2.85 | 0 | Adjustments Out | 0.00 |
| | | | 0 | Transfers Out | 0.00 |
| | Subtotal | $  57,815.82 | | | |
| | | | | Total | $  0.00 |
| 0 | Adjustments In | 0.00 | | | |
| 0 | Transfers In | 0.00 | | | |
| | Total | $  57,815.82 | | | |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:    2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 3753846521  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/05/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 97.10 | | 97.10 |
| 01/05/09 | 001167 | AT&T<br>P. O. BOX 9001310<br>LOUISVILLE, KY  40290-1310 | Telephone Service<br>056 332-1488 001 | 2990-000 | | 31.45 | 65.65 |
| 01/05/09 | 001168 | AT&T | Telephone Service<br>919 790-0128 010 0363 | 2990-000 | | 65.65 | 0.00 |
| 01/13/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 30.91 | | 30.91 |
| 01/13/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 6,853.73 | | 6,884.64 |
| 01/13/09 | 001169 | EPIQ SYSTEMS CORPORATE SERVICES<br>DEPT. 0286<br>P. O. BOX 120286<br>DALLAS, TX  75312-0286 | OTHER CHAPTER 7 ADMIN EXPENSES<br>INVOICE # 182491 | 2990-000 | | 6,573.69 | 310.95 |
| 01/13/09 | 001170 | RECALL-TOTAL MGMT.<br>P. O. BOX 101057<br>ATLANTA, GA  30392-1057 | STORAGE UNIT RENTAL<br>INVOICE # 1070407699 | 2410-000 | | 223.71 | 87.24 |
| 01/13/09 | 001171 | AT&T | Telephone Service<br>ACCT #919 876-2161 450 0364 | 2990-000 | | 46.33 | 40.91 |
| 01/13/09 | 001172 | AT&T | Telephone Service<br>0563908195001 | 2990-000 | | 30.91 | 10.00 |
| 01/13/09 | | Transfer to Acct #3753846819 | Bank Funds Transfer | 9999-000 | | 10.00 | 0.00 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   3753846521  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/23/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 1,756.81 | | 1,756.81 |
| 01/23/09 | 001173 | Michelle Everidge<br>P. O. Box 124<br>Clayton, NC  27528 | Temporary Service<br>23 hours @ $15 | 2990-000 | | 345.00 | 1,411.81 |
| 01/23/09 | 001174 | Beth Rogers<br>1451 Tarheel Road<br>Benson, NC  27504 | Temporary Service<br>10.25 hours @ $15 | 2990-000 | | 153.75 | 1,258.06 |
| 01/23/09 | 001175 | Renna Johnson<br>500 W. Harnett Street<br>Benson, NC  27504 | Temporary Service<br>10 hours @ $15 | 2990-000 | | 150.00 | 1,108.06 |
| 01/23/09 | 001176 | AT&T<br>P. O. BOX 9001309<br>LOUISVILLE, KY  40290-1309 | Telephone Service<br>020 713 6257 001 | 2990-000 | | 57.15 | 1,050.91 |
| 01/23/09 | 001177 | AT&T<br>P. O. BOX 9001310<br>LOUISVILLE, KY  40290-1310 | Telephone Service<br>056 322-1488 001 | 2990-000 | | 30.91 | 1,020.00 |
| 01/23/09 | 001178 | JOHN KARSHNER<br>507 W. WOODALL STREET<br>BENSON, NC  27504 | Temporary Service<br>68 HOURS AT $15 | 2990-000 | | 1,020.00 | 0.00 |
| 01/29/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 65.15 | | 65.15 |
| 01/29/09 | 001179 | AT&T | Telephone Service<br>ACCT # 919 790-0128 010 0363 | 2990-000 | | 65.15 | 0.00 |

Ver: 14.30b

**FORM 2**

Page:    4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 3753846521  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 675.00 | | 675.00 |
| 02/05/09 | 001180 | JOHNNY KARSHNER<br>507 W. WOODALL STREET<br>BENSON, NC  27504 | Temporary Service<br>45 HOURS @ $15 | 2990-000 | | 675.00 | 0.00 |
| 02/06/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 2,839.36 | | 2,839.36 |
| 02/06/09 | 001181 | Adams Martin & Associates | Accounting fees<br>Fees $ 2,647.50<br>Expenses $191.86 | | | 2,839.36 | 0.00 |
| | | |    Fees         2,647.50 | 3410-000 | | | 0.00 |
| | | |    Expenses     191.86 | 3420-000 | | | 0.00 |
| 02/10/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 269.51 | | 269.51 |
| 02/10/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 300.00 | | 569.51 |
| 02/10/09 | 001182 | RECALL<br>P. O. BO 101057<br>ATLANTA, GA  30392-1057 | STORAGE UNIT RENTAL<br>INVOICE 1070429828 | 2410-000 | | 223.71 | 345.80 |
| 02/10/09 | 001183 | AT&T | Telephone Service<br>ACCT # 919 876-2161 450 0364 | 2990-000 | | 45.80 | 300.00 |
| 02/10/09 | 001184 | Michelle Everidge | Temporary Service<br>20 hours @ $15 | 2990-000 | | 300.00 | 0.00 |
| 02/19/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 954.02 | | 954.02 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:        INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    3753846521  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/19/09 | 001185 | John Karshner<br>507 W. Woodall Street<br>Benson, NC  27504 | Temporary Service<br>58 hours @ $15 | 2990-000 | | 870.00 | 84.02 |
| 02/19/09 | 001186 | AT&T<br>P. O. Box 9001310<br>Louisville, KY  40290-1310 | Telephone Service<br>Acct. #056 390-8195 001 | 2990-000 | | 30.91 | 53.11 |
| 02/19/09 | 001187 | AT&T<br>P. O. Box 9001309<br>Louisville, KY  40290-1309 | Telephone Service<br>020 713 6257 001 | 2990-000 | | 53.11 | 0.00 |
| 02/24/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 106.15 | | 106.15 |
| 02/24/09 | 001188 | AT&T<br>P. O. Box 9001310<br>Louisville, KY  40290-1310 | Telephone Service<br>Acct #056 332-1488 001 | 2990-000 | | 30.91 | 75.24 |
| 02/24/09 | 001189 | AT&T | Telephone Service<br>Acct # 919 790-0128 010 0363 | 2990-000 | | 75.24 | 0.00 |
| 03/03/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 420.00 | | 420.00 |
| 03/03/09 | 001190 | John Karshner<br>507 W. Woodall<br>Benson, NC  27504 | Temporary Service<br>28 hours @ $15 | 2990-000 | | 420.00 | 0.00 |
| 03/09/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 365.67 | | 365.67 |
| 03/09/09 | 001191 | MICHELLE EVERIDGE<br>P. O. BOX 124 | Temporary Service<br>6 HOURS @ $15 | 2990-000 | | 90.00 | 275.67 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 3753846521  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CLAYTON, NC  27528 | | | | | |
| 03/09/09 | 001192 | RECALL TOTAL INFO. MGMT, INC.<br>015295 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | STORAGE UNIT RENTAL<br>INVOICE #1070450365 | 2410-000 | | 223.71 | 51.96 |
| 03/09/09 | 001193 | AT&T<br>P. O. BOX 105262<br>ATLANTA, GA  20348-5262 | Telephone Service<br>ACCT: 919 876-2161 450 0364 | 2990-000 | | 51.96 | 0.00 |
| 03/17/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 30.91 | | 30.91 |
| 03/17/09 | 001194 | AT&T<br>P. O. BOX 9001310<br>LOUISVILLE, KY 40290-1310 | Telephone Service<br>ACCT #056 390 8195 001 | 2990-000 | | 30.91 | 0.00 |
| 03/18/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 85.74 | | 85.74 |
| 03/18/09 | 001195 | AT&T | Telephone Service<br>ACCt # 056 332 1488 001 | 2990-000 | | 30.91 | 54.83 |
| 03/18/09 | 001196 | AT&T | Telephone Service<br>020 713 6257 001 | 2990-000 | | 54.83 | 0.00 |
| 03/20/09 | | Transfer from Acct #3753846819 | Bank Funds Transfer | 9999-000 | 2,732.60 | | 2,732.60 |
| 03/20/09 | 001197 | John Karshner<br>1724 Burnt Mill Road<br>Rocky Mount, NC  27804 | Temporary Service<br>16 hours @ $15 | 2990-000 | | 240.00 | 2,492.60 |
| 03/20/09 | 001198 | Adams Martin & Associates | Accounting fees | | | 2,492.60 | 0.00 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 3753846521  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3801 Barrett Drive, Ste. 201 Raleigh, NC  27609 | | | | | |
| | | | Fees        2,178.00 | 3410-000 | | | 0.00 |
| | | | Expenses      314.60 | 3420-000 | | | 0.00 |

| Account   3753846521 | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | 32 | Checks | 17,572.66 |
| 0 | Deposits | 0.00 | | 0 | Adjustments Out | 0.00 |
| 0 | Interest Postings | 0.00 | | 1 | Transfers Out | 10.00 |
| | Subtotal | $    0.00 | | | Total | $    17,582.66 |
| 0 | Adjustments In | 0.00 | | | | |
| 16 | Transfers In | 17,582.66 | | | | |
| | Total | $    17,582.66 | | | | |

Ver: 14.30b

**FORM 2**

Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 3753846534  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 21,112.98 |
| 01/30/09 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.17 | | 21,113.15 |
| 02/27/09 | 11 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.16 | | 21,113.31 |
| 03/31/09 | 11 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.19 | | 21,113.50 |

| Account   3753846534 | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 21,112.98 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 3 | Interest Postings | 0.52 | 0 | Adjustments Out | 0.00 |
| | | | 0 | Transfers Out | 0.00 |
| | Subtotal | $   21,113.50 | | | |
| | | | | Total | $       0.00 |
| 0 | Adjustments In | 0.00 | | | |
| 0 | Transfers In | 0.00 | | | |
| | Total | $   21,113.50 | | | |

LFORM2T4

Ver: 14.30b

FORM 2

Page:    9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:   03/31/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:     3753846819  Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 1,055,034.83 |
| 01/05/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 97.10 | 1,054,937.73 |
| 01/13/09 | | Transfer from Acct #3753846521 | Bank Funds Transfer | 9999-000 | 10.00 | | 1,054,947.73 |
| 01/13/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 30.91 | 1,054,916.82 |
| 01/13/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 6,853.73 | 1,048,063.09 |
| 01/23/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 1,756.81 | 1,046,306.28 |
| 01/29/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 65.15 | 1,046,241.13 |
| 01/30/09 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 44.59 | | 1,046,285.72 |
| 02/05/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 675.00 | 1,045,610.72 |
| 02/06/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 2,839.36 | 1,042,771.36 |
| 02/10/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 269.51 | 1,042,501.85 |
| 02/10/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 300.00 | 1,042,201.85 |
| 02/19/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 954.02 | 1,041,247.83 |
| 02/24/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 106.15 | 1,041,141.68 |
| 02/27/09 | 11 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 40.00 | | 1,041,181.68 |
| 03/03/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 420.00 | 1,040,761.68 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                          Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS                                    Trustee Name:         HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                       Bank Name:            BANK OF AMERICA
                                                                   Account Number / CD #:  3753846819  Money Market - Interest Bearing

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                                        Blanket Bond (per case limit):
                                                                   Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/09/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 365.67 | 1,040,396.01 |
| 03/17/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 30.91 | 1,040,365.10 |
| 03/18/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 85.74 | 1,040,279.36 |
| 03/20/09 | | Transfer to Acct #3753846521 | Bank Funds Transfer | 9999-000 | | 2,732.60 | 1,037,546.76 |
| 03/31/09 | 11 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 44.15 | | 1,037,590.91 |

|  | Account   3753846819 | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 1,055,034.83 | 0 | Checks | 0.00 |
| 0 | Deposits | 0.00 | 0 | Adjustments Out | 0.00 |
| 3 | Interest Postings | 128.74 | 16 | Transfers Out | 17,582.66 |
| | Subtotal | $  1,055,163.57 | | Total | $  17,582.66 |
| 0 | Adjustments In | 0.00 | | | |
| 1 | Transfers In | 10.00 | | | |
| | Total | $  1,055,173.57 | | | |

LFORM2T4                                                                                                        Ver: 14.30b

FORM 2                                                                                                Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 3753846835  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| Account   3753846835 | | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | |
| | 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | | 0 | Transfers Out | 0.00 |
| | | Subtotal | $      0.00 | | | |
| | | | | | Total | $      0.00 |
| | 0 | Adjustments In | 0.00 | | | |
| | 0 | Transfers In | 0.00 | | | |
| | | Total | $      0.00 | | | |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS                                    Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                       Bank Name:          BANK OF AMERICA
                                                                   Account Number / CD #:   3753846848  Money Market - Interest Bearing

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                                       Blanket Bond (per case limit):
                                                                   Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 190,115.03 |
| 01/05/09 | | Transfer to Acct #4429419728 | Bank Funds Transfer | 9999-000 | | 150,964.07 | 39,150.96 |
| 01/16/09 | | Transfer from Acct #4429419728 | Bank Funds Transfer | 9999-000 | 145.17 | | 39,296.13 |
| 01/23/09 | | Transfer from Acct #4429419728 | Bank Funds Transfer | 9999-000 | 133.90 | | 39,430.03 |
| 01/30/09 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.71 | | 39,430.74 |
| 02/05/09 | | Transfer to Acct #4429419728 | Bank Funds Transfer | 9999-000 | | 133.90 | 39,296.84 |
| 02/27/09 | 11 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.30 | | 39,297.14 |
| 03/31/09 | 11 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.33 | | 39,297.47 |

| Account  3753846848 | Balance Forward | 190,115.03 | | | |
|---|---|---|---|---|---|
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 3 | Interest Postings | 1.34 | 0 | Adjustments Out | 0.00 |
| | Subtotal | $ 190,116.37 | 2 | Transfers Out | 151,097.97 |
| 0 | Adjustments In | 0.00 | | Total | $ 151,097.97 |
| 2 | Transfers In | 279.07 | | | |
| | Total | $ 190,395.44 | | | |

LFORM2T4                                                                                              Ver: 14.30b

**FORM 2**

Page:    13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 3753847313  Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 517,847.06 |
| 01/30/09 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 13.19 | | 517,860.25 |
| 02/27/09 | 11 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 11.92 | | 517,872.17 |
| 03/31/09 | 11 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 13.20 | | 517,885.37 |

| Account   3753847313 | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 517,847.06 | 0 | Checks | 0.00 |
| 0 | Deposits | 0.00 | 0 | Adjustments Out | 0.00 |
| 3 | Interest Postings | 38.31 | 0 | Transfers Out | 0.00 |
| | Subtotal | $   517,885.37 | | Total | $    0.00 |
| 0 | Adjustments In | 0.00 | | | |
| 0 | Transfers In | 0.00 | | | |
| | Total | $   517,885.37 | | | |

LFORM2T4

Ver: 14.30b

FORM 2

Page:    14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 3753847410  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 5,575.30 |
| 01/30/09 | 11 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.05 | | 5,575.35 |
| 02/27/09 | 11 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.04 | | 5,575.39 |
| 03/31/09 | 11 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.05 | | 5,575.44 |

| Account  3753847410 | | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 5,575.30 | 0 | Checks | 0.00 |
| 0 | Deposits | | 0.00 | 0 | Adjustments Out | 0.00 |
| 3 | Interest Postings | | 0.14 | 0 | Transfers Out | 0.00 |
| | Subtotal | $ | 5,575.44 | | Total | $        0.00 |
| 0 | Adjustments In | | 0.00 | | | |
| 0 | Transfers In | | 0.00 | | | |
| | Total | $ | 5,575.44 | | | |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                                    Page:    15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/05/09 | | Transfer from Acct #3753846848 | Bank Funds Transfer | 9999-000 | 150,964.07 | | 150,964.07 |
| 01/05/09 | 009943 | HOLMES P. HARDEN, TRUSTEE | 400232.0206 INTERIM FEES & EXP. 8TH INTERIM FEES $31,621.03, EXPENSES $123.78 | | | 31,744.81 | 119,219.26 |
| | | | Fees           31,621.03 | 2100-000 | | | 119,219.26 |
| | | | Expenses           123.78 | 2200-000 | | | 119,219.26 |
| 01/05/09 | 009944 | WILLIAMS MULLEN | 400232.1922 FEES AND EXPENSES 400232.1922 10TH INTERIM FEES $118,923.00, EXPENSES 296.26 PER ORDER ENTERED 12/30/08 | | | 119,219.26 | 0.00 |
| | | | Fees           118,923.00 | 3110-000 | | | 0.00 |
| | | | Expenses           296.26 | 3120-000 | | | 0.00 |
| 01/07/09 | 009945 | BELINDA C. SLOAN EXECUTOR FOR HUEY P. SLOAN 3508 HARDY ST. SHREVEPORT, LA  71109-4112 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-000 | | 282.15 | -282.15 |
| * 01/07/09 | | Reverses Check # 9562 | VOID | | | -282.15 | 0.00 |
| * 01/15/09 | | Reverses Check # 5499 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -145.17 | 145.17 |
| 01/16/09 | 009946 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-001 | | 7.05 | 138.12 |
| 01/16/09 | 009947 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5300-001 | | 67.08 | 71.04 |

LFORM2T4                                                                                                                                  Ver: 14.30b

**FORM 2**

Page:    16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0034 | | | | |
| 01/16/09 | 009948 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-001 | | 138.98 | -67.94 |
| 01/16/09 | 009949 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-001 | | 40.91 | -108.85 |
| 01/16/09 | 009950 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5300-001 | | 149.26 | -258.11 |
| 01/16/09 | 009951 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-001 | | 114.26 | -372.37 |
| 01/16/09 | 009952 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 132.06 | -504.43 |
| 01/16/09 | 009953 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-001 | | 132.13 | -636.56 |
| 01/16/09 | 009954 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-001 | | 17.63 | -654.19 |
| 01/16/09 | 009955 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 27.76 | -681.95 |
| 01/16/09 | 009956 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-001 | | 17.63 | -699.58 |
| 01/16/09 | 009957 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 17.63 | -717.21 |

Ver: 14.30b

**FORM 2**                                                                                       Page:    17

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/16/09 | 009958 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 116.39 | -833.60 |
| 01/16/09 | 009959 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 125.20 | -958.80 |
| 01/16/09 | 009960 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-001 | | 133.68 | -1,092.48 |
| 01/16/09 | 009961 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-001 | | 133.90 | -1,226.38 |
| 01/16/09 | 009962 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-001 | | 17.63 | -1,244.01 |
| 01/16/09 | 009963 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 78.92 | -1,322.93 |
| 01/16/09 | 009964 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-001 | | 61.60 | -1,384.53 |
| 01/16/09 | 009965 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-001 | | 133.87 | -1,518.40 |
| 01/16/09 | 009966 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-001 | | 62.85 | -1,581.25 |
| 01/16/09 | 009967 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-001 | | 110.22 | -1,691.47 |

LFORM2T4                                                                                    Ver: 14.30b

FORM 2                                                                                    Page:    18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:              98-02675-5-ATS                                      Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:         INTERNATIONAL HERITAGE INC.                           Bank Name:             BANK OF AMERICA
                                                                         Account Number / CD #:    4429419728  Checking - Non Interest
Taxpayer ID No:    87-0421191
For Period Ending:  03/31/09                                             Blanket Bond (per case limit):
                                                                        Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/16/09 | 009968 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-001 | | 27.70 | -1,719.17 |
| 01/16/09 | 009969 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-001 | | 35.27 | -1,754.44 |
| 01/16/09 | 009970 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-001 | | 26.26 | -1,780.70 |
| 01/16/09 | 009971 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-001 | | 152.45 | -1,933.15 |
| 01/16/09 | 009972 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 53.61 | -1,986.76 |
| 01/16/09 | 009973 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-001 | | 17.63 | -2,004.39 |
| 01/16/09 | 009974 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-001 | | 81.12 | -2,085.51 |
| 01/16/09 | 009975 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 62.28 | -2,147.79 |
| 01/16/09 | 009976 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 30.94 | -2,178.73 |
| 01/16/09 | 009977 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-001 | | 52.90 | -2,231.63 |
| 01/16/09 | 009978 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 52.91 | -2,284.54 |

LFORM2T4                                                                                  Ver: 14.30b

FORM 2                                                                                                                         Page:    19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0128 | | | | |
| 01/16/09 | 009979 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 63.36 | -2,347.90 |
| 01/16/09 | 009980 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-001 | | 61.53 | -2,409.43 |
| 01/16/09 | 009981 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-001 | | 45.70 | -2,455.13 |
| 01/16/09 | 009982 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-001 | | 62.92 | -2,518.05 |
| 01/16/09 | 009983 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-001 | | 133.26 | -2,651.31 |
| 01/16/09 | 009984 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-001 | | 149.50 | -2,800.81 |
| 01/16/09 | 009985 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 114.23 | -2,915.04 |
| 01/16/09 | 009986 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-001 | | 114.24 | -3,029.28 |
| 01/16/09 | 009987 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 63.40 | -3,092.68 |
| 01/16/09 | 009988 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-001 | | 17.63 | -3,110.31 |

LFORM2T4                                                                                                                    Ver: 14.30b

**FORM 2**

Page:    20

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS

Case Name:        INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending: 03/31/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/16/09 | 009989 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 62.85 | -3,173.16 |
| 01/16/09 | 009990 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-001 | | 62.78 | -3,235.94 |
| 01/16/09 | 009991 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 133.58 | -3,369.52 |
| 01/16/09 | 009992 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 61.09 | -3,430.61 |
| 01/16/09 | 009993 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 54.67 | -3,485.28 |
| 01/16/09 | 009994 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-001 | | 52.90 | -3,538.18 |
| 01/16/09 | 009995 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5300-001 | | 159.63 | -3,697.81 |
| 01/16/09 | 009996 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-001 | | 96.59 | -3,794.40 |
| 01/16/09 | 009997 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-001 | | 27.93 | -3,822.33 |
| 01/16/09 | 009998 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-001 | | 63.20 | -3,885.53 |

LFORM2T4

Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/16/09 | 009999 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 157.59 | -4,043.12 |
| 01/16/09 | 010000 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-001 | | 52.90 | -4,096.02 |
| 01/16/09 | 010001 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-001 | | 52.90 | -4,148.92 |
| 01/16/09 | 010002 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-001 | | 17.63 | -4,166.55 |
| 01/16/09 | 010003 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-001 | | 52.90 | -4,219.45 |
| 01/16/09 | 010004 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-001 | | 27.47 | -4,246.92 |
| 01/16/09 | 010005 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 28.11 | -4,275.03 |
| 01/16/09 | 010006 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 63.13 | -4,338.16 |
| 01/16/09 | 010007 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 123.44 | -4,461.60 |
| 01/16/09 | 010008 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-001 | | 130.49 | -4,592.09 |
| 01/16/09 | 010009 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5300-001 | | 105.81 | -4,697.90 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                                                    Page:    22

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0069 | | | | |
| 01/16/09 | 010010 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-001 | | 52.90 | -4,750.80 |
| 01/16/09 | 010011 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 17.63 | -4,768.43 |
| 01/16/09 | 010012 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 52.90 | -4,821.33 |
| 01/16/09 | 010013 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-001 | | 62.14 | -4,883.47 |
| 01/16/09 | 010014 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-001 | | 44.28 | -4,927.75 |
| 01/16/09 | 010015 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-001 | | 62.78 | -4,990.53 |
| 01/16/09 | 010016 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0047 | 7100-001 | | 28.09 | -5,018.62 |
| 01/16/09 | 010017 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 7100-001 | | 31.67 | -5,050.29 |
| 01/16/09 | 010018 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-001 | | 52.90 | -5,103.19 |
| 01/16/09 | 010019 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 52.90 | -5,156.09 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                                    Page:    23

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/16/09 | 010020 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 52.90 | -5,208.99 |
| 01/16/09 | 010021 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 52.90 | -5,261.89 |
| 01/16/09 | 010022 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-001 | | 60.73 | -5,322.62 |
| 01/16/09 | 010023 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 7100-001 | | 63.21 | -5,385.83 |
| 01/16/09 | 010024 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-001 | | 67.22 | -5,453.05 |
| 01/16/09 | 010025 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 | | 52.90 | -5,505.95 |
| 01/16/09 | 010026 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 5600-001 | | 17.63 | -5,523.58 |
| 01/16/09 | 010027 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-001 | | 52.90 | -5,576.48 |
| 01/16/09 | 010028 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-001 | | 89.00 | -5,665.48 |
| 01/16/09 | 010029 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-001 | | 63.01 | -5,728.49 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:   24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/16/09 | 010030 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 62.85 | -5,791.34 |
| *  01/16/09 | | Reverses Check # 1243 | VOID | | | -133.68 | -5,657.66 |
| *  01/16/09 | | Reverses Check # 1295 | VOID | | | -52.91 | -5,604.75 |
| *  01/16/09 | | Reverses Check # 1419 | VOID | | | -52.90 | -5,551.85 |
| *  01/16/09 | | Reverses Check # 1433 | VOID | | | -62.28 | -5,489.57 |
| *  01/16/09 | | Reverses Check # 1762 | VOID | | | -17.63 | -5,471.94 |
| *  01/16/09 | | Reverses Check # 1817 | VOID | | | -123.44 | -5,348.50 |
| *  01/16/09 | | Reverses Check # 2043 | VOID | | | -17.63 | -5,330.87 |
| *  01/16/09 | | Reverses Check # 2044 | VOID | | | -17.63 | -5,313.24 |
| *  01/16/09 | | Reverses Check # 2057 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -139.93 | -5,173.31 |
| *  01/16/09 | | Reverses Check # 2105 | VOID | | | -89.00 | -5,084.31 |
| *  01/16/09 | | Reverses Check # 2328 | VOID | | | -133.26 | -4,951.05 |
| *  01/16/09 | | Reverses Check # 2516 | VOID | | | -27.47 | -4,923.58 |
| *  01/16/09 | | Reverses Check # 2561 | VOID | | | -62.14 | -4,861.44 |
| *  01/16/09 | | Reverses Check # 2620 | VOID | | | -152.45 | -4,708.99 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| *   01/16/09 | | Reverses Check # 2755 | VOID | | | -62.85 | -4,646.14 |
| *   01/16/09 | | Reverses Check # 2840 | VOID | | | -52.90 | -4,593.24 |
| *   01/16/09 | | Reverses Check # 2948 | VOID | | | -17.63 | -4,575.61 |
| *   01/16/09 | | Reverses Check # 3003 | VOID | | | -62.78 | -4,512.83 |
| *   01/16/09 | | Reverses Check # 3062 | VOID | | | -62.92 | -4,449.91 |
| *   01/16/09 | | Reverses Check # 3086 | VOID | | | -40.91 | -4,409.00 |
| *   01/16/09 | | Reverses Check # 3367 | VOID | | | -7.05 | -4,401.95 |
| *   01/16/09 | | Reverses Check # 3711 | VOID | | | -62.85 | -4,339.10 |
| *   01/16/09 | | Reverses Check # 3792 | VOID | | | -114.26 | -4,224.84 |
| *   01/16/09 | | Reverses Check # 3802 | VOID | | | -67.22 | -4,157.62 |
| *   01/16/09 | | Reverses Check # 3805 | VOID | | | -63.21 | -4,094.41 |
| *   01/16/09 | | Reverses Check # 3923 | VOID | | | -27.93 | -4,066.48 |
| *   01/16/09 | | Reverses Check # 3976 | VOID | | | -138.98 | -3,927.50 |
| *   01/16/09 | | Reverses Check # 4334 | VOID | | | -133.58 | -3,793.92 |
| *   01/16/09 | | Reverses Check # 4369 | VOID | | | -60.73 | -3,733.19 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                      Page:    26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/16/09 | | Reverses Check # 4444 | VOID | | | -67.08 | -3,666.11 |
| * 01/16/09 | | Reverses Check # 4688 | VOID | | | -28.11 | -3,638.00 |
| * 01/16/09 | | Reverses Check # 4693 | VOID | | | -63.20 | -3,574.80 |
| * 01/16/09 | | Reverses Check # 4801 | VOID | | | -63.13 | -3,511.67 |
| * 01/16/09 | | Reverses Check # 4895 | VOID | | | -52.90 | -3,458.77 |
| * 01/16/09 | | Reverses Check # 5047 | VOID | | | -62.78 | -3,395.99 |
| * 01/16/09 | | Reverses Check # 5146 | VOID | | | -17.63 | -3,378.36 |
| * 01/16/09 | | Reverses Check # 5301 | VOID | | | -52.90 | -3,325.46 |
| * 01/16/09 | | Reverses Check # 5453 | VOID | | | -52.90 | -3,272.56 |
| * 01/16/09 | | Reverses Check # 5454 | VOID | | | -52.90 | -3,219.66 |
| * 01/16/09 | | Reverses Check # 5456 | VOID | | | -52.90 | -3,166.76 |
| * 01/16/09 | | Reverses Check # 5490 | VOID | | | -96.59 | -3,070.17 |
| * 01/16/09 | | Reverses Check # 5731 | VOID | | | -52.90 | -3,017.27 |
| * 01/16/09 | | Reverses Check # 5808 | VOID | | | -105.81 | -2,911.46 |
| * 01/16/09 | | Reverses Check # 5823 | VOID | | | -114.24 | -2,797.22 |
| * 01/16/09 | | Reverses Check # 5992 | VOID | | | -52.90 | -2,744.32 |

LFORM2T4                                                                                                                    Ver: 14.30b

FORM 2

Page:    27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:    03/31/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/16/09 | | Reverses Check # 6033 | VOID | | | -149.50 | -2,594.82 |
| * 01/16/09 | | Reverses Check # 6034 | VOID | | | -114.23 | -2,480.59 |
| * 01/16/09 | | Reverses Check # 6144 | VOID | | | -27.76 | -2,452.83 |
| * 01/16/09 | | Reverses Check # 6336 | VOID | | | -63.40 | -2,389.43 |
| * 01/16/09 | | Reverses Check # 6400 | VOID | | | -61.09 | -2,328.34 |
| * 01/16/09 | | Reverses Check # 6417 | VOID | | | -81.12 | -2,247.22 |
| * 01/16/09 | | Reverses Check # 6458 | VOID | | | -62.85 | -2,184.37 |
| * 01/16/09 | | Reverses Check # 6461 | VOID | | | -17.63 | -2,166.74 |
| * 01/16/09 | | Reverses Check # 6618 | VOID | | | -17.63 | -2,149.11 |
| * 01/16/09 | | Reverses Check # 6640 | VOID | | | -17.63 | -2,131.48 |
| * 01/16/09 | | Reverses Check # 6691 | VOID | | | -133.90 | -1,997.58 |
| * 01/16/09 | | Reverses Check # 6889 | VOID | | | -44.28 | -1,953.30 |
| * 01/16/09 | | Reverses Check # 7023 | VOID | | | -17.63 | -1,935.67 |
| * 01/16/09 | | Reverses Check # 7051 | VOID | | | -26.26 | -1,909.41 |
| * 01/16/09 | | Reverses Check # 7057 | VOID | | | -132.06 | -1,777.35 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                    Page:    28

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/16/09 | | Reverses Check # 7059 | VOID | | | -52.90 | -1,724.45 |
| * 01/16/09 | | Reverses Check # 7068 | VOID | | | -132.13 | -1,592.32 |
| * 01/16/09 | | Reverses Check # 7086 | VOID | | | -61.53 | -1,530.79 |
| * 01/16/09 | | Reverses Check # 7315 | VOID | | | -63.01 | -1,467.78 |
| * 01/16/09 | | Reverses Check # 7318 | VOID | | | -63.36 | -1,404.42 |
| * 01/16/09 | | Reverses Check # 7460 | VOID | | | -61.60 | -1,342.82 |
| * 01/16/09 | | Reverses Check # 7516 | VOID | | | -35.27 | -1,307.55 |
| * 01/16/09 | | Reverses Check # 7517 | VOID | | | -149.26 | -1,158.29 |
| * 01/16/09 | | Reverses Check # 7687 | VOID | | | -53.61 | -1,104.68 |
| * 01/16/09 | | Reverses Check # 7816 | VOID | | | -28.09 | -1,076.59 |
| * 01/16/09 | | Reverses Check # 7817 | VOID | | | -31.67 | -1,044.92 |
| * 01/16/09 | | Reverses Check # 7859 | VOID | | | -110.22 | -934.70 |
| * 01/16/09 | | Reverses Check # 7923 | VOID | | | -27.70 | -907.00 |
| * 01/16/09 | | Reverses Check # 8004 | VOID | | | -52.90 | -854.10 |
| * 01/16/09 | | Reverses Check # 8039 | VOID | | | -125.20 | -728.90 |
| * 01/16/09 | | Reverses Check # 8139 | VOID | | | -116.39 | -612.51 |

LFORM2T4

**FORM 2**

Page:   29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | | |
| For Period Ending: | 03/31/09 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/16/09 | | Reverses Check # 8243 | VOID | | | -52.90 | -559.61 |
| * 01/16/09 | | Reverses Check # 8278 | VOID | | | -54.67 | -504.94 |
| * 01/16/09 | | Reverses Check # 8593 | VOID | | | -130.49 | -374.45 |
| * 01/16/09 | | Reverses Check # 8821 | VOID | | | -157.59 | -216.86 |
| * 01/16/09 | | Reverses Check # 8831 | VOID | | | -133.87 | -82.99 |
| * 01/16/09 | | Reverses Check # 9129 | VOID | | | -45.70 | -37.29 |
| * 01/16/09 | | Reverses Check # 9192 | VOID | | | -159.63 | 122.34 |
| * 01/16/09 | | Reverses Check # 9320 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.90 | 256.24 |
| * 01/16/09 | | Reverses Check # 9524 | VOID | | | -52.90 | 309.14 |
| * 01/16/09 | | Reverses Check # 9751 | VOID | | | -78.92 | 388.06 |
| * 01/16/09 | | Reverses Check # 9768 | VOID | | | -30.94 | 419.00 |
| 01/16/09 | | Transfer to Acct #3753846848 | Bank Funds Transfer | 9999-000 | | 145.17 | 273.83 |
| 01/20/09 | 010031 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-001 | | 126.97 | 146.86 |
| 01/20/09 | 010032 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 63.00 | 83.86 |

LFORM2T4

Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    30

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 010033 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-001 | | 61.33 | 22.53 |
| 01/20/09 | 010034 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-001 | | 72.69 | -50.16 |
| 01/20/09 | 010035 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 19.40 | -69.56 |
| 01/20/09 | 010036 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5600-001 | | 119.91 | -189.47 |
| 01/20/09 | 010037 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5600-001 | | 62.74 | -252.21 |
| 01/20/09 | 010038 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-001 | | 52.90 | -305.11 |
| 01/20/09 | 010039 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 132.08 | -437.19 |
| 01/20/09 | 010040 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 105.81 | -543.00 |
| 01/20/09 | 010041 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-001 | | 400.25 | -943.25 |
| 01/20/09 | 010042 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5600-001 | | 17.63 | -960.88 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                          Page:   31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS                                          Trustee Name:            HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                      Bank Name:               BANK OF AMERICA
                                                                                          Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:   03/31/09                                               Blanket Bond (per case limit):
                                                                                          Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 010043 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-001 | | 17.63 | -978.51 |
| 01/20/09 | 010044 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-001 | | 133.53 | -1,112.04 |
| 01/20/09 | 010045 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 7100-001 | | 132.26 | -1,244.30 |
| 01/20/09 | 010046 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-001 | | 134.02 | -1,378.32 |
| 01/20/09 | 010047 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-001 | | 133.67 | -1,511.99 |
| 01/20/09 | 010048 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-001 | | 64.85 | -1,576.84 |
| 01/20/09 | 010049 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 63.15 | -1,639.99 |
| 01/20/09 | 010050 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-001 | | 63.33 | -1,703.32 |
| 01/20/09 | 010051 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-001 | | 123.44 | -1,826.76 |
| 01/20/09 | 010052 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-001 | | 123.44 | -1,950.20 |
| 01/20/09 | 010053 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 27.44 | -1,977.64 |

LFORM2T4                                                                                                      Ver: 14.30b

**FORM 2**

Page:    32

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0000 | | | | |
| 01/20/09 | 010054 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 63.25 | -2,040.89 |
| 01/20/09 | 010055 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-001 | | 52.90 | -2,093.79 |
| 01/20/09 | 010056 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-001 | | 158.86 | -2,252.65 |
| 01/20/09 | 010057 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 28.07 | -2,280.72 |
| 01/20/09 | 010058 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-001 | | 52.90 | -2,333.62 |
| 01/20/09 | 010059 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-001 | | 35.27 | -2,368.89 |
| 01/20/09 | 010060 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5300-001 | | 141.08 | -2,509.97 |
| 01/20/09 | 010061 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-001 | | 128.73 | -2,638.70 |
| 01/20/09 | 010062 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 27.58 | -2,666.28 |
| 01/20/09 | 010063 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-001 | | 123.44 | -2,789.72 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                          Page:    33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 010064 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-001 | | 133.88 | -2,923.60 |
| 01/20/09 | 010065 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-001 | | 29.40 | -2,953.00 |
| 01/20/09 | 010066 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-001 | | 153.48 | -3,106.48 |
| 01/20/09 | 010067 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 20.17 | -3,126.65 |
| 01/20/09 | 010068 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-001 | | 52.90 | -3,179.55 |
| 01/20/09 | 010069 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-001 | | 25.98 | -3,205.53 |
| 01/20/09 | 010070 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-001 | | 61.10 | -3,266.63 |
| 01/20/09 | 010071 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 7100-001 | | 134.13 | -3,400.76 |
| 01/20/09 | 010072 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-001 | | 59.04 | -3,459.80 |
| 01/20/09 | 010073 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-001 | | 45.67 | -3,505.47 |

LFORM2T4                                                                                                    Ver: 14.30b

FORM 2                                                                                                              Page:    34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 010074 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 22.92 | -3,528.39 |
| 01/20/09 | 010075 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 133.92 | -3,662.31 |
| 01/20/09 | 010076 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-001 | | 59.20 | -3,721.51 |
| 01/20/09 | 010077 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-001 | | 133.92 | -3,855.43 |
| 01/20/09 | 010078 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 26.12 | -3,881.55 |
| 01/20/09 | 010079 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-001 | | 133.67 | -4,015.22 |
| 01/20/09 | 010080 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 137.55 | -4,152.77 |
| 01/20/09 | 010081 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-001 | | 52.90 | -4,205.67 |
| 01/20/09 | 010082 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-001 | | 70.54 | -4,276.21 |
| 01/20/09 | 010083 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 17.63 | -4,293.84 |
| 01/20/09 | 010084 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 123.44 | -4,417.28 |

FORM 2                                                                                      Page:    35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0062 | | | | |
| 01/20/09 | 010085 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 7100-001 | | 133.32 | -4,550.60 |
| 01/20/09 | 010086 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-001 | | 60.66 | -4,611.26 |
| 01/20/09 | 010087 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-001 | | 61.32 | -4,672.58 |
| 01/20/09 | 010088 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 27.93 | -4,700.51 |
| 01/20/09 | 010089 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-001 | | 115.05 | -4,815.56 |
| 01/20/09 | 010090 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-001 | | 60.93 | -4,876.49 |
| 01/20/09 | 010091 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-001 | | 13.97 | -4,890.46 |
| 01/20/09 | 010092 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-001 | | 137.55 | -5,028.01 |
| 01/20/09 | 010093 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 52.90 | -5,080.91 |
| 01/20/09 | 010094 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 133.90 | -5,214.81 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 010095 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 114.23 | -5,329.04 |
| 01/20/09 | 010096 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 52.90 | -5,381.94 |
| 01/20/09 | 010097 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-001 | | 80.97 | -5,462.91 |
| 01/20/09 | 010098 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-001 | | 133.74 | -5,596.65 |
| 01/20/09 | 010099 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 27.16 | -5,623.81 |
| 01/20/09 | 010100 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 131.82 | -5,755.63 |
| 01/20/09 | 010101 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-001 | | 63.38 | -5,819.01 |
| 01/20/09 | 010102 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-001 | | 28.07 | -5,847.08 |
| 01/20/09 | 010103 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 123.44 | -5,970.52 |
| 01/20/09 | 010104 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-001 | | 123.44 | -6,093.96 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:   37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 010105 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-001 | | 123.44 | -6,217.40 |
| 01/20/09 | 010106 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-001 | | 63.36 | -6,280.76 |
| 01/20/09 | 010107 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-001 | | 123.44 | -6,404.20 |
| 01/20/09 | 010108 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 68.77 | -6,472.97 |
| 01/20/09 | 010109 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-001 | | 68.29 | -6,541.26 |
| 01/20/09 | 010110 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-001 | | 82.15 | -6,623.41 |
| 01/20/09 | 010111 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 133.67 | -6,757.08 |
| 01/20/09 | 010112 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-001 | | 64.46 | -6,821.54 |
| 01/20/09 | 010113 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-001 | | 82.85 | -6,904.39 |
| 01/20/09 | 010114 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-001 | | 70.54 | -6,974.93 |
| 01/20/09 | 010115 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 52.90 | -7,027.83 |

LFORM2T4

**FORM 2**

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0056 | | | | |
| 01/20/09 | 010116 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-001 | | 158.50 | -7,186.33 |
| 01/20/09 | 010117 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 20.81 | -7,207.14 |
| 01/20/09 | 010118 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-001 | | 134.02 | -7,341.16 |
| 01/20/09 | 010119 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 | | 17.63 | -7,358.79 |
| 01/20/09 | 010120 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-001 | | 133.58 | -7,492.37 |
| 01/20/09 | 010121 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 52.90 | -7,545.27 |
| 01/20/09 | 010122 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-001 | | 52.90 | -7,598.17 |
| 01/20/09 | 010123 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-001 | | 27.51 | -7,625.68 |
| 01/20/09 | 010124 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 61.60 | -7,687.28 |
| 01/20/09 | 010125 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5600-001 | | 52.90 | -7,740.18 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   39

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 010126 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 63.01 | -7,803.19 |
| 01/20/09 | 010127 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-001 | | 45.14 | -7,848.33 |
| 01/20/09 | 010128 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-001 | | 52.90 | -7,901.23 |
| 01/20/09 | 010129 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-001 | | 64.39 | -7,965.62 |
| 01/20/09 | 010130 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-001 | | 52.90 | -8,018.52 |
| 01/20/09 | 010131 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 61.33 | -8,079.85 |
| 01/20/09 | 010132 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-001 | | 26.18 | -8,106.03 |
| 01/20/09 | 010133 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-001 | | 17.63 | -8,123.66 |
| 01/20/09 | 010134 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5300-001 | | 148.13 | -8,271.79 |
| 01/20/09 | 010135 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 7100-001 | | 52.90 | -8,324.69 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:    40

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 010136 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 | | 89.71 | -8,414.40 |
| 01/20/09 | 010137 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 5600-001 | | 52.90 | -8,467.30 |
| 01/20/09 | 010138 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-001 | | 68.92 | -8,536.22 |
| 01/20/09 | 010139 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-001 | | 123.44 | -8,659.66 |
| 01/20/09 | 010140 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-001 | | 63.34 | -8,723.00 |
| 01/20/09 | 010141 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 25.39 | -8,748.39 |
| 01/20/09 | 010142 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-001 | | 132.13 | -8,880.52 |
| 01/20/09 | 010143 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5300-001 | | 44.84 | -8,925.36 |
| 01/20/09 | 010144 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-001 | | 17.63 | -8,942.99 |
| 01/20/09 | 010145 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-001 | | 65.14 | -9,008.13 |
| 01/20/09 | 010146 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 133.87 | -9,142.00 |

Ver: 14.30b

**FORM 2**                                                                                                    Page:    41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:             98-02675-5-ATS                                    Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:           INTERNATIONAL HERITAGE INC.                       Bank Name:             BANK OF AMERICA
                                                                       Account Number / CD #:  4429419728  Checking - Non Interest
Taxpayer ID No:      87-0421191
For Period Ending:   03/31/09                                          Blanket Bond (per case limit):
                                                                       Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0115 | | | | |
| 01/20/09 | 010147 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-001 | | 133.74 | -9,275.74 |
| 01/20/09 | 010148 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 133.55 | -9,409.29 |
| 01/20/09 | 010149 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-001 | | 133.55 | -9,542.84 |
| 01/20/09 | 010150 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 142.41 | -9,685.25 |
| 01/20/09 | 010151 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 63.20 | -9,748.45 |
| 01/20/09 | 010152 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-001 | | 132.26 | -9,880.71 |
| 01/20/09 | 010153 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 14.11 | -9,894.82 |
| 01/20/09 | 010154 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-001 | | 123.44 | -10,018.26 |
| 01/20/09 | 010155 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-001 | | 133.68 | -10,151.94 |
| 01/20/09 | 010156 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-001 | | 133.39 | -10,285.33 |

LFORM2T4                                                                                                      Ver: 14.30b

FORM 2                                                                                                    Page:    42

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 010157 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-001 | | 30.03 | -10,315.36 |
| 01/20/09 | 010158 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-001 | | 5.55 | -10,320.91 |
| 01/20/09 | 010159 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 63.36 | -10,384.27 |
| 01/20/09 | 010160 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 52.91 | -10,437.18 |
| 01/20/09 | 010161 | US BANKRUPTCY COURT PO BOX 1441 RALIEGH, NC 27602 | CLAIM # 014354 | 7100-001 | | 131.64 | -10,568.82 |
| 01/20/09 | 010162 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-001 | | 17.63 | -10,586.45 |
| 01/20/09 | 010163 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 52.91 | -10,639.36 |
| 01/20/09 | 010164 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-001 | | 123.44 | -10,762.80 |
| 01/20/09 | 010165 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 7100-001 | | 123.44 | -10,886.24 |
| 01/20/09 | 010166 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 62.99 | -10,949.23 |

LFORM2T4                                                                                                  Ver: 14.30b

FORM 2                                                                                    Page:    43

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 010167 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-001 | | 27.47 | -10,976.70 |
| 01/20/09 | 010168 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 17.63 | -10,994.33 |
| 01/20/09 | 010169 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-001 | | 69.13 | -11,063.46 |
| 01/20/09 | 010170 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-001 | | 83.29 | -11,146.75 |
| 01/20/09 | 010171 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 133.87 | -11,280.62 |
| 01/20/09 | 010172 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 131.92 | -11,412.54 |
| 01/20/09 | 010173 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 133.74 | -11,546.28 |
| 01/20/09 | 010174 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-001 | | 28.74 | -11,575.02 |
| 01/20/09 | 010175 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5600-001 | | 27.86 | -11,602.88 |
| 01/20/09 | 010176 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-001 | | 28.02 | -11,630.90 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                              Page:    44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS                              Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Case Name:         INTERNATIONAL HERITAGE INC.                 Bank Name:          BANK OF AMERICA
                                                               Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending: 03/31/09                                    Blanket Bond (per case limit):
                                                               Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 010177 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-001 | | 27.81 | -11,658.71 |
| 01/20/09 | 010178 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-001 | | 105.81 | -11,764.52 |
| 01/20/09 | 010179 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-001 | | 62.74 | -11,827.26 |
| 01/20/09 | 010180 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 63.36 | -11,890.62 |
| 01/20/09 | 010181 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 17.63 | -11,908.25 |
| 01/20/09 | 010182 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-001 | | 133.39 | -12,041.64 |
| 01/20/09 | 010183 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-001 | | 123.45 | -12,165.09 |
| 01/20/09 | 010184 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-001 | | 49.70 | -12,214.79 |
| 01/20/09 | 010185 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 | | 17.63 | -12,232.42 |
| 01/20/09 | 010186 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-001 | | 17.63 | -12,250.05 |
| 01/20/09 | 010187 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 28.11 | -12,278.16 |

**FORM 2**

Page:   45

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0041 | | | | |
| 01/20/09 | 010188 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5300-001 | | 285.16 | -12,563.32 |
| 01/20/09 | 010189 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-001 | | 27.93 | -12,591.25 |
| 01/20/09 | 010190 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-001 | | 133.28 | -12,724.53 |
| 01/20/09 | 010191 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-001 | | 123.44 | -12,847.97 |
| 01/20/09 | 010192 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 125.20 | -12,973.17 |
| 01/20/09 | 010193 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 87.04 | -13,060.21 |
| 01/20/09 | 010194 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 56.43 | -13,116.64 |
| 01/20/09 | 010195 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 112.86 | -13,229.50 |
| 01/20/09 | 010196 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 52.90 | -13,282.40 |
| 01/20/09 | 010197 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-001 | | 133.25 | -13,415.65 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   46

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/20/09 | 010198 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-001 | | 23.45 | -13,439.10 |
| 01/20/09 | 010199 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-001 | | 63.33 | -13,502.43 |
| 01/20/09 | 010200 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-001 | | 141.09 | -13,643.52 |
| 01/20/09 | 010201 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 183.40 | -13,826.92 |
| 01/20/09 | 010202 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-001 | | 156.21 | -13,983.13 |
| 01/20/09 | 010203 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-001 | | 59.96 | -14,043.09 |
| 01/20/09 | 010204 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 25.82 | -14,068.91 |
| 01/20/09 | 010205 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 105.81 | -14,174.72 |
| * 01/20/09 | | Reverses Check # 1015 | VOID | | | -65.14 | -14,109.58 |
| * 01/20/09 | | Reverses Check # 1144 | VOID | | | -52.91 | -14,056.67 |
| * 01/20/09 | | Reverses Check # 1162 | VOID | | | -158.86 | -13,897.81 |

Ver: 14.30b

**FORM 2**

Page: 47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/20/09 | | Reverses Check # 1251 | VOID | | | -133.68 | -13,764.13 |
| * 01/20/09 | | Reverses Check # 1255 | VOID | | | -52.91 | -13,711.22 |
| * 01/20/09 | | Reverses Check # 1275 | VOID | | | -123.45 | -13,587.77 |
| * 01/20/09 | | Reverses Check # 1315 | VOID | | | -23.45 | -13,564.32 |
| * 01/20/09 | | Reverses Check # 1379 | VOID | | | -141.09 | -13,423.23 |
| * 01/20/09 | | Reverses Check # 1476 | VOID | | | -142.41 | -13,280.82 |
| * 01/20/09 | | Reverses Check # 1554 | VOID | | | -131.64 | -13,149.18 |
| * 01/20/09 | | Reverses Check # 1591 | VOID | | | -87.04 | -13,062.14 |
| * 01/20/09 | | Reverses Check # 1593 | VOID | | | -112.86 | -12,949.28 |
| * 01/20/09 | | Reverses Check # 1604 | VOID | | | -56.43 | -12,892.85 |
| * 01/20/09 | | Reverses Check # 1631 | VOID | | | -123.44 | -12,769.41 |
| * 01/20/09 | | Reverses Check # 1690 | VOID | | | -17.63 | -12,751.78 |
| * 01/20/09 | | Reverses Check # 1926 | VOID | | | -133.55 | -12,618.23 |
| * 01/20/09 | | Reverses Check # 1967 | VOID | | | -123.44 | -12,494.79 |
| * 01/20/09 | | Reverses Check # 1991 | VOID | | | -133.55 | -12,361.24 |
| * 01/20/09 | | Reverses Check # 2168 | VOID | | | -52.90 | -12,308.34 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:    48

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/20/09 | | Reverses Check # 2169 | VOID | | | -17.63 | -12,290.71 |
| * 01/20/09 | | Reverses Check # 2312 | VOID | | | -63.20 | -12,227.51 |
| * 01/20/09 | | Reverses Check # 2325 | VOID | | | -183.40 | -12,044.11 |
| * 01/20/09 | | Reverses Check # 2326 | VOID | | | -35.27 | -12,008.84 |
| * 01/20/09 | | Reverses Check # 2441 | VOID | | | -27.44 | -11,981.40 |
| * 01/20/09 | | Reverses Check # 2461 | VOID | | | -27.47 | -11,953.93 |
| * 01/20/09 | | Reverses Check # 2478 | VOID | | | -62.74 | -11,891.19 |
| * 01/20/09 | | Reverses Check # 2493 | VOID | | | -62.74 | -11,828.45 |
| * 01/20/09 | | Reverses Check # 2515 | VOID | | | -133.28 | -11,695.17 |
| * 01/20/09 | | Reverses Check # 2525 | VOID | | | -134.02 | -11,561.15 |
| * 01/20/09 | | Reverses Check # 2555 | VOID | | | -68.29 | -11,492.86 |
| * 01/20/09 | | Reverses Check # 2639 | VOID | | | -61.32 | -11,431.54 |
| * 01/20/09 | | Reverses Check # 2787 | VOID | | | -133.39 | -11,298.15 |
| * 01/20/09 | | Reverses Check # 2796 | VOID | | | -131.82 | -11,166.33 |
| * 01/20/09 | | Reverses Check # 2878 | VOID | | | -123.44 | -11,042.89 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                      Page:   49

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/20/09 | | Reverses Check # 2907 | VOID | | | -133.39 | -10,909.50 |
| * 01/20/09 | | Reverses Check # 3017 | VOID | | | -27.93 | -10,881.57 |
| * 01/20/09 | | Reverses Check # 3153 | VOID | | | -17.63 | -10,863.94 |
| * 01/20/09 | | Reverses Check # 3167 | VOID | | | -123.44 | -10,740.50 |
| * 01/20/09 | | Reverses Check # 3173 | VOID | | | -70.54 | -10,669.96 |
| * 01/20/09 | | Reverses Check # 3183 | VOID | | | -27.58 | -10,642.38 |
| * 01/20/09 | | Reverses Check # 3197 | VOID | | | -30.03 | -10,612.35 |
| * 01/20/09 | | Reverses Check # 3245 | VOID | | | -82.15 | -10,530.20 |
| * 01/20/09 | | Reverses Check # 3247 | VOID | | | -133.25 | -10,396.95 |
| * 01/20/09 | | Reverses Check # 3257 | VOID | | | -133.74 | -10,263.21 |
| * 01/20/09 | | Reverses Check # 3298 | VOID | | | -27.51 | -10,235.70 |
| * 01/20/09 | | Reverses Check # 3352 | VOID | | | -52.90 | -10,182.80 |
| * 01/20/09 | | Reverses Check # 3358 | VOID | | | -52.90 | -10,129.90 |
| * 01/20/09 | | Reverses Check # 3431 | VOID | | | -59.96 | -10,069.94 |
| * 01/20/09 | | Reverses Check # 3524 | VOID | | | -123.44 | -9,946.50 |
| * 01/20/09 | | Reverses Check # 3642 | VOID | | | -133.74 | -9,812.76 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                Page:    50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *    01/20/09 | | Reverses Check # 3651 | VOID | | | -123.44 | -9,689.32 |
| *    01/20/09 | | Reverses Check # 3661 | VOID | | | -64.85 | -9,624.47 |
| *    01/20/09 | | Reverses Check # 3724 | VOID | | | -61.33 | -9,563.14 |
| *    01/20/09 | | Reverses Check # 3743 | VOID | | | -25.82 | -9,537.32 |
| *    01/20/09 | | Reverses Check # 3804 | VOID | | | -148.13 | -9,389.19 |
| *    01/20/09 | | Reverses Check # 3909 | VOID | | | -133.88 | -9,255.31 |
| *    01/20/09 | | Reverses Check # 3924 | VOID | | | -133.53 | -9,121.78 |
| *    01/20/09 | | Reverses Check # 3954 | VOID | | | -62.99 | -9,058.79 |
| *    01/20/09 | | Reverses Check # 3967 | VOID | | | -52.90 | -9,005.89 |
| *    01/20/09 | | Reverses Check # 4052 | VOID | | | -115.05 | -8,890.84 |
| *    01/20/09 | | Reverses Check # 4105 | VOID | | | -123.44 | -8,767.40 |
| *    01/20/09 | | Reverses Check # 4200 | VOID | | | -28.07 | -8,739.33 |
| *    01/20/09 | | Reverses Check # 4331 | VOID | | | -123.44 | -8,615.89 |
| *    01/20/09 | | Reverses Check # 4370 | VOID | | | -400.25 | -8,215.64 |
| *    01/20/09 | | Reverses Check # 4388 | VOID | | | -52.90 | -8,162.74 |

LFORM2T4                                                                                                         Ver: 14.30b

FORM 2                                                                                                                                          Page:    51

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/20/09 | | Reverses Check # 4389 | VOID | | | -63.15 | -8,099.59 |
| * 01/20/09 | | Reverses Check # 4395 | VOID | | | -82.85 | -8,016.74 |
| * 01/20/09 | | Reverses Check # 4410 | VOID | | | -52.90 | -7,963.84 |
| * 01/20/09 | | Reverses Check # 4469 | VOID | | | -61.10 | -7,902.74 |
| * 01/20/09 | | Reverses Check # 4525 | VOID | | | -133.32 | -7,769.42 |
| * 01/20/09 | | Reverses Check # 4531 | VOID | | | -26.12 | -7,743.30 |
| * 01/20/09 | | Reverses Check # 4573 | VOID | | | -133.67 | -7,609.63 |
| * 01/20/09 | | Reverses Check # 4592 | VOID | | | -44.84 | -7,564.79 |
| * 01/20/09 | | Reverses Check # 4731 | VOID | | | -133.74 | -7,431.05 |
| * 01/20/09 | | Reverses Check # 4828 | VOID | | | -156.21 | -7,274.84 |
| * 01/20/09 | | Reverses Check # 4906 | VOID | | | -14.11 | -7,260.73 |
| * 01/20/09 | | Reverses Check # 4963 | VOID | | | -119.91 | -7,140.82 |
| * 01/20/09 | | Reverses Check # 5001 | VOID | | | -59.04 | -7,081.78 |
| * 01/20/09 | | Reverses Check # 5007 | VOID | | | -60.66 | -7,021.12 |
| * 01/20/09 | | Reverses Check # 5054 | VOID | | | -27.16 | -6,993.96 |
| * 01/20/09 | | Reverses Check # 5089 | VOID | | | -20.81 | -6,973.15 |

LFORM2T4                                                                                                                                        Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   52

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/20/09 | | Reverses Check # 5199 | VOID | | | -132.26 | -6,840.89 |
| * 01/20/09 | | Reverses Check # 5236 | VOID | | | -45.14 | -6,795.75 |
| * 01/20/09 | | Reverses Check # 5328 | VOID | | | -137.55 | -6,658.20 |
| * 01/20/09 | | Reverses Check # 5338 | VOID | | | -17.63 | -6,640.57 |
| * 01/20/09 | | Reverses Check # 5346 | VOID | | | -123.44 | -6,517.13 |
| * 01/20/09 | | Reverses Check # 5404 | VOID | | | -105.81 | -6,411.32 |
| * 01/20/09 | | Reverses Check # 5408 | VOID | | | -27.86 | -6,383.46 |
| * 01/20/09 | | Reverses Check # 5478 | VOID | | | -27.93 | -6,355.53 |
| * 01/20/09 | | Reverses Check # 5491 | VOID | | | -64.39 | -6,291.14 |
| * 01/20/09 | | Reverses Check # 5607 | VOID | | | -29.40 | -6,261.74 |
| * 01/20/09 | | Reverses Check # 5708 | VOID | | | -131.92 | -6,129.82 |
| * 01/20/09 | | Reverses Check # 5874 | VOID | | | -63.25 | -6,066.57 |
| * 01/20/09 | | Reverses Check # 5909 | VOID | | | -52.90 | -6,013.67 |
| * 01/20/09 | | Reverses Check # 6000 | VOID | | | -114.23 | -5,899.44 |
| * 01/20/09 | | Reverses Check # 6145 | VOID | | | -153.48 | -5,745.96 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   53

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/20/09 | | Reverses Check # 6181 | VOID | | | -52.90 | -5,693.06 |
| * 01/20/09 | | Reverses Check # 6206 | VOID | | | -132.08 | -5,560.98 |
| * 01/20/09 | | Reverses Check # 6260 | VOID | | | -64.46 | -5,496.52 |
| * 01/20/09 | | Reverses Check # 6326 | VOID | | | -133.92 | -5,362.60 |
| * 01/20/09 | | Reverses Check # 6346 | VOID | | | -52.90 | -5,309.70 |
| * 01/20/09 | | Reverses Check # 6486 | VOID | | | -5.55 | -5,304.15 |
| * 01/20/09 | | Reverses Check # 6509 | VOID | | | -69.13 | -5,235.02 |
| * 01/20/09 | | Reverses Check # 6590 | VOID | | | -28.11 | -5,206.91 |
| * 01/20/09 | | Reverses Check # 6621 | VOID | | | -13.97 | -5,192.94 |
| * 01/20/09 | | Reverses Check # 6631 | VOID | | | -61.33 | -5,131.61 |
| * 01/20/09 | | Reverses Check # 6634 | VOID | | | -52.90 | -5,078.71 |
| * 01/20/09 | | Reverses Check # 6635 | VOID | | | -70.54 | -5,008.17 |
| * 01/20/09 | | Reverses Check # 6660 | VOID | | | -128.73 | -4,879.44 |
| * 01/20/09 | | Reverses Check # 6680 | VOID | | | -105.81 | -4,773.63 |
| * 01/20/09 | | Reverses Check # 6848 | VOID | | | -132.13 | -4,641.50 |
| * 01/20/09 | | Reverses Check # 6875 | VOID | | | -17.63 | -4,623.87 |

Ver: 14.30b

FORM 2                                                                                                      Page:    54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/20/09 | | Reverses Check # 6895 | VOID | | | -17.63 | -4,606.24 |
| * 01/20/09 | | Reverses Check # 6902 | VOID | | | -133.90 | -4,472.34 |
| * 01/20/09 | | Reverses Check # 6932 | VOID | | | -61.60 | -4,410.74 |
| * 01/20/09 | | Reverses Check # 6945 | VOID | | | -137.55 | -4,273.19 |
| * 01/20/09 | | Reverses Check # 6991 | VOID | | | -59.20 | -4,213.99 |
| * 01/20/09 | | Reverses Check # 7002 | VOID | | | -17.63 | -4,196.36 |
| * 01/20/09 | | Reverses Check # 7015 | VOID | | | -123.44 | -4,072.92 |
| * 01/20/09 | | Reverses Check # 7076 | VOID | | | -63.34 | -4,009.58 |
| * 01/20/09 | | Reverses Check # 7143 | VOID | | | -25.98 | -3,983.60 |
| * 01/20/09 | | Reverses Check # 7181 | VOID | | | -52.90 | -3,930.70 |
| * 01/20/09 | | Reverses Check # 7252 | VOID | | | -22.92 | -3,907.78 |
| * 01/20/09 | | Reverses Check # 7257 | VOID | | | -63.36 | -3,844.42 |
| * 01/20/09 | | Reverses Check # 7269 | VOID | | | -52.90 | -3,791.52 |
| * 01/20/09 | | Reverses Check # 7293 | VOID | | | -123.44 | -3,668.08 |
| * 01/20/09 | | Reverses Check # 7394 | VOID | | | -20.17 | -3,647.91 |

LFORM2T4                                                                                                    Ver: 14.30b

FORM 2

Page:   55

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:        98-02675-5-ATS | Trustee Name:      HOLMES P. HARDEN, TRUSTEE |
| Case Name:   INTERNATIONAL HERITAGE INC. | Bank Name:         BANK OF AMERICA |
| | Account Number / CD #:    4429419728  Checking - Non Interest |
| Taxpayer ID No:   87-0421191 | |
| For Period Ending:   03/31/09 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):   $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/20/09 | | Reverses Check # 7422 | VOID | | | -63.38 | -3,584.53 |
| * 01/20/09 | | Reverses Check # 7639 | VOID | | | -63.36 | -3,521.17 |
| * 01/20/09 | | Reverses Check # 7688 | VOID | | | -63.36 | -3,457.81 |
| * 01/20/09 | | Reverses Check # 7798 | VOID | | | -26.18 | -3,431.63 |
| * 01/20/09 | | Reverses Check # 7827 | VOID | | | -28.07 | -3,403.56 |
| * 01/20/09 | | Reverses Check # 7840 | VOID | | | -28.02 | -3,375.54 |
| * 01/20/09 | | Reverses Check # 7881 | VOID | | | -133.58 | -3,241.96 |
| * 01/20/09 | | Reverses Check # 7907 | VOID | | | -27.81 | -3,214.15 |
| * 01/20/09 | | Reverses Check # 7914 | VOID | | | -52.90 | -3,161.25 |
| * 01/20/09 | | Reverses Check # 7950 | VOID | | | -133.67 | -3,027.58 |
| * 01/20/09 | | Reverses Check # 7987 | VOID | | | -141.08 | -2,886.50 |
| * 01/20/09 | | Reverses Check # 7993 | VOID | | | -133.67 | -2,752.83 |
| * 01/20/09 | | Reverses Check # 7995 | VOID | | | -68.77 | -2,684.06 |
| * 01/20/09 | | Reverses Check # 8050 | VOID | | | -89.71 | -2,594.35 |
| * 01/20/09 | | Reverses Check # 8066 | VOID | | | -25.39 | -2,568.96 |
| * 01/20/09 | | Reverses Check # 8123 | VOID | | | -123.44 | -2,445.52 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                    Page:    56

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/20/09 | | Reverses Check # 8188 | VOID | | | -17.63 | -2,427.89 |
| * | 01/20/09 | | Reverses Check # 8246 | VOID | | | -17.63 | -2,410.26 |
| * | 01/20/09 | | Reverses Check # 8253 | VOID | | | -126.97 | -2,283.29 |
| * | 01/20/09 | | Reverses Check # 8255 | VOID | | | -125.20 | -2,158.09 |
| * | 01/20/09 | | Reverses Check # 8292 | VOID | | | -134.02 | -2,024.07 |
| * | 01/20/09 | | Reverses Check # 8588 | VOID | | | -49.70 | -1,974.37 |
| * | 01/20/09 | | Reverses Check # 8628 | VOID | | | -285.16 | -1,689.21 |
| * | 01/20/09 | | Reverses Check # 8664 | VOID | | | -68.92 | -1,620.29 |
| * | 01/20/09 | | Reverses Check # 8666 | VOID | | | -45.67 | -1,574.62 |
| * | 01/20/09 | | Reverses Check # 8711 | VOID | | | -17.63 | -1,556.99 |
| * | 01/20/09 | | Reverses Check # 8726 | VOID | | | -63.33 | -1,493.66 |
| * | 01/20/09 | | Reverses Check # 8733 | VOID | | | -132.26 | -1,361.40 |
| * | 01/20/09 | | Reverses Check # 8788 | VOID | | | -133.92 | -1,227.48 |
| * | 01/20/09 | | Reverses Check # 8834 | VOID | | | -83.29 | -1,144.19 |
| * | 01/20/09 | | Reverses Check # 8861 | VOID | | | -63.00 | -1,081.19 |

LFORM2T4                                                                                                                  Ver: 14.30b

FORM 2                                                                                                      Page:    57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | | |
| | | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/20/09 | | Reverses Check # 8923 | VOID | | | -17.63 | -1,063.56 |
| * 01/20/09 | | Reverses Check # 8955 | VOID | | | -133.87 | -929.69 |
| * 01/20/09 | | Reverses Check # 9003 | VOID | | | -63.33 | -866.36 |
| * 01/20/09 | | Reverses Check # 9012 | VOID | | | -105.81 | -760.55 |
| * 01/20/09 | | Reverses Check # 9081 | VOID | | | -52.90 | -707.65 |
| * 01/20/09 | | Reverses Check # 9082 | VOID | | | -133.87 | -573.78 |
| * 01/20/09 | | Reverses Check # 9096 | VOID | | | -52.90 | -520.88 |
| * 01/20/09 | | Reverses Check # 9097 | VOID | | | -28.74 | -492.14 |
| * 01/20/09 | | Reverses Check # 9123 | VOID | | | -80.97 | -411.17 |
| * 01/20/09 | | Reverses Check # 9124 | VOID | | | -63.01 | -348.16 |
| * 01/20/09 | | Reverses Check # 9181 | VOID | | | -158.50 | -189.66 |
| * 01/20/09 | | Reverses Check # 9258 | VOID | | | -19.40 | -170.26 |
| * 01/20/09 | | Reverses Check # 9368 | VOID | | | -60.93 | -109.33 |
| * 01/20/09 | | Reverses Check # 9720 | VOID | | | -52.90 | -56.43 |
| * 01/20/09 | | Reverses Check # 9820 | VOID | | | -72.69 | 16.26 |
| * 01/20/09 | | Reverses Check # 9842 | VOID | | | -134.13 | 150.39 |

LFORM2T4                                                                                            Ver: 14.30b

FORM 2                                                                                                      Page:    58

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                    Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *   01/20/09 | | Reverses Check # 9932 | VOID | | | -123.44 | 273.83 |
| 01/21/09 | 010206 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 17.63 | 256.20 |
| 01/21/09 | 010207 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-001 | | 17.63 | 238.57 |
| 01/21/09 | 010208 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 54.67 | 183.90 |
| 01/21/09 | 010209 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 63.01 | 120.89 |
| 01/21/09 | 010210 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 63.15 | 57.74 |
| 01/21/09 | 010211 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 142.49 | -84.75 |
| 01/21/09 | 010212 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-001 | | 123.44 | -208.19 |
| 01/21/09 | 010213 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-001 | | 17.63 | -225.82 |
| 01/21/09 | 010214 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 89.58 | -315.40 |
| 01/21/09 | 010215 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 52.90 | -368.30 |

LFORM2T4                                                                                                    Ver: 14.30b

**FORM 2**

Page:   59

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No:    98-02675-5-ATS | Trustee Name:    HOLMES P. HARDEN, TRUSTEE |
| Case Name:    INTERNATIONAL HERITAGE INC. | Bank Name:    BANK OF AMERICA |
| | Account Number / CD #:    4429419728  Checking - Non Interest |
| Taxpayer ID No:    87-0421191 | |
| For Period Ending:   03/31/09 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):   $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0115 | | | | |
| 01/21/09 | 010216 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 52.90 | -421.20 |
| 01/21/09 | 010217 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-001 | | 52.91 | -474.11 |
| 01/21/09 | 010218 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 123.44 | -597.55 |
| 01/21/09 | 010219 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-001 | | 125.20 | -722.75 |
| 01/21/09 | 010220 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 | | 133.55 | -856.30 |
| 01/21/09 | 010221 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 126.97 | -983.27 |
| 01/21/09 | 010222 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-001 | | 17.63 | -1,000.90 |
| 01/21/09 | 010223 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-001 | | 30.43 | -1,031.33 |
| 01/21/09 | 010224 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-001 | | 30.60 | -1,061.93 |
| 01/21/09 | 010225 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5300-001 | | 176.34 | -1,238.27 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:    60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/09 | 010226 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 126.97 | -1,365.24 |
| 01/21/09 | 010227 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-001 | | 123.44 | -1,488.68 |
| 01/21/09 | 010228 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-001 | | 82.90 | -1,571.58 |
| 01/21/09 | 010229 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 | | 17.63 | -1,589.21 |
| 01/21/09 | 010230 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 17.63 | -1,606.84 |
| 01/21/09 | 010231 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-001 | | 63.01 | -1,669.85 |
| 01/21/09 | 010232 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-001 | | 17.63 | -1,687.48 |
| 01/21/09 | 010233 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 133.90 | -1,821.38 |
| 01/21/09 | 010234 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-001 | | 17.63 | -1,839.01 |
| 01/21/09 | 010235 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-001 | | 52.90 | -1,891.91 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    61

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/09 | 010236 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 52.90 | -1,944.81 |
| 01/21/09 | 010237 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 123.44 | -2,068.25 |
| 01/21/09 | 010238 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 29.84 | -2,098.09 |
| 01/21/09 | 010239 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-001 | | 62.78 | -2,160.87 |
| 01/21/09 | 010240 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-001 | | 131.90 | -2,292.77 |
| 01/21/09 | 010241 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 56.43 | -2,349.20 |
| 01/21/09 | 010242 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 92.28 | -2,441.48 |
| 01/21/09 | 010243 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 | | 63.36 | -2,504.84 |
| 01/21/09 | 010244 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-001 | | 27.77 | -2,532.61 |
| 01/21/09 | 010245 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 62.85 | -2,595.46 |
| 01/21/09 | 010246 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 62.85 | -2,658.31 |

Ver: 14.30b

**FORM 2**

Page:   62

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0086 | | | | |
| 01/21/09 | 010247 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-001 | | 67.08 | -2,725.39 |
| 01/21/09 | 010248 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 61.17 | -2,786.56 |
| 01/21/09 | 010249 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-001 | | 133.51 | -2,920.07 |
| 01/21/09 | 010250 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-001 | | 67.12 | -2,987.19 |
| 01/21/09 | 010251 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-001 | | 133.67 | -3,120.86 |
| 01/21/09 | 010252 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 52.90 | -3,173.76 |
| 01/21/09 | 010253 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-001 | | 133.46 | -3,307.22 |
| 01/21/09 | 010254 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 7100-001 | | 60.98 | -3,368.20 |
| 01/21/09 | 010255 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-001 | | 131.46 | -3,499.66 |
| 01/21/09 | 010256 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-001 | | 27.90 | -3,527.56 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                    Page:    63

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/09 | 010257 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-001 | | 52.90 | -3,580.46 |
| 01/21/09 | 010258 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-001 | | 133.79 | -3,714.25 |
| 01/21/09 | 010259 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-001 | | 24.99 | -3,739.24 |
| 01/21/09 | 010260 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5600-001 | | 133.53 | -3,872.77 |
| 01/21/09 | 010261 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-001 | | 62.99 | -3,935.76 |
| 01/21/09 | 010262 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 | | 124.50 | -4,060.26 |
| 01/21/09 | 010263 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 52.90 | -4,113.16 |
| 01/21/09 | 010264 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-001 | | 145.28 | -4,258.44 |
| 01/21/09 | 010265 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-001 | | 52.90 | -4,311.34 |
| 01/21/09 | 010266 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-001 | | 63.27 | -4,374.61 |

LFORM2T4                                                                                                              Ver: 14.30b

FORM 2                                                                                                                                    Page:    64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/09 | 010267 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-001 | | 125.91 | -4,500.52 |
| 01/21/09 | 010268 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-001 | | 25.98 | -4,526.50 |
| 01/21/09 | 010269 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-001 | | 22.92 | -4,549.42 |
| 01/21/09 | 010270 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-001 | | 123.44 | -4,672.86 |
| 01/21/09 | 010271 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-001 | | 63.36 | -4,736.22 |
| 01/21/09 | 010272 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-001 | | 81.53 | -4,817.75 |
| 01/21/09 | 010273 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-001 | | 73.55 | -4,891.30 |
| 01/21/09 | 010274 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 27.51 | -4,918.81 |
| 01/21/09 | 010275 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-001 | | 25.75 | -4,944.56 |
| 01/21/09 | 010276 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 17.63 | -4,962.19 |
| 01/21/09 | 010277 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 117.51 | -5,079.70 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:    65

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0073 | | | | |
| 01/21/09 | 010278 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 32.45 | -5,112.15 |
| 01/21/09 | 010279 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-001 | | 38.09 | -5,150.24 |
| 01/21/09 | 010280 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-001 | | 27.58 | -5,177.82 |
| 01/21/09 | 010281 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-001 | | 123.44 | -5,301.26 |
| 01/21/09 | 010282 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-001 | | 123.44 | -5,424.70 |
| 01/21/09 | 010283 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5300-001 | | 63.20 | -5,487.90 |
| 01/21/09 | 010284 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-001 | | 62.85 | -5,550.75 |
| 01/21/09 | 010285 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-001 | | 125.81 | -5,676.56 |
| 01/21/09 | 010286 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-001 | | 17.63 | -5,694.19 |
| 01/21/09 | 010287 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-001 | | 17.63 | -5,711.82 |

Ver: 14.30b

FORM 2                                                                                          Page:    66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/09 | 010288 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-001 | | 62.43 | -5,774.25 |
| 01/21/09 | 010289 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-001 | | 61.44 | -5,835.69 |
| 01/21/09 | 010290 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-001 | | 17.63 | -5,853.32 |
| 01/21/09 | 010291 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-001 | | 62.74 | -5,916.06 |
| 01/21/09 | 010292 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 63.20 | -5,979.26 |
| 01/21/09 | 010293 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-001 | | 123.44 | -6,102.70 |
| 01/21/09 | 010294 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-001 | | 123.44 | -6,226.14 |
| 01/21/09 | 010295 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-001 | | 123.45 | -6,349.59 |
| 01/21/09 | 010296 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-001 | | 17.63 | -6,367.22 |
| 01/21/09 | 010297 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-001 | | 133.80 | -6,501.02 |

LFORM2T4                                                                                         Ver: 14.30b

FORM 2                                                                                                                       Page:    67

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/09 | 010298 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-001 | | 96.60 | -6,597.62 |
| 01/21/09 | 010299 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-001 | | 133.88 | -6,731.50 |
| 01/21/09 | 010300 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5600-001 | | 52.90 | -6,784.40 |
| 01/21/09 | 010301 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-001 | | 31.41 | -6,815.81 |
| 01/21/09 | 010302 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 123.44 | -6,939.25 |
| 01/21/09 | 010303 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 134.28 | -7,073.53 |
| 01/21/09 | 010304 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-001 | | 52.90 | -7,126.43 |
| 01/21/09 | 010305 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 52.90 | -7,179.33 |
| 01/21/09 | 010306 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-001 | | 63.20 | -7,242.53 |
| 01/21/09 | 010307 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-001 | | 27.93 | -7,270.46 |
| 01/21/09 | 010308 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7200-001 | | 65.30 | -7,335.76 |

LFORM2T4                                                                                                                     Ver: 14.30b

FORM 2                                                                                                                    Page:    68

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0150 | | | | |
| 01/21/09 | 010309 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 63.27 | -7,399.03 |
| 01/21/09 | 010310 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-001 | | 19.40 | -7,418.43 |
| 01/21/09 | 010311 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-001 | | 19.40 | -7,437.83 |
| 01/21/09 | 010312 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-001 | | 125.20 | -7,563.03 |
| 01/21/09 | 010313 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-001 | | 123.44 | -7,686.47 |
| 01/21/09 | 010314 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-001 | | 125.20 | -7,811.67 |
| 01/21/09 | 010315 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 63.21 | -7,874.88 |
| 01/21/09 | 010316 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 267.49 | -8,142.37 |
| 01/21/09 | 010317 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 183.46 | -8,325.83 |
| 01/21/09 | 010318 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 28.06 | -8,353.89 |

LFORM2T4                                                                                                                    Ver: 14.30b

**FORM 2**

Page:    69

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | | Bank Name: | BANK OF AMERICA |
| | | | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | | | |
| For Period Ending: | 03/31/09 | | | | Blanket Bond (per case limit): | |
| | | | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/21/09 | 010319 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 17.63 | -8,371.52 |
| 01/21/09 | 010320 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-001 | | 52.91 | -8,424.43 |
| 01/21/09 | 010321 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5300-001 | | 151.44 | -8,575.87 |
| 01/21/09 | 010322 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-001 | | 158.71 | -8,734.58 |
| 01/21/09 | 010323 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-001 | | 88.47 | -8,823.05 |
| 01/21/09 | 010324 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-001 | | 111.10 | -8,934.15 |
| 01/21/09 | 010325 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-001 | | 52.90 | -8,987.05 |
| 01/21/09 | 010326 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-001 | | 27.79 | -9,014.84 |
| 01/21/09 | 010327 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 5600-001 | | 28.00 | -9,042.84 |
| 01/21/09 | 010328 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-001 | | 44.35 | -9,087.19 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:    70

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/09 | 010329 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5300-001 | | 202.59 | -9,289.78 |
| 01/21/09 | 010330 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 17.63 | -9,307.41 |
| 01/21/09 | 010331 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 59.15 | -9,366.56 |
| 01/21/09 | 010332 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-001 | | 133.90 | -9,500.46 |
| 01/21/09 | 010333 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 17.63 | -9,518.09 |
| 01/21/09 | 010334 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-001 | | 61.30 | -9,579.39 |
| 01/21/09 | 010335 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-001 | | 68.30 | -9,647.69 |
| 01/21/09 | 010336 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 52.90 | -9,700.59 |
| 01/21/09 | 010337 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 105.81 | -9,806.40 |
| 01/21/09 | 010338 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-001 | | 29.84 | -9,836.24 |
| 01/21/09 | 010339 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 52.90 | -9,889.14 |

LFORM2T4

**FORM 2**

Page: 71

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Claim #0136 | | | | |
| | 01/21/09 | 010340 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-001 | | 67.13 | -9,956.27 |
| | 01/21/09 | 010341 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 56.43 | -10,012.70 |
| | 01/21/09 | 010342 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 123.44 | -10,136.14 |
| | 01/21/09 | 010343 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 95.23 | -10,231.37 |
| * | 01/21/09 | 010344 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-003 | | 123.44 | -10,354.81 |
| * | 01/21/09 | 010345 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-003 | | 105.81 | -10,460.62 |
| | 01/21/09 | 010346 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 45.85 | -10,506.47 |
| | 01/21/09 | 010347 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5300-001 | | 96.64 | -10,603.11 |
| | 01/21/09 | 010348 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 30.96 | -10,634.07 |
| | 01/21/09 | 010349 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-001 | | 61.24 | -10,695.31 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   72

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:                   HOLMES P. HARDEN, TRUSTEE
Bank Name:                      BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/21/09 | 010350 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 21.44 | -10,716.75 |
| 01/21/09 | 010351 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-001 | | 123.44 | -10,840.19 |
| 01/21/09 | 010352 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 17.63 | -10,857.82 |
| 01/21/09 | 010353 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-001 | | 52.90 | -10,910.72 |
| 01/21/09 | 010354 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-001 | | 27.52 | -10,938.24 |
| 01/21/09 | 010355 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-001 | | 61.21 | -10,999.45 |
| 01/21/09 | 010356 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-001 | | 133.86 | -11,133.31 |
| 01/21/09 | 010357 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-001 | | 54.67 | -11,187.98 |
| 01/21/09 | 010358 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-001 | | 52.90 | -11,240.88 |
| 01/21/09 | 010359 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 58.55 | -11,299.43 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:   73

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
|---|---|
| For Period Ending: | 03/31/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/09 | 010360 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 27.96 | -11,327.39 |
| 01/21/09 | 010361 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-001 | | 133.74 | -11,461.13 |
| 01/21/09 | 010362 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-001 | | 142.20 | -11,603.33 |
| 01/21/09 | 010363 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-001 | | 142.20 | -11,745.53 |
| 01/21/09 | 010364 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 5300-001 | | 62.78 | -11,808.31 |
| 01/21/09 | 010365 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-001 | | 52.58 | -11,860.89 |
| 01/21/09 | 010366 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 25.81 | -11,886.70 |
| 01/21/09 | 010367 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-001 | | 114.23 | -12,000.93 |
| 01/21/09 | 010368 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-001 | | 96.85 | -12,097.78 |
| 01/21/09 | 010369 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-001 | | 62.85 | -12,160.63 |
| 01/21/09 | 010370 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 123.44 | -12,284.07 |

LFORM2T4

Ver: 14.30b

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0073 | | | | |
| 01/21/09 | 010371 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-001 | | 17.63 | -12,301.70 |
| 01/21/09 | 010372 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-001 | | 48.39 | -12,350.09 |
| 01/21/09 | 010373 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 61.10 | -12,411.19 |
| 01/21/09 | 010374 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-001 | | 80.99 | -12,492.18 |
| 01/21/09 | 010375 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 5600-001 | | 27.58 | -12,519.76 |
| 01/21/09 | 010376 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-001 | | 123.44 | -12,643.20 |
| 01/21/09 | 010377 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-001 | | 17.63 | -12,660.83 |
| 01/21/09 | 010378 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 62.92 | -12,723.75 |
| 01/21/09 | 010379 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 52.90 | -12,776.65 |
| 01/21/09 | 010380 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 126.97 | -12,903.62 |

FORM 2                                                                                                                Page:    75

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/09 | 010381 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-001 | | 52.90 | -12,956.52 |
| 01/21/09 | 010382 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 62.99 | -13,019.51 |
| 01/21/09 | 010383 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-001 | | 35.27 | -13,054.78 |
| 01/21/09 | 010384 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-001 | | 133.90 | -13,188.68 |
| 01/21/09 | 010385 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-001 | | 114.23 | -13,302.91 |
| 01/21/09 | 010386 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-001 | | 114.18 | -13,417.09 |
| 01/21/09 | 010387 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-001 | | 52.90 | -13,469.99 |
| 01/21/09 | 010388 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-001 | | 105.82 | -13,575.81 |
| 01/21/09 | 010389 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-001 | | 28.20 | -13,604.01 |
| 01/21/09 | 010390 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-001 | | 63.36 | -13,667.37 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                          Page:    76

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/09 | 010391 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-001 | | 28.09 | -13,695.46 |
| 01/21/09 | 010392 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 60.99 | -13,756.45 |
| 01/21/09 | 010393 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 52.90 | -13,809.35 |
| 01/21/09 | 010394 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-001 | | 69.67 | -13,879.02 |
| 01/21/09 | 010395 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-001 | | 130.85 | -14,009.87 |
| 01/21/09 | 010396 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 27.72 | -14,037.59 |
| 01/21/09 | 010397 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 62.99 | -14,100.58 |
| 01/21/09 | 010398 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-001 | | 27.51 | -14,128.09 |
| 01/21/09 | 010399 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 52.90 | -14,180.99 |
| 01/21/09 | 010400 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-001 | | 62.78 | -14,243.77 |
| 01/21/09 | 010401 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 45.57 | -14,289.34 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:    77

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Claim #0000 | | | | |
| 01/21/09 | 010402 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-001 | | 17.64 | -14,306.98 |
| 01/21/09 | 010403 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-001 | | 131.62 | -14,438.60 |
| 01/21/09 | 010404 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-001 | | 61.23 | -14,499.83 |
| 01/21/09 | 010405 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-001 | | 131.81 | -14,631.64 |
| 01/21/09 | 010406 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5300-001 | | 17.63 | -14,649.27 |
| 01/21/09 | 010407 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 12.06 | -14,661.33 |
| 01/21/09 | 010408 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 7100-001 | | 52.90 | -14,714.23 |
| 01/21/09 | 010409 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 52.90 | -14,767.13 |
| 01/21/09 | 010410 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 131.98 | -14,899.11 |
| 01/21/09 | 010411 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 52.90 | -14,952.01 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                    Page:    78

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/09 | 010412 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 | | 157.94 | -15,109.95 |
| 01/21/09 | 010413 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 133.87 | -15,243.82 |
| 01/21/09 | 010414 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 52.90 | -15,296.72 |
| 01/21/09 | 010415 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 62.99 | -15,359.71 |
| 01/21/09 | 010416 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 62.98 | -15,422.69 |
| 01/21/09 | 010417 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-001 | | 62.97 | -15,485.66 |
| 01/21/09 | 010418 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 | | 70.54 | -15,556.20 |
| *  01/21/09 | | Reverses Check # 1052 | VOID | | | -24.99 | -15,531.21 |
| *  01/21/09 | | Reverses Check # 1075 | VOID | | | -123.45 | -15,407.76 |
| *  01/21/09 | | Reverses Check # 1094 | VOID | | | -81.53 | -15,326.23 |
| *  01/21/09 | | Reverses Check # 1194 | VOID | | | -62.98 | -15,263.25 |
| *  01/21/09 | | Reverses Check # 1310 | VOID | | | -17.64 | -15,245.61 |

LFORM2T4                                                                                                                  Ver: 14.30b

**FORM 2**

Page:    79

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    03/31/09

Trustee Name:          HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/21/09 | | Reverses Check # 1345 | VOID | | | -105.82 | -15,139.79 |
| * 01/21/09 | | Reverses Check # 1351 | VOID | | | -145.28 | -14,994.51 |
| * 01/21/09 | | Reverses Check # 1362 | VOID | | | -52.91 | -14,941.60 |
| * 01/21/09 | | Reverses Check # 1367 | VOID | | | -27.52 | -14,914.08 |
| * 01/21/09 | | Reverses Check # 1375 | VOID | | | -52.91 | -14,861.17 |
| * 01/21/09 | | Reverses Check # 1394 | VOID | | | -52.90 | -14,808.27 |
| * 01/21/09 | | Reverses Check # 1395 | VOID | | | -123.44 | -14,684.83 |
| * 01/21/09 | | Reverses Check # 1430 | VOID | | | -131.62 | -14,553.21 |
| * 01/21/09 | | Reverses Check # 1449 | VOID | | | -142.20 | -14,411.01 |
| * 01/21/09 | | Reverses Check # 1450 | VOID | | | -142.20 | -14,268.81 |
| * 01/21/09 | | Reverses Check # 1539 | VOID | | | -133.55 | -14,135.26 |
| * 01/21/09 | | Reverses Check # 1540 | VOID | | | -123.44 | -14,011.82 |
| * 01/21/09 | | Reverses Check # 1595 | VOID | | | -126.97 | -13,884.85 |
| * 01/21/09 | | Reverses Check # 1599 | VOID | | | -126.97 | -13,757.88 |
| * 01/21/09 | | Reverses Check # 1605 | VOID | | | -56.43 | -13,701.45 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    80

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/21/09 | | Reverses Check # 1606 | VOID | | | -123.44 | -13,578.01 |
| * 01/21/09 | | Reverses Check # 1608 | VOID | | | -56.43 | -13,521.58 |
| * 01/21/09 | | Reverses Check # 1616 | VOID | | | -125.20 | -13,396.38 |
| * 01/21/09 | | Reverses Check # 1755 | VOID | | | -17.63 | -13,378.75 |
| * 01/21/09 | | Reverses Check # 1766 | VOID | | | -52.90 | -13,325.85 |
| * 01/21/09 | | Reverses Check # 1792 | VOID | | | -52.90 | -13,272.95 |
| * 01/21/09 | | Reverses Check # 1858 | VOID | | | -52.90 | -13,220.05 |
| * 01/21/09 | | Reverses Check # 1948 | VOID | | | -63.01 | -13,157.04 |
| * 01/21/09 | | Reverses Check # 1974 | VOID | | | -54.67 | -13,102.37 |
| * 01/21/09 | | Reverses Check # 2082 | VOID | | | -157.94 | -12,944.43 |
| * 01/21/09 | | Reverses Check # 2089 | VOID | | | -35.27 | -12,909.16 |
| * 01/21/09 | | Reverses Check # 2098 | VOID | | | -27.72 | -12,881.44 |
| * 01/21/09 | | Reverses Check # 2110 | VOID | | | -62.99 | -12,818.45 |
| * 01/21/09 | | Reverses Check # 2128 | VOID | | | -62.99 | -12,755.46 |
| * 01/21/09 | | Reverses Check # 2262 | VOID | | | -52.90 | -12,702.56 |
| * 01/21/09 | | Reverses Check # 2279 | VOID | | | -142.49 | -12,560.07 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:    81

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 03/31/09 | |

| | | |
|---|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 01/21/09 | | Reverses Check # 2292 | VOID | | | -123.44 | -12,436.63 |
| * | 01/21/09 | | Reverses Check # 2448 | VOID | | | -52.90 | -12,383.73 |
| * | 01/21/09 | | Reverses Check # 2491 | VOID | | | -62.74 | -12,320.99 |
| * | 01/21/09 | | Reverses Check # 2553 | VOID | | | -62.85 | -12,258.14 |
| * | 01/21/09 | | Reverses Check # 2554 | VOID | | | -58.55 | -12,199.59 |
| * | 01/21/09 | | Reverses Check # 2666 | VOID | | | -67.12 | -12,132.47 |
| * | 01/21/09 | | Reverses Check # 2671 | VOID | | | -60.98 | -12,071.49 |
| * | 01/21/09 | | Reverses Check # 2713 | VOID | | | -63.27 | -12,008.22 |
| * | 01/21/09 | | Reverses Check # 2772 | VOID | | | -45.57 | -11,962.65 |
| * | 01/21/09 | | Reverses Check # 2780 | VOID | | | -45.85 | -11,916.80 |
| * | 01/21/09 | | Reverses Check # 2834 | VOID | | | -62.85 | -11,853.95 |
| * | 01/21/09 | | Reverses Check # 2841 | VOID | | | -44.35 | -11,809.60 |
| * | 01/21/09 | | Reverses Check # 2894 | VOID | | | -125.20 | -11,684.40 |
| * | 01/21/09 | | Reverses Check # 2924 | VOID | | | -62.85 | -11,621.55 |
| * | 01/21/09 | | Reverses Check # 2947 | VOID | | | -125.91 | -11,495.64 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:    82

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/21/09 | | Reverses Check # 2975 | VOID | | | -131.46 | -11,364.18 |
| * 01/21/09 | | Reverses Check # 3043 | VOID | | | -105.81 | -11,258.37 |
| * 01/21/09 | | Reverses Check # 3055 | VOID | | | -125.81 | -11,132.56 |
| * 01/21/09 | | Reverses Check # 3069 | VOID | | | -62.92 | -11,069.64 |
| * 01/21/09 | | Reverses Check # 3075 | VOID | | | -27.58 | -11,042.06 |
| * 01/21/09 | | Reverses Check # 3126 | VOID | | | -123.44 | -10,918.62 |
| * 01/21/09 | | Reverses Check # 3224 | VOID | | | -126.97 | -10,791.65 |
| * 01/21/09 | | Reverses Check # 3242 | VOID | | | -52.90 | -10,738.75 |
| * 01/21/09 | | Reverses Check # 3244 | VOID | | | -130.85 | -10,607.90 |
| * 01/21/09 | | Reverses Check # 3261 | VOID | | | -117.51 | -10,490.39 |
| * 01/21/09 | | Reverses Check # 3269 | VOID | | | -131.98 | -10,358.41 |
| * 01/21/09 | | Reverses Check # 3273 | VOID | | | -105.81 | -10,252.60 |
| * 01/21/09 | | Reverses Check # 3314 | VOID | | | -52.90 | -10,199.70 |
| * 01/21/09 | | Reverses Check # 3349 | VOID | | | -17.63 | -10,182.07 |
| * 01/21/09 | | Reverses Check # 3404 | VOID | | | -32.45 | -10,149.62 |
| * 01/21/09 | | Reverses Check # 3409 | VOID | | | -27.58 | -10,122.04 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   83

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *  01/21/09 | | Reverses Check # 3427 | VOID | | | -63.20 | -10,058.84 |
| *  01/21/09 | | Reverses Check # 3585 | VOID | | | -61.44 | -9,997.40 |
| *  01/21/09 | | Reverses Check # 3770 | VOID | | | -111.10 | -9,886.30 |
| *  01/21/09 | | Reverses Check # 3777 | VOID | | | -67.08 | -9,819.22 |
| *  01/21/09 | | Reverses Check # 3787 | VOID | | | -67.13 | -9,752.09 |
| *  01/21/09 | | Reverses Check # 3825 | VOID | | | -12.06 | -9,740.03 |
| *  01/21/09 | | Reverses Check # 3906 | VOID | | | -62.99 | -9,677.04 |
| *  01/21/09 | | Reverses Check # 3971 | VOID | | | -52.90 | -9,624.14 |
| *  01/21/09 | | Reverses Check # 3980 | VOID | | | -63.20 | -9,560.94 |
| *  01/21/09 | | Reverses Check # 4030 | VOID | | | -134.28 | -9,426.66 |
| *  01/21/09 | | Reverses Check # 4070 | VOID | | | -133.53 | -9,293.13 |
| *  01/21/09 | | Reverses Check # 4186 | VOID | | | -133.67 | -9,159.46 |
| *  01/21/09 | | Reverses Check # 4192 | VOID | | | -61.30 | -9,098.16 |
| *  01/21/09 | | Reverses Check # 4265 | VOID | | | -123.44 | -8,974.72 |
| *  01/21/09 | | Reverses Check # 4300 | VOID | | | -176.34 | -8,798.38 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:    84

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/21/09 | | Reverses Check # 4355 | VOID | | | -80.99 | -8,717.39 |
| * 01/21/09 | | Reverses Check # 4385 | VOID | | | -27.77 | -8,689.62 |
| * 01/21/09 | | Reverses Check # 4392 | VOID | | | -63.15 | -8,626.47 |
| * 01/21/09 | | Reverses Check # 4459 | VOID | | | -69.67 | -8,556.80 |
| * 01/21/09 | | Reverses Check # 4460 | VOID | | | -25.98 | -8,530.82 |
| * 01/21/09 | | Reverses Check # 4532 | VOID | | | -31.41 | -8,499.41 |
| * 01/21/09 | | Reverses Check # 4550 | VOID | | | -62.85 | -8,436.56 |
| * 01/21/09 | | Reverses Check # 4552 | VOID | | | -59.15 | -8,377.41 |
| * 01/21/09 | | Reverses Check # 4553 | VOID | | | -17.63 | -8,359.78 |
| * 01/21/09 | | Reverses Check # 4660 | VOID | | | -183.46 | -8,176.32 |
| * 01/21/09 | | Reverses Check # 4728 | VOID | | | -133.74 | -8,042.58 |
| * 01/21/09 | | Reverses Check # 4741 | VOID | | | -25.75 | -8,016.83 |
| * 01/21/09 | | Reverses Check # 4761 | VOID | | | -52.90 | -7,963.93 |
| * 01/21/09 | | Reverses Check # 4855 | VOID | | | -88.47 | -7,875.46 |
| * 01/21/09 | | Reverses Check # 4907 | VOID | | | -52.90 | -7,822.56 |
| * 01/21/09 | | Reverses Check # 5018 | VOID | | | -27.51 | -7,795.05 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    85

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/21/09 | | Reverses Check # 5046 | VOID | | | -17.63 | -7,777.42 |
| * | 01/21/09 | | Reverses Check # 5119 | VOID | | | -62.78 | -7,714.64 |
| * | 01/21/09 | | Reverses Check # 5122 | VOID | | | -27.51 | -7,687.13 |
| * | 01/21/09 | | Reverses Check # 5127 | VOID | | | -62.78 | -7,624.35 |
| * | 01/21/09 | | Reverses Check # 5134 | VOID | | | -62.78 | -7,561.57 |
| * | 01/21/09 | | Reverses Check # 5138 | VOID | | | -123.44 | -7,438.13 |
| * | 01/21/09 | | Reverses Check # 5139 | VOID | | | -95.23 | -7,342.90 |
| * | 01/21/09 | | Reverses Check # 5148 | VOID | | | -52.58 | -7,290.32 |
| * | 01/21/09 | | Reverses Check # 5160 | VOID | | | -62.43 | -7,227.89 |
| * | 01/21/09 | | Reverses Check # 5220 | VOID | | | -52.90 | -7,174.99 |
| * | 01/21/09 | | Reverses Check # 5276 | VOID | | | -17.63 | -7,157.36 |
| * | 01/21/09 | | Reverses Check # 5277 | VOID | | | -48.39 | -7,108.97 |
| * | 01/21/09 | | Reverses Check # 5326 | VOID | | | -17.63 | -7,091.34 |
| * | 01/21/09 | | Reverses Check # 5345 | VOID | | | -123.44 | -6,967.90 |
| * | 01/21/09 | | Reverses Check # 5357 | VOID | | | -61.10 | -6,906.80 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                                    Page:    86

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/21/09 | | Reverses Check # 5386 | VOID | | | -52.90 | -6,853.90 |
| * 01/21/09 | | Reverses Check # 5413 | VOID | | | -30.96 | -6,822.94 |
| * 01/21/09 | | Reverses Check # 5519 | VOID | | | -267.49 | -6,555.45 |
| * 01/21/09 | | Reverses Check # 5533 | VOID | | | -63.27 | -6,492.18 |
| * 01/21/09 | | Reverses Check # 5571 | VOID | | | -52.90 | -6,439.28 |
| * 01/21/09 | | Reverses Check # 5574 | VOID | | | -52.90 | -6,386.38 |
| * 01/21/09 | | Reverses Check # 5584 | VOID | | | -123.44 | -6,262.94 |
| * 01/21/09 | | Reverses Check # 5606 | VOID | | | -27.90 | -6,235.04 |
| * 01/21/09 | | Reverses Check # 5612 | VOID | | | -27.93 | -6,207.11 |
| * 01/21/09 | | Reverses Check # 5635 | VOID | | | -133.79 | -6,073.32 |
| * 01/21/09 | | Reverses Check # 5719 | VOID | | | -133.80 | -5,939.52 |
| * 01/21/09 | | Reverses Check # 5730 | VOID | | | -63.21 | -5,876.31 |
| * 01/21/09 | | Reverses Check # 5833 | VOID | | | -27.96 | -5,848.35 |
| * 01/21/09 | | Reverses Check # 5851 | VOID | | | -123.44 | -5,724.91 |
| * 01/21/09 | | Reverses Check # 5873 | VOID | | | -96.64 | -5,628.27 |
| * 01/21/09 | | Reverses Check # 5919 | VOID | | | -96.60 | -5,531.67 |

LFORM2T4                                                                                                                                  Ver: 14.30b

**FORM 2**

Page:   87

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/21/09 | | Reverses Check # 5936 | VOID | | | -114.23 | -5,417.44 |
| * | 01/21/09 | | Reverses Check # 5939 | VOID | | | -25.81 | -5,391.63 |
| * | 01/21/09 | | Reverses Check # 6015 | VOID | | | -131.90 | -5,259.73 |
| * | 01/21/09 | | Reverses Check # 6036 | VOID | | | -17.63 | -5,242.10 |
| * | 01/21/09 | | Reverses Check # 6045 | VOID | | | -17.63 | -5,224.47 |
| * | 01/21/09 | | Reverses Check # 6160 | VOID | | | -61.24 | -5,163.23 |
| * | 01/21/09 | | Reverses Check # 6161 | VOID | | | -68.30 | -5,094.93 |
| * | 01/21/09 | | Reverses Check # 6162 | VOID | | | -17.63 | -5,077.30 |
| * | 01/21/09 | | Reverses Check # 6246 | VOID | | | -123.44 | -4,953.86 |
| * | 01/21/09 | | Reverses Check # 6247 | VOID | | | -123.44 | -4,830.42 |
| * | 01/21/09 | | Reverses Check # 6264 | VOID | | | -27.79 | -4,802.63 |
| * | 01/21/09 | | Reverses Check # 6292 | VOID | | | -28.00 | -4,774.63 |
| * | 01/21/09 | | Reverses Check # 6347 | VOID | | | -96.85 | -4,677.78 |
| * | 01/21/09 | | Reverses Check # 6380 | VOID | | | -133.88 | -4,543.90 |
| * | 01/21/09 | | Reverses Check # 6396 | VOID | | | -52.90 | -4,491.00 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                    Page:    88

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/21/09 | | Reverses Check # 6506 | VOID | | | -62.99 | -4,428.01 |
| * | 01/21/09 | | Reverses Check # 6507 | VOID | | | -61.23 | -4,366.78 |
| * | 01/21/09 | | Reverses Check # 6512 | VOID | | | -52.90 | -4,313.88 |
| * | 01/21/09 | | Reverses Check # 6557 | VOID | | | -52.90 | -4,260.98 |
| * | 01/21/09 | | Reverses Check # 6572 | VOID | | | -124.50 | -4,136.48 |
| * | 01/21/09 | | Reverses Check # 6615 | VOID | | | -52.90 | -4,083.58 |
| * | 01/21/09 | | Reverses Check # 6762 | VOID | | | -17.63 | -4,065.95 |
| * | 01/21/09 | | Reverses Check # 6766 | VOID | | | -63.36 | -4,002.59 |
| * | 01/21/09 | | Reverses Check # 6896 | VOID | | | -133.90 | -3,868.69 |
| * | 01/21/09 | | Reverses Check # 6955 | VOID | | | -60.99 | -3,807.70 |
| * | 01/21/09 | | Reverses Check # 6963 | VOID | | | -202.59 | -3,605.11 |
| * | 01/21/09 | | Reverses Check # 6964 | VOID | | | -92.28 | -3,512.83 |
| * | 01/21/09 | | Reverses Check # 7140 | VOID | | | -63.36 | -3,449.47 |
| * | 01/21/09 | | Reverses Check # 7171 | VOID | | | -89.58 | -3,359.89 |
| * | 01/21/09 | | Reverses Check # 7178 | VOID | | | -52.90 | -3,306.99 |
| * | 01/21/09 | | Reverses Check # 7197 | VOID | | | -63.36 | -3,243.63 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   89

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/21/09 | | Reverses Check # 7198 | VOID | | | -28.09 | -3,215.54 |
| * 01/21/09 | | Reverses Check # 7274 | VOID | | | -54.67 | -3,160.87 |
| * 01/21/09 | | Reverses Check # 7342 | VOID | | | -133.90 | -3,026.97 |
| * 01/21/09 | | Reverses Check # 7374 | VOID | | | -133.90 | -2,893.07 |
| * 01/21/09 | | Reverses Check # 7414 | VOID | | | -17.63 | -2,875.44 |
| * 01/21/09 | | Reverses Check # 7415 | VOID | | | -63.01 | -2,812.43 |
| * 01/21/09 | | Reverses Check # 7416 | VOID | | | -17.63 | -2,794.80 |
| * 01/21/09 | | Reverses Check # 7548 | VOID | | | -62.97 | -2,731.83 |
| * 01/21/09 | | Reverses Check # 7552 | VOID | | | -61.21 | -2,670.62 |
| * 01/21/09 | | Reverses Check # 7554 | VOID | | | -133.86 | -2,536.76 |
| * 01/21/09 | | Reverses Check # 7578 | VOID | | | -133.51 | -2,403.25 |
| * 01/21/09 | | Reverses Check # 7843 | VOID | | | -30.60 | -2,372.65 |
| * 01/21/09 | | Reverses Check # 7869 | VOID | | | -17.63 | -2,355.02 |
| * 01/21/09 | | Reverses Check # 7903 | VOID | | | -63.20 | -2,291.82 |
| * 01/21/09 | | Reverses Check # 7909 | VOID | | | -114.18 | -2,177.64 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                    Page:    90

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/21/09 | | Reverses Check # 7951 | VOID | | | -52.90 | -2,124.74 |
| * | 01/21/09 | | Reverses Check # 7986 | VOID | | | -70.54 | -2,054.20 |
| * | 01/21/09 | | Reverses Check # 8036 | VOID | | | -30.43 | -2,023.77 |
| * | 01/21/09 | | Reverses Check # 8080 | VOID | | | -61.17 | -1,962.60 |
| * | 01/21/09 | | Reverses Check # 8126 | VOID | | | -52.90 | -1,909.70 |
| * | 01/21/09 | | Reverses Check # 8128 | VOID | | | -114.23 | -1,795.47 |
| * | 01/21/09 | | Reverses Check # 8154 | VOID | | | -52.90 | -1,742.57 |
| * | 01/21/09 | | Reverses Check # 8323 | VOID | | | -123.44 | -1,619.13 |
| * | 01/21/09 | | Reverses Check # 8394 | VOID | | | -52.90 | -1,566.23 |
| * | 01/21/09 | | Reverses Check # 8443 | VOID | | | -123.44 | -1,442.79 |
| * | 01/21/09 | | Reverses Check # 8453 | VOID | | | -17.63 | -1,425.16 |
| * | 01/21/09 | | Reverses Check # 8509 | VOID | | | -82.90 | -1,342.26 |
| * | 01/21/09 | | Reverses Check # 8522 | VOID | | | -17.63 | -1,324.63 |
| * | 01/21/09 | | Reverses Check # 8542 | VOID | | | -17.63 | -1,307.00 |
| * | 01/21/09 | | Reverses Check # 8544 | VOID | | | -22.92 | -1,284.08 |
| * | 01/21/09 | | Reverses Check # 8641 | VOID | | | -29.84 | -1,254.24 |

LFORM2T4                                                                                                  Ver: 14.30b

**FORM 2**

Page:    91

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/21/09 | | Reverses Check # 8675 | VOID | | | -52.90 | -1,201.34 |
| * 01/21/09 | | Reverses Check # 8685 | VOID | | | -151.44 | -1,049.90 |
| * 01/21/09 | | Reverses Check # 8732 | VOID | | | -131.81 | -918.09 |
| * 01/21/09 | | Reverses Check # 8787 | VOID | | | -133.46 | -784.63 |
| * 01/21/09 | | Reverses Check # 8795 | VOID | | | -123.44 | -661.19 |
| * 01/21/09 | | Reverses Check # 8799 | VOID | | | -29.84 | -631.35 |
| * 01/21/09 | | Reverses Check # 8837 | VOID | | | -158.71 | -472.64 |
| * 01/21/09 | | Reverses Check # 8846 | VOID | | | -123.44 | -349.20 |
| * 01/21/09 | | Reverses Check # 8876 | VOID | | | -28.06 | -321.14 |
| * 01/21/09 | | Reverses Check # 8879 | VOID | | | -17.63 | -303.51 |
| * 01/21/09 | | Reverses Check # 8919 | VOID | | | -125.20 | -178.31 |
| * 01/21/09 | | Reverses Check # 8921 | VOID | | | -19.40 | -158.91 |
| * 01/21/09 | | Reverses Check # 8922 | VOID | | | -19.40 | -139.51 |
| * 01/21/09 | | Reverses Check # 8953 | VOID | | | -28.20 | -111.31 |
| * 01/21/09 | | Reverses Check # 9065 | VOID | | | -17.63 | -93.68 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page: 92

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/21/09 | | Reverses Check # 9078 | VOID | | | -38.09 | -55.59 |
| * 01/21/09 | | Reverses Check # 9109 | VOID | | | -21.44 | -34.15 |
| * 01/21/09 | | Reverses Check # 9214 | VOID | | | -17.63 | -16.52 |
| * 01/21/09 | | Reverses Check # 9225 | VOID | | | -17.63 | 1.11 |
| * 01/21/09 | | Reverses Check # 9242 | VOID | | | -73.55 | 74.66 |
| * 01/21/09 | | Reverses Check # 9504 | VOID | | | -65.30 | 139.96 |
| * 01/21/09 | | Reverses Check # 9706 | VOID | | | -133.87 | 273.83 |
| 01/22/09 | 010419 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 27.47 | 246.36 |
| 01/22/09 | 010420 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 | | 35.27 | 211.09 |
| 01/22/09 | 010421 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-001 | | 26.06 | 185.03 |
| 01/22/09 | 010422 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 | | 63.33 | 121.70 |
| 01/22/09 | 010423 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-001 | | 26.06 | 95.64 |
| 01/22/09 | 010424 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-001 | | 133.67 | -38.03 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   93

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | | |
| | | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 010425 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-001 | | 63.36 | -101.39 |
| 01/22/09 | 010426 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-001 | | 134.37 | -235.76 |
| 01/22/09 | 010427 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-001 | | 26.06 | -261.82 |
| 01/22/09 | 010428 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-001 | | 105.81 | -367.63 |
| 01/22/09 | 010429 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-001 | | 27.72 | -395.35 |
| 01/22/09 | 010430 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5300-001 | | 60.66 | -456.01 |
| 01/22/09 | 010431 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-001 | | 147.35 | -603.36 |
| 01/22/09 | 010432 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-001 | | 39.98 | -643.34 |
| 01/22/09 | 010433 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-001 | | 27.97 | -671.31 |
| 01/22/09 | 010434 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-001 | | 62.78 | -734.09 |

Ver: 14.30b

FORM 2    Page:    94

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    4429419728  Checking - Non Interest

Taxpayer ID No:    87-0421191

For Period Ending:    03/31/09

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 010435 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-001 | | 25.39 | -759.48 |
| 01/22/09 | 010436 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 62.78 | -822.26 |
| 01/22/09 | 010437 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 62.78 | -885.04 |
| 01/22/09 | 010438 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-001 | | 133.87 | -1,018.91 |
| 01/22/09 | 010439 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 17.63 | -1,036.54 |
| 01/22/09 | 010440 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 7100-001 | | 52.90 | -1,089.44 |
| 01/22/09 | 010441 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 | | 63.01 | -1,152.45 |
| 01/22/09 | 010442 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 17.63 | -1,170.08 |
| 01/22/09 | 010443 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-001 | | 92.19 | -1,262.27 |
| 01/22/09 | 010444 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-001 | | 35.27 | -1,297.54 |
| 01/22/09 | 010445 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 56.43 | -1,353.97 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:    95

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Claim #0149 | | | | |
| | 01/22/09 | 010446 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-001 | | 91.88 | -1,445.85 |
| | 01/22/09 | 010447 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-001 | | 28.07 | -1,473.92 |
| | 01/22/09 | 010448 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-001 | | 133.79 | -1,607.71 |
| | 01/22/09 | 010449 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7100-001 | | 188.34 | -1,796.05 |
| * | 01/22/09 | 010450 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-003 | | 157.59 | -1,953.64 |
| | 01/22/09 | 010451 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 58.90 | -2,012.54 |
| | 01/22/09 | 010452 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 24.05 | -2,036.59 |
| | 01/22/09 | 010453 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-001 | | 64.86 | -2,101.45 |
| | 01/22/09 | 010454 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 52.90 | -2,154.35 |
| | 01/22/09 | 010455 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 123.45 | -2,277.80 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                          Page:   96

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/22/09 | 010456 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0084 | 7100-001 | | 123.44 | -2,401.24 |
| 01/22/09 | 010457 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0100 | 5600-001 | | 52.90 | -2,454.14 |
| 01/22/09 | 010458 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0004 | 7100-001 | | 13.35 | -2,467.49 |
| 01/22/09 | 010459 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0015 | 7100-001 | | 152.56 | -2,620.05 |
| 01/22/09 | 010460 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0135 | 5600-001 | | 73.03 | -2,693.08 |
| 01/22/09 | 010461 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0081 | 7100-001 | | 60.98 | -2,754.06 |
| 01/22/09 | 010462 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0094 | 7100-001 | | 61.45 | -2,815.51 |
| 01/22/09 | 010463 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0028 | 7100-001 | | 63.34 | -2,878.85 |
| 01/22/09 | 010464 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0003 | 5300-001 | | 62.78 | -2,941.63 |
| 01/22/09 | 010465 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0082 | 5600-001 | | 52.91 | -2,994.54 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                          Page:   97

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                              Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                 Bank Name:           BANK OF AMERICA
                                                              Account Number / CD #:   4429419728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                   Blanket Bond (per case limit):
                                                              Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 010466 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 29.94 | -3,024.48 |
| 01/22/09 | 010467 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 5600-001 | | 131.87 | -3,156.35 |
| 01/22/09 | 010468 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-001 | | 69.36 | -3,225.71 |
| 01/22/09 | 010469 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 52.90 | -3,278.61 |
| 01/22/09 | 010470 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 35.27 | -3,313.88 |
| 01/22/09 | 010471 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-001 | | 67.53 | -3,381.41 |
| 01/22/09 | 010472 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 5300-001 | | 133.32 | -3,514.73 |
| 01/22/09 | 010473 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 | | 63.20 | -3,577.93 |
| 01/22/09 | 010474 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 61.15 | -3,639.08 |
| 01/22/09 | 010475 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-001 | | 133.74 | -3,772.82 |
| 01/22/09 | 010476 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 72.91 | -3,845.73 |

LFORM2T4                                                                                           Ver: 14.30b

FORM 2                                                                                                                    Page:    98

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                          Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                               Bank Name:             BANK OF AMERICA
                                                                          Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                                              Blanket Bond (per case limit):
                                                                          Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0111 | | | | |
| 01/22/09 | 010477 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-001 | | 114.23 | -3,959.96 |
| 01/22/09 | 010478 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-001 | | 96.60 | -4,056.56 |
| 01/22/09 | 010479 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 78.96 | -4,135.52 |
| 01/22/09 | 010480 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-001 | | 132.06 | -4,267.58 |
| 01/22/09 | 010481 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-001 | | 46.29 | -4,313.87 |
| 01/22/09 | 010482 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-001 | | 17.63 | -4,331.50 |
| 01/22/09 | 010483 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-001 | | 63.34 | -4,394.84 |
| 01/22/09 | 010484 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 17.63 | -4,412.47 |
| 01/22/09 | 010485 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-001 | | 52.90 | -4,465.37 |
| 01/22/09 | 010486 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5600-001 | | 142.42 | -4,607.79 |

LFORM2T4                                                                                                              Ver: 14.30b

FORM 2

Page:  99

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:             98-02675-5-ATS
Case Name:           INTERNATIONAL HERITAGE INC.

Taxpayer ID No:      87-0421191
For Period Ending:   03/31/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 010487 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 52.90 | -4,660.69 |
| 01/22/09 | 010488 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 25.94 | -4,686.63 |
| 01/22/09 | 010489 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-001 | | 133.88 | -4,820.51 |
| 01/22/09 | 010490 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-001 | | 27.65 | -4,848.16 |
| 01/22/09 | 010491 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-001 | | 63.24 | -4,911.40 |
| 01/22/09 | 010492 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 134.30 | -5,045.70 |
| 01/22/09 | 010493 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 134.30 | -5,180.00 |
| 01/22/09 | 010494 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 165.55 | -5,345.55 |
| 01/22/09 | 010495 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-001 | | 123.44 | -5,468.99 |
| 01/22/09 | 010496 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-001 | | 95.93 | -5,564.92 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    100

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 010497 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 64.89 | -5,629.81 |
| 01/22/09 | 010498 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 5600-001 | | 52.91 | -5,682.72 |
| 01/22/09 | 010499 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-001 | | 59.46 | -5,742.18 |
| 01/22/09 | 010500 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5600-001 | | 21.23 | -5,763.41 |
| 01/22/09 | 010501 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-001 | | 133.81 | -5,897.22 |
| 01/22/09 | 010502 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-001 | | 63.02 | -5,960.24 |
| 01/22/09 | 010503 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 52.90 | -6,013.14 |
| * 01/22/09 | 010504 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5600-003 | | 151.51 | -6,164.65 |
| 01/22/09 | 010505 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 62.78 | -6,227.43 |
| 01/22/09 | 010506 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 52.90 | -6,280.33 |
| 01/22/09 | 010507 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 32.00 | -6,312.33 |

Ver: 14.30b