**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   101

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Claim #0145 | | | | |
| 01/22/09 | 010508 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-001 | | 70.54 | -6,382.87 |
| 01/22/09 | 010509 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-001 | | 83.59 | -6,466.46 |
| 01/22/09 | 010510 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-001 | | 80.96 | -6,547.42 |
| 01/22/09 | 010511 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-001 | | 8.69 | -6,556.11 |
| 01/22/09 | 010512 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 52.90 | -6,609.01 |
| 01/22/09 | 010513 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-001 | | 62.85 | -6,671.86 |
| 01/22/09 | 010514 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 61.28 | -6,733.14 |
| 01/22/09 | 010515 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-001 | | 24.98 | -6,758.12 |
| 01/22/09 | 010516 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 133.55 | -6,891.67 |
| 01/22/09 | 010517 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-001 | | 133.81 | -7,025.48 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   102

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:  03/31/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 010518 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-001 | | 62.85 | -7,088.33 |
| 01/22/09 | 010519 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 52.90 | -7,141.23 |
| 01/22/09 | 010520 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-001 | | 63.15 | -7,204.38 |
| 01/22/09 | 010521 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-001 | | 125.56 | -7,329.94 |
| 01/22/09 | 010522 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 63.01 | -7,392.95 |
| 01/22/09 | 010523 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-001 | | 63.36 | -7,456.31 |
| 01/22/09 | 010524 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 52.90 | -7,509.21 |
| 01/22/09 | 010525 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-001 | | 63.36 | -7,572.57 |
| 01/22/09 | 010526 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-001 | | 17.63 | -7,590.20 |
| 01/22/09 | 010527 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 96.61 | -7,686.81 |

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   103

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 010528 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-001 | | 27.69 | -7,714.50 |
| 01/22/09 | 010529 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 133.74 | -7,848.24 |
| 01/22/09 | 010530 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-001 | | 10.23 | -7,858.47 |
| 01/22/09 | 010531 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 68.78 | -7,927.25 |
| 01/22/09 | 010532 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 133.55 | -8,060.80 |
| 01/22/09 | 010533 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-001 | | 19.69 | -8,080.49 |
| 01/22/09 | 010534 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 61.37 | -8,141.86 |
| 01/22/09 | 010535 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-001 | | 61.28 | -8,203.14 |
| 01/22/09 | 010536 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-001 | | 63.21 | -8,266.35 |
| 01/22/09 | 010537 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-001 | | 52.90 | -8,319.25 |
| 01/22/09 | 010538 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 63.13 | -8,382.38 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:   104

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0094 | | | | |
| 01/22/09 | 010539 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-001 | | 123.44 | -8,505.82 |
| 01/22/09 | 010540 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-001 | | 63.84 | -8,569.66 |
| 01/22/09 | 010541 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-001 | | 137.55 | -8,707.21 |
| 01/22/09 | 010542 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-001 | | 20.04 | -8,727.25 |
| 01/22/09 | 010543 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-001 | | 27.74 | -8,754.99 |
| 01/22/09 | 010544 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-001 | | 72.74 | -8,827.73 |
| 01/22/09 | 010545 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 52.90 | -8,880.63 |
| 01/22/09 | 010546 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-001 | | 27.74 | -8,908.37 |
| 01/22/09 | 010547 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 27.95 | -8,936.32 |
| 01/22/09 | 010548 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 123.44 | -9,059.76 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                          Page:   105

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No:  98-02675-5-ATS | Trustee Name:  HOLMES P. HARDEN, TRUSTEE |
| Case Name:  INTERNATIONAL HERITAGE INC. | Bank Name:  BANK OF AMERICA |
| | Account Number / CD #:  4429419728  Checking - Non Interest |
| Taxpayer ID No:  87-0421191 | |
| For Period Ending:  03/31/09 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 010549 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 166.58 | -9,226.34 |
| 01/22/09 | 010550 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 52.90 | -9,279.24 |
| 01/22/09 | 010551 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 91.70 | -9,370.94 |
| 01/22/09 | 010552 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-001 | | 52.90 | -9,423.84 |
| 01/22/09 | 010553 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-001 | | 52.91 | -9,476.75 |
| 01/22/09 | 010554 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-001 | | 148.13 | -9,624.88 |
| 01/22/09 | 010555 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 132.12 | -9,757.00 |
| 01/22/09 | 010556 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-001 | | 133.67 | -9,890.67 |
| 01/22/09 | 010557 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 108.44 | -9,999.11 |
| 01/22/09 | 010558 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-001 | | 63.13 | -10,062.24 |

LFORM2T4                                                                                          Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    106

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 010559 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-001 | | 63.20 | -10,125.44 |
| 01/22/09 | 010560 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 63.34 | -10,188.78 |
| 01/22/09 | 010561 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 26.33 | -10,215.11 |
| 01/22/09 | 010562 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-001 | | 63.70 | -10,278.81 |
| 01/22/09 | 010563 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-001 | | 45.14 | -10,323.95 |
| 01/22/09 | 010564 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 17.63 | -10,341.58 |
| 01/22/09 | 010565 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 63.36 | -10,404.94 |
| 01/22/09 | 010566 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-001 | | 25.39 | -10,430.33 |
| 01/22/09 | 010567 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-001 | | 123.44 | -10,553.77 |
| 01/22/09 | 010568 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-001 | | 123.44 | -10,677.21 |
| 01/22/09 | 010569 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 85.02 | -10,762.23 |

LFORM2T4

Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   107

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0097 | | | | |
| 01/22/09 | 010570 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-001 | | 200.33 | -10,962.56 |
| 01/22/09 | 010571 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-001 | | 17.63 | -10,980.19 |
| 01/22/09 | 010572 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-001 | | 60.66 | -11,040.85 |
| 01/22/09 | 010573 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-001 | | 27.30 | -11,068.15 |
| 01/22/09 | 010574 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 38.09 | -11,106.24 |
| 01/22/09 | 010575 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 7100-001 | | 226.01 | -11,332.25 |
| 01/22/09 | 010576 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-001 | | 63.20 | -11,395.45 |
| 01/22/09 | 010577 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-001 | | 52.90 | -11,448.35 |
| 01/22/09 | 010578 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-001 | | 62.74 | -11,511.09 |
| 01/22/09 | 010579 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-001 | | 96.60 | -11,607.69 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                                          Page:    108

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                                              Trustee Name:              HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                                 Bank Name:                 BANK OF AMERICA
                                                                           Account Number / CD #:     4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                                                Blanket Bond (per case limit):
                                                                           Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/22/09 | 010580 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 27.45 | -11,635.14 |
| 01/22/09 | 010581 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-001 | | 52.90 | -11,688.04 |
| 01/22/09 | 010582 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 46.13 | -11,734.17 |
| 01/22/09 | 010583 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-001 | | 133.86 | -11,868.03 |
| 01/22/09 | 010584 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 17.63 | -11,885.66 |
| 01/22/09 | 010585 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 17.63 | -11,903.29 |
| 01/22/09 | 010586 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 105.81 | -12,009.10 |
| 01/22/09 | 010587 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-001 | | 123.44 | -12,132.54 |
| 01/22/09 | 010588 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-001 | | 133.53 | -12,266.07 |
| 01/22/09 | 010589 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-001 | | 59.96 | -12,326.03 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   109

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   03/31/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:        4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 010590 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 170.07 | -12,496.10 |
| 01/22/09 | 010591 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-001 | | 62.85 | -12,558.95 |
| 01/22/09 | 010592 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-001 | | 52.91 | -12,611.86 |
| 01/22/09 | 010593 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 52.90 | -12,664.76 |
| 01/22/09 | 010594 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 52.90 | -12,717.66 |
| 01/22/09 | 010595 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-001 | | 26.17 | -12,743.83 |
| 01/22/09 | 010596 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-001 | | 52.90 | -12,796.73 |
| 01/22/09 | 010597 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-001 | | 117.09 | -12,913.82 |
| 01/22/09 | 010598 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5600-001 | | 142.50 | -13,056.32 |
| 01/22/09 | 010599 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-001 | | 62.99 | -13,119.31 |
| 01/22/09 | 010600 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 81.12 | -13,200.43 |

Ver: 14.30b

FORM 2                                                                                                Page: 110

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | Claim #0085 | | | | |
| | 01/22/09 | 010601 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0048 | 5300-001 | | 52.90 | -13,253.33 |
| | 01/22/09 | 010602 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0067 | 7100-001 | | 133.87 | -13,387.20 |
| * | 01/22/09 | | Reverses Check # 1014 | VOID | | | -27.45 | -13,359.75 |
| * | 01/22/09 | | Reverses Check # 1076 | VOID | | | -52.91 | -13,306.84 |
| * | 01/22/09 | | Reverses Check # 1221 | VOID | | | -226.01 | -13,080.83 |
| * | 01/22/09 | | Reverses Check # 1222 | VOID | | | -52.91 | -13,027.92 |
| * | 01/22/09 | | Reverses Check # 1261 | VOID | | | -63.02 | -12,964.90 |
| * | 01/22/09 | | Reverses Check # 1264 | VOID | | | -63.21 | -12,901.69 |
| * | 01/22/09 | | Reverses Check # 1332 | VOID | | | -52.91 | -12,848.78 |
| * | 01/22/09 | | Reverses Check # 1380 | VOID | | | -52.91 | -12,795.87 |
| * | 01/22/09 | | Reverses Check # 1384 | VOID | | | -123.45 | -12,672.42 |
| * | 01/22/09 | | Reverses Check # 1455 | VOID | | | -63.20 | -12,609.22 |
| * | 01/22/09 | | Reverses Check # 1495 | VOID | | | -63.34 | -12,545.88 |
| * | 01/22/09 | | Reverses Check # 1597 | VOID | | | -91.70 | -12,454.18 |

LFORM2T4                                                                                         Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   111

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/22/09 | | Reverses Check # 1636 | VOID | | | -81.12 | -12,373.06 |
| * 01/22/09 | | Reverses Check # 1855 | VOID | | | -125.56 | -12,247.50 |
| * 01/22/09 | | Reverses Check # 2101 | VOID | | | -35.27 | -12,212.23 |
| * 01/22/09 | | Reverses Check # 2118 | VOID | | | -46.29 | -12,165.94 |
| * 01/22/09 | | Reverses Check # 2215 | VOID | | | -123.44 | -12,042.50 |
| * 01/22/09 | | Reverses Check # 2316 | VOID | | | -123.44 | -11,919.06 |
| * 01/22/09 | | Reverses Check # 2374 | VOID | | | -25.39 | -11,893.67 |
| * 01/22/09 | | Reverses Check # 2423 | VOID | | | -27.47 | -11,866.20 |
| * 01/22/09 | | Reverses Check # 2431 | VOID | | | -27.65 | -11,838.55 |
| * 01/22/09 | | Reverses Check # 2531 | VOID | | | -133.74 | -11,704.81 |
| * 01/22/09 | | Reverses Check # 2587 | VOID | | | -108.44 | -11,596.37 |
| * 01/22/09 | | Reverses Check # 2663 | VOID | | | -62.74 | -11,533.63 |
| * 01/22/09 | | Reverses Check # 2742 | VOID | | | -83.59 | -11,450.04 |
| * 01/22/09 | | Reverses Check # 2762 | VOID | | | -59.46 | -11,390.58 |
| * 01/22/09 | | Reverses Check # 2784 | VOID | | | -26.06 | -11,364.52 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                           Page:   112

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/22/09 | | Reverses Check # 2785 | VOID | | | -26.06 | -11,338.46 |
| * 01/22/09 | | Reverses Check # 2786 | VOID | | | -26.06 | -11,312.40 |
| * 01/22/09 | | Reverses Check # 2808 | VOID | | | -61.28 | -11,251.12 |
| * 01/22/09 | | Reverses Check # 2873 | VOID | | | -61.28 | -11,189.84 |
| * 01/22/09 | | Reverses Check # 2875 | VOID | | | -10.23 | -11,179.61 |
| * 01/22/09 | | Reverses Check # 2899 | VOID | | | -63.20 | -11,116.41 |
| * 01/22/09 | | Reverses Check # 2936 | VOID | | | -52.90 | -11,063.51 |
| * 01/22/09 | | Reverses Check # 2937 | VOID | | | -72.91 | -10,990.60 |
| * 01/22/09 | | Reverses Check # 3042 | VOID | | | -52.90 | -10,937.70 |
| * 01/22/09 | | Reverses Check # 3070 | VOID | | | -62.85 | -10,874.85 |
| * 01/22/09 | | Reverses Check # 3139 | VOID | | | -134.30 | -10,740.55 |
| * 01/22/09 | | Reverses Check # 3140 | VOID | | | -134.30 | -10,606.25 |
| * 01/22/09 | | Reverses Check # 3141 | VOID | | | -165.55 | -10,440.70 |
| * 01/22/09 | | Reverses Check # 3162 | VOID | | | -123.44 | -10,317.26 |
| * 01/22/09 | | Reverses Check # 3182 | VOID | | | -133.81 | -10,183.45 |
| * 01/22/09 | | Reverses Check # 3466 | VOID | | | -52.90 | -10,130.55 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   113

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/22/09 | | Reverses Check # 3476 | VOID | | | -63.70 | -10,066.85 |
| * 01/22/09 | | Reverses Check # 3691 | VOID | | | -133.74 | -9,933.11 |
| * 01/22/09 | | Reverses Check # 3706 | VOID | | | -131.87 | -9,801.24 |
| * 01/22/09 | | Reverses Check # 3769 | VOID | | | -29.94 | -9,771.30 |
| * 01/22/09 | | Reverses Check # 3818 | VOID | | | -67.53 | -9,703.77 |
| * 01/22/09 | | Reverses Check # 3852 | VOID | | | -69.36 | -9,634.41 |
| * 01/22/09 | | Reverses Check # 3931 | VOID | | | -123.44 | -9,510.97 |
| * 01/22/09 | | Reverses Check # 4091 | VOID | | | -63.34 | -9,447.63 |
| * 01/22/09 | | Reverses Check # 4176 | VOID | | | -27.72 | -9,419.91 |
| * 01/22/09 | | Reverses Check # 4262 | VOID | | | -123.44 | -9,296.47 |
| * 01/22/09 | | Reverses Check # 4277 | VOID | | | -52.90 | -9,243.57 |
| * 01/22/09 | | Reverses Check # 4344 | VOID | | | -62.99 | -9,180.58 |
| * 01/22/09 | | Reverses Check # 4363 | VOID | | | -52.90 | -9,127.68 |
| * 01/22/09 | | Reverses Check # 4403 | VOID | | | -70.54 | -9,057.14 |
| * 01/22/09 | | Reverses Check # 4423 | VOID | | | -52.90 | -9,004.24 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                          Page:   114

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/22/09 | | Reverses Check # 4438 | VOID | | | -133.81 | -8,870.43 |
| * 01/22/09 | | Reverses Check # 4486 | VOID | | | -17.63 | -8,852.80 |
| * 01/22/09 | | Reverses Check # 4543 | VOID | | | -133.53 | -8,719.27 |
| * 01/22/09 | | Reverses Check # 4556 | VOID | | | -63.20 | -8,656.07 |
| * 01/22/09 | | Reverses Check # 4617 | VOID | | | -62.85 | -8,593.22 |
| * 01/22/09 | | Reverses Check # 4767 | VOID | | | -148.13 | -8,445.09 |
| * 01/22/09 | | Reverses Check # 4780 | VOID | | | -52.90 | -8,392.19 |
| * 01/22/09 | | Reverses Check # 4816 | VOID | | | -45.14 | -8,347.05 |
| * 01/22/09 | | Reverses Check # 4878 | VOID | | | -60.66 | -8,286.39 |
| * 01/22/09 | | Reverses Check # 4961 | VOID | | | -134.37 | -8,152.02 |
| * 01/22/09 | | Reverses Check # 5105 | VOID | | | -60.66 | -8,091.36 |
| * 01/22/09 | | Reverses Check # 5117 | VOID | | | -59.96 | -8,031.40 |
| * 01/22/09 | | Reverses Check # 5203 | VOID | | | -133.32 | -7,898.08 |
| * 01/22/09 | | Reverses Check # 5211 | VOID | | | -95.93 | -7,802.15 |
| * 01/22/09 | | Reverses Check # 5235 | VOID | | | -62.78 | -7,739.37 |
| * 01/22/09 | | Reverses Check # 5244 | VOID | | | -52.90 | -7,686.47 |

LFORM2T4                                                                                                        Ver: 14.30b

FORM 2

Page:    115

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   03/31/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/22/09 | | Reverses Check # 5245 | VOID | | | -52.90 | -7,633.57 |
| * 01/22/09 | | Reverses Check # 5248 | VOID | | | -52.90 | -7,580.67 |
| * 01/22/09 | | Reverses Check # 5286 | VOID | | | -62.78 | -7,517.89 |
| * 01/22/09 | | Reverses Check # 5287 | VOID | | | -62.78 | -7,455.11 |
| * 01/22/09 | | Reverses Check # 5295 | VOID | | | -58.90 | -7,396.21 |
| * 01/22/09 | | Reverses Check # 5297 | VOID | | | -105.81 | -7,290.40 |
| * 01/22/09 | | Reverses Check # 5452 | VOID | | | -17.63 | -7,272.77 |
| * 01/22/09 | | Reverses Check # 5506 | VOID | | | -27.95 | -7,244.82 |
| * 01/22/09 | | Reverses Check # 5510 | VOID | | | -170.07 | -7,074.75 |
| * 01/22/09 | | Reverses Check # 5516 | VOID | | | -27.69 | -7,047.06 |
| * 01/22/09 | | Reverses Check # 5532 | VOID | | | -200.33 | -6,846.73 |
| * 01/22/09 | | Reverses Check # 5555 | VOID | | | -52.90 | -6,793.83 |
| * 01/22/09 | | Reverses Check # 5589 | VOID | | | -35.27 | -6,758.56 |
| * 01/22/09 | | Reverses Check # 5594 | VOID | | | -27.97 | -6,730.59 |
| * 01/22/09 | | Reverses Check # 5649 | VOID | | | -46.13 | -6,684.46 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                    Page:   116

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS                                    Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:          INTERNATIONAL HERITAGE INC.                       Bank Name:             BANK OF AMERICA
                                                                      Account Number / CD #: 4429419728  Checking - Non Interest

Taxpayer ID No:     87-0421191
For Period Ending:  03/31/09                                          Blanket Bond (per case limit):
                                                                      Separate Bond (if applicable):  $  3,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/22/09 | | Reverses Check # 5650 | VOID | | | -133.79 | -6,550.67 |
| * | 01/22/09 | | Reverses Check # 5691 | VOID | | | -61.15 | -6,489.52 |
| * | 01/22/09 | | Reverses Check # 5786 | VOID | | | -63.13 | -6,426.39 |
| * | 01/22/09 | | Reverses Check # 5864 | VOID | | | -123.44 | -6,302.95 |
| * | 01/22/09 | | Reverses Check # 5934 | VOID | | | -114.23 | -6,188.72 |
| * | 01/22/09 | | Reverses Check # 5935 | VOID | | | -96.60 | -6,092.12 |
| * | 01/22/09 | | Reverses Check # 5938 | VOID | | | -78.96 | -6,013.16 |
| * | 01/22/09 | | Reverses Check # 5940 | VOID | | | -17.63 | -5,995.53 |
| * | 01/22/09 | | Reverses Check # 5941 | VOID | | | -17.63 | -5,977.90 |
| * | 01/22/09 | | Reverses Check # 5942 | VOID | | | -105.81 | -5,872.09 |
| * | 01/22/09 | | Reverses Check # 5944 | VOID | | | -96.60 | -5,775.49 |
| * | 01/22/09 | | Reverses Check # 6038 | VOID | | | -63.24 | -5,712.25 |
| * | 01/22/09 | | Reverses Check # 6056 | VOID | | | -133.67 | -5,578.58 |
| * | 01/22/09 | | Reverses Check # 6108 | VOID | | | -17.63 | -5,560.95 |
| * | 01/22/09 | | Reverses Check # 6155 | VOID | | | -52.90 | -5,508.05 |
| * | 01/22/09 | | Reverses Check # 6310 | VOID | | | -117.09 | -5,390.96 |

LFORM2T4                                                                                                  Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   117

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 03/31/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/22/09 | | Reverses Check # 6402 | VOID | | | -61.37 | -5,329.59 |
| * 01/22/09 | | Reverses Check # 6464 | VOID | | | -62.85 | -5,266.74 |
| * 01/22/09 | | Reverses Check # 6481 | VOID | | | -56.43 | -5,210.31 |
| * 01/22/09 | | Reverses Check # 6716 | VOID | | | -27.30 | -5,183.01 |
| * 01/22/09 | | Reverses Check # 6757 | VOID | | | -28.07 | -5,154.94 |
| * 01/22/09 | | Reverses Check # 6771 | VOID | | | -17.63 | -5,137.31 |
| * 01/22/09 | | Reverses Check # 6783 | VOID | | | -133.86 | -5,003.45 |
| * 01/22/09 | | Reverses Check # 6829 | VOID | | | -38.09 | -4,965.36 |
| * 01/22/09 | | Reverses Check # 6844 | VOID | | | -96.61 | -4,868.75 |
| * 01/22/09 | | Reverses Check # 6873 | VOID | | | -39.98 | -4,828.77 |
| * 01/22/09 | | Reverses Check # 6942 | VOID | | | -64.89 | -4,763.88 |
| * 01/22/09 | | Reverses Check # 6973 | VOID | | | -13.35 | -4,750.53 |
| * 01/22/09 | | Reverses Check # 6990 | VOID | | | -133.88 | -4,616.65 |
| * 01/22/09 | | Reverses Check # 7006 | VOID | | | -17.63 | -4,599.02 |
| * 01/22/09 | | Reverses Check # 7080 | VOID | | | -132.06 | -4,466.96 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                     Page:   118

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                              Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                 Bank Name:             BANK OF AMERICA
                                                            Account Number / CD #: 4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                                Blanket Bond (per case limit):
                                                            Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/22/09 | | Reverses Check # 7166 | VOID | | | -63.34 | -4,403.62 |
| * 01/22/09 | | Reverses Check # 7203 | VOID | | | -63.01 | -4,340.61 |
| * 01/22/09 | | Reverses Check # 7206 | VOID | | | -26.33 | -4,314.28 |
| * 01/22/09 | | Reverses Check # 7212 | VOID | | | -63.36 | -4,250.92 |
| * 01/22/09 | | Reverses Check # 7272 | VOID | | | -63.15 | -4,187.77 |
| * 01/22/09 | | Reverses Check # 7354 | VOID | | | -63.36 | -4,124.41 |
| * 01/22/09 | | Reverses Check # 7453 | VOID | | | -63.01 | -4,061.40 |
| * 01/22/09 | | Reverses Check # 7456 | VOID | | | -63.36 | -3,998.04 |
| * 01/22/09 | | Reverses Check # 7461 | VOID | | | -27.74 | -3,970.30 |
| * 01/22/09 | | Reverses Check # 7475 | VOID | | | -133.55 | -3,836.75 |
| * 01/22/09 | | Reverses Check # 7498 | VOID | | | -25.94 | -3,810.81 |
| * 01/22/09 | | Reverses Check # 7529 | VOID | | | -142.50 | -3,668.31 |
| * 01/22/09 | | Reverses Check # 7546 | VOID | | | -52.90 | -3,615.41 |
| * 01/22/09 | | Reverses Check # 7665 | VOID | | | -68.78 | -3,546.63 |
| * 01/22/09 | | Reverses Check # 7679 | VOID | | | -52.90 | -3,493.73 |
| * 01/22/09 | | Reverses Check # 7714 | VOID | | | -133.55 | -3,360.18 |

LFORM2T4                                                                                                  Ver: 14.30b

FORM 2   Page:   119

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 01/22/09 | | Reverses Check # 7734 | VOID | | | -52.90 | -3,307.28 |
| * 01/22/09 | | Reverses Check # 7762 | VOID | | | -52.90 | -3,254.38 |
| * 01/22/09 | | Reverses Check # 7771 | VOID | | | -17.63 | -3,236.75 |
| * 01/22/09 | | Reverses Check # 7783 | VOID | | | -26.17 | -3,210.58 |
| * 01/22/09 | | Reverses Check # 7799 | VOID | | | -25.39 | -3,185.19 |
| * 01/22/09 | | Reverses Check # 7925 | VOID | | | -62.78 | -3,122.41 |
| * 01/22/09 | | Reverses Check # 7928 | VOID | | | -35.27 | -3,087.14 |
| * 01/22/09 | | Reverses Check # 7934 | VOID | | | -133.67 | -2,953.47 |
| * 01/22/09 | | Reverses Check # 7956 | VOID | | | -91.88 | -2,861.59 |
| * 01/22/09 | | Reverses Check # 7963 | VOID | | | -63.13 | -2,798.46 |
| * 01/22/09 | | Reverses Check # 8053 | VOID | | | -52.90 | -2,745.56 |
| * 01/22/09 | | Reverses Check # 8179 | VOID | | | -8.69 | -2,736.87 |
| * 01/22/09 | | Reverses Check # 8242 | VOID | | | -123.44 | -2,613.43 |
| * 01/22/09 | | Reverses Check # 8259 | VOID | | | -85.02 | -2,528.41 |
| * 01/22/09 | | Reverses Check # 8262 | VOID | | | -132.12 | -2,396.29 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:   120

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/22/09 | | Reverses Check # 8321 | VOID | | | -63.84 | -2,332.45 |
| * 01/22/09 | | Reverses Check # 8332 | VOID | | | -64.86 | -2,267.59 |
| * 01/22/09 | | Reverses Check # 8565 | VOID | | | -142.42 | -2,125.17 |
| * 01/22/09 | | Reverses Check # 8614 | VOID | | | -147.35 | -1,977.82 |
| * 01/22/09 | | Reverses Check # 8697 | VOID | | | -52.90 | -1,924.92 |
| * 01/22/09 | | Reverses Check # 8699 | VOID | | | -24.98 | -1,899.94 |
| * 01/22/09 | | Reverses Check # 8716 | VOID | | | -52.90 | -1,847.04 |
| * 01/22/09 | | Reverses Check # 8721 | VOID | | | -157.59 | -1,689.45 |
| * 01/22/09 | | Reverses Check # 8741 | VOID | | | -27.74 | -1,661.71 |
| * 01/22/09 | | Reverses Check # 8748 | VOID | | | -19.69 | -1,642.02 |
| * 01/22/09 | | Reverses Check # 8754 | VOID | | | -32.00 | -1,610.02 |
| * 01/22/09 | | Reverses Check # 8768 | VOID | | | -63.33 | -1,546.69 |
| * 01/22/09 | | Reverses Check # 8808 | VOID | | | -137.55 | -1,409.14 |
| * 01/22/09 | | Reverses Check # 8810 | VOID | | | -20.04 | -1,389.10 |
| * 01/22/09 | | Reverses Check # 8868 | VOID | | | -17.63 | -1,371.47 |
| * 01/22/09 | | Reverses Check # 8871 | VOID | | | -21.23 | -1,350.24 |

LFORM2T4

Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   121

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:            BANK OF AMERICA
Account Number / CD #:    4429419728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:  03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/22/09 | | Reverses Check # 8878 | VOID | | | -133.87 | -1,216.37 |
| * 01/22/09 | | Reverses Check # 8907 | VOID | | | -133.87 | -1,082.50 |
| * 01/22/09 | | Reverses Check # 9048 | VOID | | | -52.90 | -1,029.60 |
| * 01/22/09 | | Reverses Check # 9073 | VOID | | | -92.19 | -937.41 |
| * 01/22/09 | | Reverses Check # 9083 | VOID | | | -152.56 | -784.85 |
| * 01/22/09 | | Reverses Check # 9118 | VOID | | | -151.51 | -633.34 |
| * 01/22/09 | | Reverses Check # 9127 | VOID | | | -80.96 | -552.38 |
| * 01/22/09 | | Reverses Check # 9131 | VOID | | | -63.36 | -489.02 |
| * 01/22/09 | | Reverses Check # 9140 | VOID | | | -72.74 | -416.28 |
| * 01/22/09 | | Reverses Check # 9185 | VOID | | | -24.05 | -392.23 |
| * 01/22/09 | | Reverses Check # 9230 | VOID | | | -166.58 | -225.65 |
| * 01/22/09 | | Reverses Check # 9261 | VOID | | | -62.78 | -162.87 |
| * 01/22/09 | | Reverses Check # 9329 | VOID | | | -52.90 | -109.97 |
| * 01/22/09 | | Reverses Check # 9357 | VOID | | | -60.98 | -48.99 |
| * 01/22/09 | | Reverses Check # 9531 | VOID | | | -61.45 | 12.46 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page: 122

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/22/09 | | Reverses Check # 9741 | VOID | | | -73.03 | 85.49 |
| * 01/22/09 | | Reverses Check # 9849 | VOID | | | -188.34 | 273.83 |
| * 01/23/09 | 010504 | United States Bankruptcy Court | VOID | 5600-003 | | -151.51 | 425.34 |
| 01/23/09 | 010603 | MARY C. FRASER<br>22128 SR-9 #77<br>MT. VERNON, WA  98274 | 2ND DISTRIBUTION OF SEC FUNDS<br>CHECK REPLACES CHECK NO. 9118 | 5600-000 | | 151.51 | 273.83 |
| 01/23/09 | 010604 | JANE ILUKOWICZ<br>8 VANTAGE COURT<br>PORT JEFFERSON, NY  11777 | 2ND DISRIBUTION OF SEC FUNDS<br>REPLACES CHECK FOR CLAIM NO. 3971 | 5600-000 | | 139.93 | 133.90 |
| 01/23/09 | 010605 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5300-001 | | 167.08 | -33.18 |
| 01/23/09 | 010606 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-001 | | 61.09 | -94.27 |
| 01/23/09 | 010607 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-001 | | 54.67 | -148.94 |
| 01/23/09 | 010608 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-001 | | 61.09 | -210.03 |
| 01/23/09 | 010609 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-001 | | 96.67 | -306.70 |
| 01/23/09 | 010610 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-001 | | 70.54 | -377.24 |

LFORM2T4

Ver: 14.30b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/23/09 | 010611 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-001 | | 133.79 | -511.03 |
| 01/23/09 | 010612 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-001 | | 27.74 | -538.77 |
| 01/23/09 | 010613 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-001 | | 28.09 | -566.86 |
| 01/23/09 | 010614 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-001 | | 53.96 | -620.82 |
| 01/23/09 | 010615 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-001 | | 62.85 | -683.67 |
| 01/23/09 | 010616 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5600-001 | | 133.32 | -816.99 |
| 01/23/09 | 010617 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-001 | | 4.93 | -821.92 |
| 01/23/09 | 010618 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-001 | | 52.90 | -874.82 |
| 01/23/09 | 010619 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 123.44 | -998.26 |
| 01/23/09 | 010620 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-001 | | 133.55 | -1,131.81 |

FORM 2

Page: 124

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191

For Period Ending:  03/31/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/23/09 | 010621 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-001 | | 125.20 | -1,257.01 |
| 01/23/09 | 010622 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 133.86 | -1,390.87 |
| 01/23/09 | 010623 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-001 | | 133.93 | -1,524.80 |
| 01/23/09 | 010624 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-001 | | 61.69 | -1,586.49 |
| 01/23/09 | 010625 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-001 | | 28.13 | -1,614.62 |
| 01/23/09 | 010626 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-001 | | 27.51 | -1,642.13 |
| 01/23/09 | 010627 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-001 | | 62.78 | -1,704.91 |
| 01/23/09 | 010628 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 142.53 | -1,847.44 |
| 01/23/09 | 010629 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 7100-001 | | 52.90 | -1,900.34 |
| 01/23/09 | 010630 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 91.28 | -1,991.62 |
| 01/23/09 | 010631 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 158.21 | -2,149.83 |

**FORM 2**                                                                                                  Page:   125

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0067 | | | | |
| 01/23/09 | 010632 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 62.85 | -2,212.68 |
| 01/23/09 | 010633 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-001 | | 141.08 | -2,353.76 |
| 01/23/09 | 010634 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-001 | | 25.89 | -2,379.65 |
| 01/23/09 | 010635 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-001 | | 63.36 | -2,443.01 |
| 01/23/09 | 010636 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-001 | | 56.61 | -2,499.62 |
| 01/23/09 | 010637 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 5300-001 | | 133.90 | -2,633.52 |
| 01/23/09 | 010638 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-001 | | 37.19 | -2,670.71 |
| 01/23/09 | 010639 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-001 | | 62.78 | -2,733.49 |
| 01/23/09 | 010640 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-001 | | 125.20 | -2,858.69 |
| 01/23/09 | 010641 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 52.90 | -2,911.59 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                           Page:   126

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                              Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                 Bank Name:          BANK OF AMERICA
                                                            Account Number / CD #:    4429419728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:   03/31/09                               Blanket Bond (per case limit):
                                                            Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/23/09 | 010642 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-001 | | 63.13 | -2,974.72 |
| 01/23/09 | 010643 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-001 | | 25.82 | -3,000.54 |
| 01/23/09 | 010644 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 26.12 | -3,026.66 |
| 01/23/09 | 010645 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 8.00 | -3,034.66 |
| 01/23/09 | 010646 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-001 | | 52.90 | -3,087.56 |
| 01/23/09 | 010647 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-001 | | 52.90 | -3,140.46 |
| 01/23/09 | 010648 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-001 | | 28.07 | -3,168.53 |
| 01/23/09 | 010649 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 74.06 | -3,242.59 |
| 01/23/09 | 010650 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 17.63 | -3,260.22 |
| 01/23/09 | 010651 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-001 | | 63.36 | -3,323.58 |

LFORM2T4                                                                                              Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   127

Case No:           98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:  03/31/09

Trustee Name:       HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:     4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/23/09 | 010652 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-001 | | 133.28 | -3,456.86 |
| 01/23/09 | 010653 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-001 | | 65.67 | -3,522.53 |
| 01/23/09 | 010654 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-001 | | 133.84 | -3,656.37 |
| 01/23/09 | 010655 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-001 | | 52.90 | -3,709.27 |
| 01/23/09 | 010656 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 52.90 | -3,762.17 |
| 01/23/09 | 010657 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 70.54 | -3,832.71 |
| 01/23/09 | 010658 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 70.54 | -3,903.25 |
| 01/23/09 | 010659 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-001 | | 17.63 | -3,920.88 |
| 01/23/09 | 010660 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5300-001 | | 151.21 | -4,072.09 |
| 01/23/09 | 010661 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-001 | | 133.88 | -4,205.97 |
| 01/23/09 | 010662 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 133.88 | -4,339.85 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                      Page:    128

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0016 | | | | |
| 01/23/09 | 010663 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 26.06 | -4,365.91 |
| 01/23/09 | 010664 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 185.94 | -4,551.85 |
| 01/23/09 | 010665 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 28.07 | -4,579.92 |
| 01/23/09 | 010666 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-001 | | 63.19 | -4,643.11 |
| 01/23/09 | 010667 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 28.09 | -4,671.20 |
| 01/23/09 | 010668 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 52.90 | -4,724.10 |
| 01/23/09 | 010669 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-001 | | 52.91 | -4,777.01 |
| 01/23/09 | 010670 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-001 | | 133.39 | -4,910.40 |
| 01/23/09 | 010671 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-001 | | 60.98 | -4,971.38 |
| 01/23/09 | 010672 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-001 | | 63.36 | -5,034.74 |

**FORM 2**

Page: 129

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/23/09 | 010673 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-001 | | 123.44 | -5,158.18 |
| 01/23/09 | 010674 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 61.10 | -5,219.28 |
| 01/23/09 | 010675 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-001 | | 53.96 | -5,273.24 |
| 01/23/09 | 010676 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 27.58 | -5,300.82 |
| 01/23/09 | 010677 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 133.53 | -5,434.35 |
| 01/23/09 | 010678 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 123.44 | -5,557.79 |
| 01/23/09 | 010679 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-001 | | 154.57 | -5,712.36 |
| 01/23/09 | 010680 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 | | 27.47 | -5,739.83 |
| 01/23/09 | 010681 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 17.63 | -5,757.46 |
| 01/23/09 | 010682 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-001 | | 17.63 | -5,775.09 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   130

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/23/09 | 010683 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 52.90 | -5,827.99 |
| 01/23/09 | 010684 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 98.61 | -5,926.60 |
| 01/23/09 | 010685 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-001 | | 60.94 | -5,987.54 |
| 01/23/09 | 010686 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-001 | | 29.01 | -6,016.55 |
| 01/23/09 | 010687 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-001 | | 52.90 | -6,069.45 |
| 01/23/09 | 010688 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-001 | | 133.87 | -6,203.32 |
| 01/23/09 | 010689 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-001 | | 48.87 | -6,252.19 |
| 01/23/09 | 010690 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 17.63 | -6,269.82 |
| 01/23/09 | 010691 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 45.21 | -6,315.03 |
| 01/23/09 | 010692 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 109.33 | -6,424.36 |
| 01/23/09 | 010693 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5300-001 | | 27.76 | -6,452.12 |

**FORM 2**

Page:   131

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0064 | | | | |
| 01/23/09 | 010694 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-001 | | 123.44 | -6,575.56 |
| 01/23/09 | 010695 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-001 | | 25.98 | -6,601.54 |
| 01/23/09 | 010696 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 52.90 | -6,654.44 |
| 01/23/09 | 010697 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 5600-001 | | 17.63 | -6,672.07 |
| 01/23/09 | 010698 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 123.37 | -6,795.44 |
| 01/23/09 | 010699 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-001 | | 62.74 | -6,858.18 |
| 01/23/09 | 010700 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0157 | 7200-001 | | 133.95 | -6,992.13 |
| 01/23/09 | 010701 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-001 | | 28.22 | -7,020.35 |
| 01/23/09 | 010702 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-001 | | 62.85 | -7,083.20 |
| 01/23/09 | 010703 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 25.96 | -7,109.16 |

Ver: 14.30b

FORM 2                                                                                                    Page:    132

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/23/09 | 010704 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 52.91 | -7,162.07 |
| 01/23/09 | 010705 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-001 | | 29.70 | -7,191.77 |
| 01/23/09 | 010706 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 5600-001 | | 26.32 | -7,218.09 |
| 01/23/09 | 010707 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 108.37 | -7,326.46 |
| 01/23/09 | 010708 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-001 | | 35.27 | -7,361.73 |
| 01/23/09 | 010709 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-001 | | 123.44 | -7,485.17 |
| 01/23/09 | 010710 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-001 | | 133.86 | -7,619.03 |
| 01/23/09 | 010711 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-001 | | 123.44 | -7,742.47 |
| 01/23/09 | 010712 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-001 | | 123.44 | -7,865.91 |
| 01/23/09 | 010713 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 5600-001 | | 123.44 | -7,989.35 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                      Page:   133

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       98-02675-5-ATS                                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:     INTERNATIONAL HERITAGE INC.                                       Bank Name:           BANK OF AMERICA
                                                                                 Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                                                     Blanket Bond (per case limit):
                                                                                 Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/23/09 | 010714 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-001 | | 52.90 | -8,042.25 |
| 01/23/09 | 010715 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-001 | | 133.55 | -8,175.80 |
| 01/23/09 | 010716 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 52.90 | -8,228.70 |
| 01/23/09 | 010717 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-001 | | 123.45 | -8,352.15 |
| 01/23/09 | 010718 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 52.91 | -8,405.06 |
| 01/23/09 | 010719 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-001 | | 52.90 | -8,457.96 |
| 01/23/09 | 010720 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 123.44 | -8,581.40 |
| 01/23/09 | 010721 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 52.90 | -8,634.30 |
| 01/23/09 | 010722 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 | | 123.44 | -8,757.74 |
| 01/23/09 | 010723 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 17.64 | -8,775.38 |
| 01/23/09 | 010724 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 123.44 | -8,898.82 |

**FORM 2**

Page:    134

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Claim #0100 | | | | |
| | 01/23/09 | 010725 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-001 | | 62.92 | -8,961.74 |
| | 01/23/09 | 010726 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 52.90 | -9,014.64 |
| | 01/23/09 | 010727 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 52.91 | -9,067.55 |
| | 01/23/09 | 010728 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 27.70 | -9,095.25 |
| | 01/23/09 | 010729 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 82.88 | -9,178.13 |
| * | 01/23/09 | 010730 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-003 | | 132.61 | -9,310.74 |
| | 01/23/09 | 010731 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-001 | | 57.66 | -9,368.40 |
| | 01/23/09 | 010732 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 123.44 | -9,491.84 |
| | 01/23/09 | 010733 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-001 | | 27.74 | -9,519.58 |
| | 01/23/09 | 010734 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-001 | | 17.63 | -9,537.21 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   135

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/23/09 | 010735 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-001 | | 123.44 | -9,660.65 |
| 01/23/09 | 010736 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-001 | | 17.63 | -9,678.28 |
| 01/23/09 | 010737 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-001 | | 52.90 | -9,731.18 |
| 01/23/09 | 010738 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-001 | | 17.63 | -9,748.81 |
| 01/23/09 | 010739 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 163.04 | -9,911.85 |
| 01/23/09 | 010740 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 52.90 | -9,964.75 |
| 01/23/09 | 010741 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-001 | | 62.99 | -10,027.74 |
| 01/23/09 | 010742 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-001 | | 28.09 | -10,055.83 |
| 01/23/09 | 010743 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5600-001 | | 62.78 | -10,118.61 |
| 01/23/09 | 010744 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-001 | | 62.78 | -10,181.39 |

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   136

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/23/09 | 010745 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 17.63 | -10,199.02 |
| 01/23/09 | 010746 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-001 | | 27.51 | -10,226.53 |
| 01/23/09 | 010747 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 129.79 | -10,356.32 |
| 01/23/09 | 010748 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-001 | | 27.86 | -10,384.18 |
| 01/23/09 | 010749 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 353.20 | -10,737.38 |
| 01/23/09 | 010750 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-001 | | 119.91 | -10,857.29 |
| * 01/23/09 | | Reverses Check # 1036 | VOID | | | -52.91 | -10,804.38 |
| * 01/23/09 | | Reverses Check # 1100 | VOID | | | -52.91 | -10,751.47 |
| * 01/23/09 | | Reverses Check # 1168 | VOID | | | -151.21 | -10,600.26 |
| * 01/23/09 | | Reverses Check # 1229 | VOID | | | -167.08 | -10,433.18 |
| * 01/23/09 | | Reverses Check # 1301 | VOID | | | -52.91 | -10,380.27 |
| * 01/23/09 | | Reverses Check # 1303 | VOID | | | -17.64 | -10,362.63 |
| * 01/23/09 | | Reverses Check # 1311 | VOID | | | -123.45 | -10,239.18 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   137

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *    01/23/09 | | Reverses Check # 1325 | VOID | | | -52.91 | -10,186.27 |
| *    01/23/09 | | Reverses Check # 1418 | VOID | | | -52.90 | -10,133.37 |
| *    01/23/09 | | Reverses Check # 1580 | VOID | | | -123.44 | -10,009.93 |
| *    01/23/09 | | Reverses Check # 1638 | VOID | | | -142.53 | -9,867.40 |
| *    01/23/09 | | Reverses Check # 1649 | VOID | | | -125.20 | -9,742.20 |
| *    01/23/09 | | Reverses Check # 1886 | VOID | | | -133.55 | -9,608.65 |
| *    01/23/09 | | Reverses Check # 1916 | VOID | | | -35.27 | -9,573.38 |
| *    01/23/09 | | Reverses Check # 1957 | VOID | | | -123.44 | -9,449.94 |
| *    01/23/09 | | Reverses Check # 1961 | VOID | | | -123.44 | -9,326.50 |
| *    01/23/09 | | Reverses Check # 1962 | VOID | | | -52.90 | -9,273.60 |
| *    01/23/09 | | Reverses Check # 1999 | VOID | | | -27.74 | -9,245.86 |
| *    01/23/09 | | Reverses Check # 2095 | VOID | | | -62.92 | -9,182.94 |
| *    01/23/09 | | Reverses Check # 2162 | VOID | | | -17.63 | -9,165.31 |
| *    01/23/09 | | Reverses Check # 2239 | VOID | | | -133.28 | -9,032.03 |
| *    01/23/09 | | Reverses Check # 2266 | VOID | | | -52.90 | -8,979.13 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   138

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/23/09 | | Reverses Check # 2273 | VOID | | | -123.44 | -8,855.69 |
| * 01/23/09 | | Reverses Check # 2274 | VOID | | | -123.44 | -8,732.25 |
| * 01/23/09 | | Reverses Check # 2310 | VOID | | | -123.44 | -8,608.81 |
| * 01/23/09 | | Reverses Check # 2351 | VOID | | | -96.67 | -8,512.14 |
| * 01/23/09 | | Reverses Check # 2369 | VOID | | | -62.74 | -8,449.40 |
| * 01/23/09 | | Reverses Check # 2473 | VOID | | | -27.47 | -8,421.93 |
| * 01/23/09 | | Reverses Check # 2571 | VOID | | | -60.94 | -8,360.99 |
| * 01/23/09 | | Reverses Check # 2652 | VOID | | | -29.70 | -8,331.29 |
| * 01/23/09 | | Reverses Check # 2730 | VOID | | | -28.22 | -8,303.07 |
| * 01/23/09 | | Reverses Check # 2756 | VOID | | | -62.85 | -8,240.22 |
| * 01/23/09 | | Reverses Check # 2760 | VOID | | | -60.98 | -8,179.24 |
| * 01/23/09 | | Reverses Check # 2990 | VOID | | | -27.86 | -8,151.38 |
| * 01/23/09 | | Reverses Check # 2991 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -59.96 | -8,091.42 |
| * 01/23/09 | | Reverses Check # 2993 | VOID | | | -74.06 | -8,017.36 |
| * 01/23/09 | | Reverses Check # 2994 | VOID | | | -17.63 | -7,999.73 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                          Page:   139

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/23/09 | | Reverses Check # 3092 | VOID | | | -62.78 | -7,936.95 |
| * 01/23/09 | | Reverses Check # 3149 | VOID | | | -56.61 | -7,880.34 |
| * 01/23/09 | | Reverses Check # 3206 | VOID | | | -133.53 | -7,746.81 |
| * 01/23/09 | | Reverses Check # 3207 | VOID | | | -27.58 | -7,719.23 |
| * 01/23/09 | | Reverses Check # 3211 | VOID | | | -119.91 | -7,599.32 |
| * 01/23/09 | | Reverses Check # 3283 | VOID | | | -133.86 | -7,465.46 |
| * 01/23/09 | | Reverses Check # 3297 | VOID | | | -123.44 | -7,342.02 |
| * 01/23/09 | | Reverses Check # 3306 | VOID | | | -17.63 | -7,324.39 |
| * 01/23/09 | | Reverses Check # 3386 | VOID | | | -62.85 | -7,261.54 |
| * 01/23/09 | | Reverses Check # 3411 | VOID | | | -129.79 | -7,131.75 |
| * 01/23/09 | | Reverses Check # 3472 | VOID | | | -62.85 | -7,068.90 |
| * 01/23/09 | | Reverses Check # 3581 | VOID | | | -123.44 | -6,945.46 |
| * 01/23/09 | | Reverses Check # 3904 | VOID | | | -62.99 | -6,882.47 |
| * 01/23/09 | | Reverses Check # 3974 | VOID | | | -52.90 | -6,829.57 |
| * 01/23/09 | | Reverses Check # 3993 | VOID | | | -133.88 | -6,695.69 |
| * 01/23/09 | | Reverses Check # 3994 | VOID | | | -133.88 | -6,561.81 |

LFORM2T4                                                                                          Ver: 14.30b

FORM 2

Page:   140

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/23/09 | | Reverses Check # 4170 | VOID | | | -63.13 | -6,498.68 |
| * 01/23/09 | | Reverses Check # 4284 | VOID | | | -61.09 | -6,437.59 |
| * 01/23/09 | | Reverses Check # 4304 | VOID | | | -133.95 | -6,303.64 |
| * 01/23/09 | | Reverses Check # 4463 | VOID | | | -133.55 | -6,170.09 |
| * 01/23/09 | | Reverses Check # 4546 | VOID | | | -62.78 | -6,107.31 |
| * 01/23/09 | | Reverses Check # 4567 | VOID | | | -52.90 | -6,054.41 |
| * 01/23/09 | | Reverses Check # 4586 | VOID | | | -61.09 | -5,993.32 |
| * 01/23/09 | | Reverses Check # 4625 | VOID | | | -26.12 | -5,967.20 |
| * 01/23/09 | | Reverses Check # 4640 | VOID | | | -57.66 | -5,909.54 |
| * 01/23/09 | | Reverses Check # 4873 | VOID | | | -133.32 | -5,776.22 |
| * 01/23/09 | | Reverses Check # 4998 | VOID | | | -17.63 | -5,758.59 |
| * 01/23/09 | | Reverses Check # 4999 | VOID | | | -52.90 | -5,705.69 |
| * 01/23/09 | | Reverses Check # 5004 | VOID | | | -52.90 | -5,652.79 |
| * 01/23/09 | | Reverses Check # 5022 | VOID | | | -62.78 | -5,590.01 |
| * 01/23/09 | | Reverses Check # 5023 | VOID | | | -27.51 | -5,562.50 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                      Page:   141

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:          INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                      Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:     87-0421191
For Period Ending:  03/31/09                                          Blanket Bond (per case limit):
                                                                      Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/23/09 | | Reverses Check # 5078 | VOID | | | -52.90 | -5,509.60 |
| * 01/23/09 | | Reverses Check # 5150 | VOID | | | -27.51 | -5,482.09 |
| * 01/23/09 | | Reverses Check # 5187 | VOID | | | -8.00 | -5,474.09 |
| * 01/23/09 | | Reverses Check # 5207 | VOID | | | -62.78 | -5,411.31 |
| * 01/23/09 | | Reverses Check # 5414 | VOID | | | -53.96 | -5,357.35 |
| * 01/23/09 | | Reverses Check # 5427 | VOID | | | -54.67 | -5,302.68 |
| * 01/23/09 | | Reverses Check # 5515 | VOID | | | -45.21 | -5,257.47 |
| * 01/23/09 | | Reverses Check # 5559 | VOID | | | -141.08 | -5,116.39 |
| * 01/23/09 | | Reverses Check # 5580 | VOID | | | -52.90 | -5,063.49 |
| * 01/23/09 | | Reverses Check # 5646 | VOID | | | -133.79 | -4,929.70 |
| * 01/23/09 | | Reverses Check # 5718 | VOID | | | -61.10 | -4,868.60 |
| * 01/23/09 | | Reverses Check # 5824 | VOID | | | -98.61 | -4,769.99 |
| * 01/23/09 | | Reverses Check # 5856 | VOID | | | -17.63 | -4,752.36 |
| * 01/23/09 | | Reverses Check # 5958 | VOID | | | -26.06 | -4,726.30 |
| * 01/23/09 | | Reverses Check # 5968 | VOID | | | -63.19 | -4,663.11 |
| * 01/23/09 | | Reverses Check # 6164 | VOID | | | -26.32 | -4,636.79 |

LFORM2T4                                                                                    Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   142

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/23/09 | | Reverses Check # 6180 | VOID | | | -53.96 | -4,582.83 |
| * 01/23/09 | | Reverses Check # 6213 | VOID | | | -133.84 | -4,448.99 |
| * 01/23/09 | | Reverses Check # 6308 | VOID | | | -61.69 | -4,387.30 |
| * 01/23/09 | | Reverses Check # 6343 | VOID | | | -28.13 | -4,359.17 |
| * 01/23/09 | | Reverses Check # 6344 | VOID | | | -133.93 | -4,225.24 |
| * 01/23/09 | | Reverses Check # 6351 | VOID | | | -65.67 | -4,159.57 |
| * 01/23/09 | | Reverses Check # 6475 | VOID | | | -25.96 | -4,133.61 |
| * 01/23/09 | | Reverses Check # 6476 | VOID | | | -25.82 | -4,107.79 |
| * 01/23/09 | | Reverses Check # 6607 | VOID | | | -108.37 | -3,999.42 |
| * 01/23/09 | | Reverses Check # 6613 | VOID | | | -28.07 | -3,971.35 |
| * 01/23/09 | | Reverses Check # 6641 | VOID | | | -63.36 | -3,907.99 |
| * 01/23/09 | | Reverses Check # 6652 | VOID | | | -123.37 | -3,784.62 |
| * 01/23/09 | | Reverses Check # 6666 | VOID | | | -154.57 | -3,630.05 |
| * 01/23/09 | | Reverses Check # 6668 | VOID | | | -52.90 | -3,577.15 |
| * 01/23/09 | | Reverses Check # 6669 | VOID | | | -17.63 | -3,559.52 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                           Page:   143

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/23/09 | | Reverses Check # 6702 | VOID | | | -28.09 | -3,531.43 |
| * 01/23/09 | | Reverses Check # 6734 | VOID | | | -28.09 | -3,503.34 |
| * 01/23/09 | | Reverses Check # 6743 | VOID | | | -70.54 | -3,432.80 |
| * 01/23/09 | | Reverses Check # 6744 | VOID | | | -52.90 | -3,379.90 |
| * 01/23/09 | | Reverses Check # 6792 | VOID | | | -27.74 | -3,352.16 |
| * 01/23/09 | | Reverses Check # 6912 | VOID | | | -52.90 | -3,299.26 |
| * 01/23/09 | | Reverses Check # 6972 | VOID | | | -52.90 | -3,246.36 |
| * 01/23/09 | | Reverses Check # 7022 | VOID | | | -133.90 | -3,112.46 |
| * 01/23/09 | | Reverses Check # 7083 | VOID | | | -28.09 | -3,084.37 |
| * 01/23/09 | | Reverses Check # 7089 | VOID | | | -353.20 | -2,731.17 |
| * 01/23/09 | | Reverses Check # 7120 | VOID | | | -27.70 | -2,703.47 |
| * 01/23/09 | | Reverses Check # 7196 | VOID | | | -123.44 | -2,580.03 |
| * 01/23/09 | | Reverses Check # 7237 | VOID | | | -63.36 | -2,516.67 |
| * 01/23/09 | | Reverses Check # 7370 | VOID | | | -133.86 | -2,382.81 |
| * 01/23/09 | | Reverses Check # 7393 | VOID | | | -63.36 | -2,319.45 |
| * 01/23/09 | | Reverses Check # 7503 | VOID | | | -133.39 | -2,186.06 |

LFORM2T4                                                                                                        Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    144

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/23/09 | | Reverses Check # 7555 | VOID | | | -52.90 | -2,133.16 |
| * 01/23/09 | | Reverses Check # 7778 | VOID | | | -37.19 | -2,095.97 |
| * 01/23/09 | | Reverses Check # 7787 | VOID | | | -25.98 | -2,069.99 |
| * 01/23/09 | | Reverses Check # 7789 | VOID | | | -17.63 | -2,052.36 |
| * 01/23/09 | | Reverses Check # 7802 | VOID | | | -123.44 | -1,928.92 |
| * 01/23/09 | | Reverses Check # 7851 | VOID | | | -163.04 | -1,765.88 |
| * 01/23/09 | | Reverses Check # 7852 | VOID | | | -123.44 | -1,642.44 |
| * 01/23/09 | | Reverses Check # 7948 | VOID | | | -132.61 | -1,509.83 |
| * 01/23/09 | | Reverses Check # 7996 | VOID | | | -82.88 | -1,426.95 |
| * 01/23/09 | | Reverses Check # 8110 | VOID | | | -91.28 | -1,335.67 |
| * 01/23/09 | | Reverses Check # 8124 | VOID | | | -52.90 | -1,282.77 |
| * 01/23/09 | | Reverses Check # 8125 | VOID | | | -25.89 | -1,256.88 |
| * 01/23/09 | | Reverses Check # 8244 | VOID | | | -123.44 | -1,133.44 |
| * 01/23/09 | | Reverses Check # 8314 | VOID | | | -123.44 | -1,010.00 |
| * 01/23/09 | | Reverses Check # 8347 | VOID | | | -17.63 | -992.37 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                Page:   145

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                           Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                              Bank Name:           BANK OF AMERICA
                                                                           Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                                Blanket Bond (per case limit):
                                                                           Separate Bond (if applicable):   $  3,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/23/09 | | Reverses Check # 8629 | VOID | | | -28.07 | -964.30 |
| * | 01/23/09 | | Reverses Check # 8649 | VOID | | | -17.63 | -946.67 |
| * | 01/23/09 | | Reverses Check # 8767 | VOID | | | -27.76 | -918.91 |
| * | 01/23/09 | | Reverses Check # 8894 | VOID | | | -125.20 | -793.71 |
| * | 01/23/09 | | Reverses Check # 8966 | VOID | | | -17.63 | -776.08 |
| * | 01/23/09 | | Reverses Check # 8975 | VOID | | | -70.54 | -705.54 |
| * | 01/23/09 | | Reverses Check # 8976 | VOID | | | -70.54 | -635.00 |
| * | 01/23/09 | | Reverses Check # 8977 | VOID | | | -52.90 | -582.10 |
| * | 01/23/09 | | Reverses Check # 9006 | VOID | | | -185.94 | -396.16 |
| * | 01/23/09 | | Reverses Check # 9049 | VOID | | | -48.87 | -347.29 |
| * | 01/23/09 | | Reverses Check # 9050 | VOID | | | -52.90 | -294.39 |
| * | 01/23/09 | | Reverses Check # 9054 | VOID | | | -133.87 | -160.52 |
| * | 01/23/09 | | Reverses Check # 9170 | VOID | | | -158.21 | -2.31 |
| * | 01/23/09 | | Reverses Check # 9209 | VOID | | | -52.90 | 50.59 |
| * | 01/23/09 | | Reverses Check # 9243 | VOID | | | -109.33 | 159.92 |
| * | 01/23/09 | | Reverses Check # 9795 | VOID | | | -4.93 | 164.85 |

LFORM2T4                                                                                              Ver: 14.30b

**FORM 2**

Page: 146

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| *  01/23/09 | | Reverses Check # 9837 | VOID | | | -29.01 | 193.86 |
| 01/23/09 | | Transfer to Acct #3753846848 | Bank Funds Transfer | 9999-000 | | 133.90 | 59.96 |
| 01/27/09 | 010751 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-001 | | 123.44 | -63.48 |
| 01/27/09 | 010752 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-001 | | 133.39 | -196.87 |
| 01/27/09 | 010753 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0046 | 5300-001 | | 17.63 | -214.50 |
| 01/27/09 | 010754 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 17.63 | -232.13 |
| 01/27/09 | 010755 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 133.90 | -366.03 |
| 01/27/09 | 010756 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 88.17 | -454.20 |
| 01/27/09 | 010757 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 26.01 | -480.21 |
| 01/27/09 | 010758 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-001 | | 142.20 | -622.41 |
| 01/27/09 | 010759 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-001 | | 129.57 | -751.98 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                   Page:   147

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:           98-02675-5-ATS | Trustee Name:          HOLMES P. HARDEN, TRUSTEE |
| Case Name:     INTERNATIONAL HERITAGE INC. | Bank Name:              BANK OF AMERICA |
| | Account Number / CD #:     4429419728  Checking - Non Interest |
| Taxpayer ID No:   87-0421191 | |
| For Period Ending:   03/31/09 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):     $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/27/09 | 010760 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 133.69 | -885.67 |
| | 01/27/09 | 010761 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-001 | | 26.08 | -911.75 |
| | 01/27/09 | 010762 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 8.39 | -920.14 |
| | 01/27/09 | 010763 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-001 | | 54.67 | -974.81 |
| * | 01/27/09 | 010764 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5600-003 | | 157.80 | -1,132.61 |
| | 01/27/09 | 010765 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 225.72 | -1,358.33 |
| | 01/27/09 | 010766 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-001 | | 123.44 | -1,481.77 |
| | 01/27/09 | 010767 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 61.45 | -1,543.22 |
| | 01/27/09 | 010768 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-001 | | 63.36 | -1,606.58 |
| | 01/27/09 | 010769 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-001 | | 168.05 | -1,774.63 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   148

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/27/09 | 010770 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-001 | | 133.67 | -1,908.30 |
| 01/27/09 | 010771 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-001 | | 17.63 | -1,925.93 |
| 01/27/09 | 010772 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 52.91 | -1,978.84 |
| 01/27/09 | 010773 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-001 | | 125.20 | -2,104.04 |
| 01/27/09 | 010774 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 | | 30.44 | -2,134.48 |
| 01/27/09 | 010775 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 17.63 | -2,152.11 |
| 01/27/09 | 010776 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-001 | | 131.55 | -2,283.66 |
| 01/27/09 | 010777 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-001 | | 123.45 | -2,407.11 |
| 01/27/09 | 010778 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 54.67 | -2,461.78 |
| 01/27/09 | 010779 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-001 | | 24.69 | -2,486.47 |
| 01/27/09 | 010780 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 17.63 | -2,504.10 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                                                    Page:   149

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0056 | | | | |
| 01/27/09 | 010781 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-001 | | 133.89 | -2,637.99 |
| 01/27/09 | 010782 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-001 | | 88.17 | -2,726.16 |
| 01/27/09 | 010783 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-001 | | 19.40 | -2,745.56 |
| 01/27/09 | 010784 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-001 | | 133.87 | -2,879.43 |
| 01/27/09 | 010785 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 59.96 | -2,939.39 |
| 01/27/09 | 010786 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 19.40 | -2,958.79 |
| 01/27/09 | 010787 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-001 | | 52.90 | -3,011.69 |
| 01/27/09 | 010788 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-001 | | 92.22 | -3,103.91 |
| 01/27/09 | 010789 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 63.36 | -3,167.27 |
| 01/27/09 | 010790 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-001 | | 27.93 | -3,195.20 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                          Page:    150

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/27/09 | 010791 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0019 | 5300-001 | | 105.81 | -3,301.01 |
| 01/27/09 | 010792 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0001 | 7100-001 | | 63.36 | -3,364.37 |
| 01/27/09 | 010793 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0027 | 7100-001 | | 146.01 | -3,510.38 |
| 01/27/09 | 010794 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0008 | 5300-001 | | 137.55 | -3,647.93 |
| 01/27/09 | 010795 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0123 | 5600-001 | | 52.90 | -3,700.83 |
| 01/27/09 | 010796 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0143 | 7100-001 | | 31.32 | -3,732.15 |
| 01/27/09 | 010797 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0027 | 5300-001 | | 105.81 | -3,837.96 |
| 01/27/09 | 010798 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0146 | 7100-001 | | 62.78 | -3,900.74 |
| 01/27/09 | 010799 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0075 | 5600-001 | | 125.20 | -4,025.94 |
| 01/27/09 | 010800 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0015 | 7100-001 | | 62.97 | -4,088.91 |

LFORM2T4

Ver: 14.30b

FORM 2

Page: 151

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/27/09 | 010801 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 63.25 | -4,152.16 |
| 01/27/09 | 010802 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-001 | | 63.20 | -4,215.36 |
| 01/27/09 | 010803 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5300-001 | | 137.55 | -4,352.91 |
| 01/27/09 | 010804 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 154.07 | -4,506.98 |
| 01/27/09 | 010805 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 5600-001 | | 28.09 | -4,535.07 |
| 01/27/09 | 010806 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-001 | | 25.39 | -4,560.46 |
| 01/27/09 | 010807 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-001 | | 66.34 | -4,626.80 |
| 01/27/09 | 010808 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 56.43 | -4,683.23 |
| 01/27/09 | 010809 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-001 | | 157.94 | -4,841.17 |
| 01/27/09 | 010810 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-001 | | 63.34 | -4,904.51 |
| 01/27/09 | 010811 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 133.39 | -5,037.90 |

Ver: 14.30b

FORM 2                                                                                                    Page:   152

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0114 | | | | |
| 01/27/09 | 010812 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-001 | | 28.07 | -5,065.97 |
| 01/27/09 | 010813 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 68.03 | -5,134.00 |
| 01/27/09 | 010814 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 27.88 | -5,161.88 |
| 01/27/09 | 010815 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-001 | | 67.50 | -5,229.38 |
| 01/27/09 | 010816 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-001 | | 126.97 | -5,356.35 |
| 01/27/09 | 010817 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-001 | | 52.90 | -5,409.25 |
| 01/27/09 | 010818 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 52.90 | -5,462.15 |
| 01/27/09 | 010819 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-001 | | 173.72 | -5,635.87 |
| 01/27/09 | 010820 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-001 | | 133.46 | -5,769.33 |
| 01/27/09 | 010821 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-001 | | 52.90 | -5,822.23 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                                                      Page:    153

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                              Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:     INTERNATIONAL HERITAGE INC.                         Bank Name:              BANK OF AMERICA
                                                                                          Account Number / CD #:     4429419728  Checking - Non Interest

Taxpayer ID No:     87-0421191
For Period Ending:  03/31/09                                                  Blanket Bond (per case limit):
                                                                                          Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/27/09 | 010822 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5300-001 | | 303.31 | -6,125.54 |
| 01/27/09 | 010823 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 1,769.22 | -7,894.76 |
| 01/27/09 | 010824 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-001 | | 62.78 | -7,957.54 |
| 01/27/09 | 010825 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-001 | | 62.85 | -8,020.39 |
| 01/27/09 | 010826 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 101.47 | -8,121.86 |
| 01/27/09 | 010827 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-001 | | 17.63 | -8,139.49 |
| 01/27/09 | 010828 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5300-001 | | 158.71 | -8,298.20 |
| 01/27/09 | 010829 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 52.90 | -8,351.10 |
| 01/27/09 | 010830 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 5300-001 | | 52.90 | -8,404.00 |
| 01/27/09 | 010831 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 139.87 | -8,543.87 |

LFORM2T4                                                                                                                       Ver: 14.30b

FORM 2                                                                                                          Page:   154

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/27/09 | 010832 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-001 | | 59.96 | -8,603.83 |
| 01/27/09 | 010833 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 62.97 | -8,666.80 |
| 01/27/09 | 010834 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-001 | | 27.94 | -8,694.74 |
| 01/27/09 | 010835 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-001 | | 63.36 | -8,758.10 |
| 01/27/09 | 010836 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-001 | | 17.63 | -8,775.73 |
| 01/27/09 | 010837 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 19.05 | -8,794.78 |
| 01/27/09 | 010838 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 17.63 | -8,812.41 |
| 01/27/09 | 010839 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 17.63 | -8,830.04 |
| 01/27/09 | 010840 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 5300-001 | | 102.35 | -8,932.39 |
| 01/27/09 | 010841 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-001 | | 63.24 | -8,995.63 |
| 01/27/09 | 010842 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 21.16 | -9,016.79 |

LFORM2T4                                                                                                Ver: 14.30b

**FORM 2**

Page:   155

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Claim #0103 | | | | |
| | 01/27/09 | 010843 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-001 | | 52.91 | -9,069.70 |
| | 01/27/09 | 010844 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 17.90 | -9,087.60 |
| | 01/27/09 | 010845 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-001 | | 63.48 | -9,151.08 |
| | 01/27/09 | 010846 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 133.55 | -9,284.63 |
| | 01/27/09 | 010847 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-001 | | 61.09 | -9,345.72 |
| | 01/27/09 | 010848 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-001 | | 160.12 | -9,505.84 |
| | 01/27/09 | 010849 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 25.90 | -9,531.74 |
| | 01/27/09 | 010850 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-001 | | 63.36 | -9,595.10 |
| * | 01/27/09 | 010851 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-003 | | 62.78 | -9,657.88 |
| | 01/27/09 | 010852 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-001 | | 52.90 | -9,710.78 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                    Page:   156

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                     Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                        Bank Name:           BANK OF AMERICA
                                                                     Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:  03/31/09                                         Blanket Bond (per case limit):
                                                                     Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/27/09 | 010853 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 86.49 | -9,797.27 |
| 01/27/09 | 010854 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 62.85 | -9,860.12 |
| 01/27/09 | 010855 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-001 | | 66.41 | -9,926.53 |
| 01/27/09 | 010856 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-001 | | 105.81 | -10,032.34 |
| 01/27/09 | 010857 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-001 | | 133.47 | -10,165.81 |
| 01/27/09 | 010858 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 67.73 | -10,233.54 |
| 01/27/09 | 010859 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 52.90 | -10,286.44 |
| 01/27/09 | 010860 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-001 | | 112.86 | -10,399.30 |
| 01/27/09 | 010861 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-001 | | 63.27 | -10,462.57 |
| 01/27/09 | 010862 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-001 | | 27.86 | -10,490.43 |

LFORM2T4                                                                                                  Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   157

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/27/09 | 010863 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-001 | | 17.63 | -10,508.06 |
| 01/27/09 | 010864 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 7100-001 | | 151.04 | -10,659.10 |
| 01/27/09 | 010865 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 52.90 | -10,712.00 |
| 01/27/09 | 010866 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 126.97 | -10,838.97 |
| 01/27/09 | 010867 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-001 | | 133.67 | -10,972.64 |
| 01/27/09 | 010868 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 112.86 | -11,085.50 |
| 01/27/09 | 010869 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | -11,138.40 |
| 01/27/09 | 010870 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 133.81 | -11,272.21 |
| 01/27/09 | 010871 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 133.87 | -11,406.08 |
| 01/27/09 | 010872 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-001 | | 133.90 | -11,539.98 |
| 01/27/09 | 010873 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 61.53 | -11,601.51 |

LFORM2T4

Ver: 14.30b

FORM 2

Page: 158

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0056 | | | | |
| 01/27/09 | 010874 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-001 | | 141.08 | -11,742.59 |
| 01/27/09 | 010875 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-001 | | 52.90 | -11,795.49 |
| 01/27/09 | 010876 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 133.55 | -11,929.04 |
| 01/27/09 | 010877 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 17.63 | -11,946.67 |
| 01/27/09 | 010878 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-001 | | 52.90 | -11,999.57 |
| * 01/27/09 | | Reverses Check # 1078 | VOID | | | -52.91 | -11,946.66 |
| * 01/27/09 | | Reverses Check # 1137 | VOID | | | -52.91 | -11,893.75 |
| * 01/27/09 | | Reverses Check # 1155 | VOID | | | -173.72 | -11,720.03 |
| * 01/27/09 | | Reverses Check # 1259 | VOID | | | -123.45 | -11,596.58 |
| * 01/27/09 | | Reverses Check # 1451 | VOID | | | -142.20 | -11,454.38 |
| * 01/27/09 | | Reverses Check # 1474 | VOID | | | -86.49 | -11,367.89 |
| * 01/27/09 | | Reverses Check # 1485 | VOID | | | -105.81 | -11,262.08 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                          Page:   159

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/27/09 | | Reverses Check # 1600 | VOID | | | -56.43 | -11,205.65 |
| * 01/27/09 | | Reverses Check # 1601 | VOID | | | -112.86 | -11,092.79 |
| * 01/27/09 | | Reverses Check # 1615 | VOID | | | -125.20 | -10,967.59 |
| * 01/27/09 | | Reverses Check # 1639 | VOID | | | -133.67 | -10,833.92 |
| * 01/27/09 | | Reverses Check # 1662 | VOID | | | -52.90 | -10,781.02 |
| * 01/27/09 | | Reverses Check # 1758 | VOID | | | -17.63 | -10,763.39 |
| * 01/27/09 | | Reverses Check # 1824 | VOID | | | -52.90 | -10,710.49 |
| * 01/27/09 | | Reverses Check # 2171 | VOID | | | -62.85 | -10,647.64 |
| * 01/27/09 | | Reverses Check # 2229 | VOID | | | -123.44 | -10,524.20 |
| * 01/27/09 | | Reverses Check # 2259 | VOID | | | -52.90 | -10,471.30 |
| * 01/27/09 | | Reverses Check # 2317 | VOID | | | -125.20 | -10,346.10 |
| * 01/27/09 | | Reverses Check # 2331 | VOID | | | -168.05 | -10,178.05 |
| * 01/27/09 | | Reverses Check # 2333 | VOID | | | -137.55 | -10,040.50 |
| * 01/27/09 | | Reverses Check # 2352 | VOID | | | -52.90 | -9,987.60 |
| * 01/27/09 | | Reverses Check # 2575 | VOID | | | -54.67 | -9,932.93 |
| * 01/27/09 | | Reverses Check # 2626 | VOID | | | -105.81 | -9,827.12 |

LFORM2T4                                                                                                       Ver: 14.30b

FORM 2

Page: 160

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 01/27/09 | | Reverses Check # 2749 | VOID | | | -102.35 | -9,724.77 |
| * | 01/27/09 | | Reverses Check # 2797 | VOID | | | -26.01 | -9,698.76 |
| * | 01/27/09 | | Reverses Check # 2859 | VOID | | | -27.86 | -9,670.90 |
| * | 01/27/09 | | Reverses Check # 3039 | VOID | | | -67.50 | -9,603.40 |
| * | 01/27/09 | | Reverses Check # 3127 | VOID | | | -62.85 | -9,540.55 |
| * | 01/27/09 | | Reverses Check # 3157 | VOID | | | -59.96 | -9,480.59 |
| * | 01/27/09 | | Reverses Check # 3163 | VOID | | | -133.46 | -9,347.13 |
| * | 01/27/09 | | Reverses Check # 3441 | VOID | | | -126.97 | -9,220.16 |
| * | 01/27/09 | | Reverses Check # 3492 | VOID | | | -133.39 | -9,086.77 |
| * | 01/27/09 | | Reverses Check # 3516 | VOID | | | -137.55 | -8,949.22 |
| * | 01/27/09 | | Reverses Check # 3630 | VOID | | | -63.20 | -8,886.02 |
| * | 01/27/09 | | Reverses Check # 3679 | VOID | | | -112.86 | -8,773.16 |
| * | 01/27/09 | | Reverses Check # 3846 | VOID | | | -66.34 | -8,706.82 |
| * | 01/27/09 | | Reverses Check # 3850 | VOID | | | -67.73 | -8,639.09 |
| * | 01/27/09 | | Reverses Check # 3950 | VOID | | | -133.39 | -8,505.70 |

LFORM2T4

Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   161

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/27/09 | | Reverses Check # 3960 | VOID | | | -63.48 | -8,442.22 |
| * 01/27/09 | | Reverses Check # 4345 | VOID | | | -52.90 | -8,389.32 |
| * 01/27/09 | | Reverses Check # 4357 | VOID | | | -27.88 | -8,361.44 |
| * 01/27/09 | | Reverses Check # 4467 | VOID | | | -92.22 | -8,269.22 |
| * 01/27/09 | | Reverses Check # 4468 | VOID | | | -54.67 | -8,214.55 |
| * 01/27/09 | | Reverses Check # 4527 | VOID | | | -25.90 | -8,188.65 |
| * 01/27/09 | | Reverses Check # 4585 | VOID | | | -24.69 | -8,163.96 |
| * 01/27/09 | | Reverses Check # 4641 | VOID | | | -61.09 | -8,102.87 |
| * 01/27/09 | | Reverses Check # 4784 | VOID | | | -151.04 | -7,951.83 |
| * 01/27/09 | | Reverses Check # 4830 | VOID | | | -17.63 | -7,934.20 |
| * 01/27/09 | | Reverses Check # 4851 | VOID | | | -154.07 | -7,780.13 |
| * 01/27/09 | | Reverses Check # 4901 | VOID | | | -62.78 | -7,717.35 |
| * 01/27/09 | | Reverses Check # 4923 | VOID | | | -21.16 | -7,696.19 |
| * 01/27/09 | | Reverses Check # 4951 | VOID | | | -25.39 | -7,670.80 |
| * 01/27/09 | | Reverses Check # 5015 | VOID | | | -19.40 | -7,651.40 |
| * 01/27/09 | | Reverses Check # 5063 | VOID | | | -62.78 | -7,588.62 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:   162

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:        INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending: 03/31/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *   01/27/09 | | Reverses Check # 5111 | VOID | | | -52.90 | -7,535.72 |
| *   01/27/09 | | Reverses Check # 5178 | VOID | | | -17.63 | -7,518.09 |
| *   01/27/09 | | Reverses Check # 5268 | VOID | | | -59.96 | -7,458.13 |
| *   01/27/09 | | Reverses Check # 5353 | VOID | | | -131.55 | -7,326.58 |
| *   01/27/09 | | Reverses Check # 5388 | VOID | | | -63.24 | -7,263.34 |
| *   01/27/09 | | Reverses Check # 5432 | VOID | | | -63.25 | -7,200.09 |
| *   01/27/09 | | Reverses Check # 5502 | VOID | | | -27.94 | -7,172.15 |
| *   01/27/09 | | Reverses Check # 5563 | VOID | | | -17.63 | -7,154.52 |
| *   01/27/09 | | Reverses Check # 5570 | VOID | | | -133.69 | -7,020.83 |
| *   01/27/09 | | Reverses Check # 5685 | VOID | | | -17.63 | -7,003.20 |
| *   01/27/09 | | Reverses Check # 5781 | VOID | | | -88.17 | -6,915.03 |
| *   01/27/09 | | Reverses Check # 5800 | VOID | | | -52.90 | -6,862.13 |
| *   01/27/09 | | Reverses Check # 5804 | VOID | | | -105.81 | -6,756.32 |
| *   01/27/09 | | Reverses Check # 5896 | VOID | | | -141.08 | -6,615.24 |
| *   01/27/09 | | Reverses Check # 6051 | VOID | | | -52.90 | -6,562.34 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                          Page:   163

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/27/09 | | Reverses Check # 6083 | VOID | | | -66.41 | -6,495.93 |
| * 01/27/09 | | Reverses Check # 6227 | VOID | | | -160.12 | -6,335.81 |
| * 01/27/09 | | Reverses Check # 6272 | VOID | | | -17.90 | -6,317.91 |
| * 01/27/09 | | Reverses Check # 6382 | VOID | | | -52.90 | -6,265.01 |
| * 01/27/09 | | Reverses Check # 6405 | VOID | | | -28.07 | -6,236.94 |
| * 01/27/09 | | Reverses Check # 6406 | VOID | | | -63.34 | -6,173.60 |
| * 01/27/09 | | Reverses Check # 6562 | VOID | | | -17.63 | -6,155.97 |
| * 01/27/09 | | Reverses Check # 6564 | VOID | | | -27.93 | -6,128.04 |
| * 01/27/09 | | Reverses Check # 6639 | VOID | | | -17.63 | -6,110.41 |
| * 01/27/09 | | Reverses Check # 6648 | VOID | | | -63.36 | -6,047.05 |
| * 01/27/09 | | Reverses Check # 6658 | VOID | | | -303.31 | -5,743.74 |
| * 01/27/09 | | Reverses Check # 6659 | VOID | | | -1,769.22 | -3,974.52 |
| * 01/27/09 | | Reverses Check # 6777 | VOID | | | -26.08 | -3,948.44 |
| * 01/27/09 | | Reverses Check # 6791 | VOID | | | -133.90 | -3,814.54 |
| * 01/27/09 | | Reverses Check # 6842 | VOID | | | -133.55 | -3,680.99 |
| * 01/27/09 | | Reverses Check # 6846 | VOID | | | -63.36 | -3,617.63 |

LFORM2T4                                                                                        Ver: 14.30b

FORM 2                                                                                                                                    Page:    164

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:              98-02675-5-ATS                                          Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:            INTERNATIONAL HERITAGE INC.                             Bank Name:             BANK OF AMERICA
                                                                             Account Number / CD #:  4429419728  Checking - Non Interest

Taxpayer ID No:       87-0421191
For Period Ending:    03/31/09                                                Blanket Bond (per case limit):
                                                                             Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/27/09 | | Reverses Check # 6892 | VOID | | | -30.44 | -3,587.19 |
| * 01/27/09 | | Reverses Check # 6997 | VOID | | | -63.27 | -3,523.92 |
| * 01/27/09 | | Reverses Check # 6999 | VOID | | | -139.87 | -3,384.05 |
| * 01/27/09 | | Reverses Check # 7037 | VOID | | | -133.90 | -3,250.15 |
| * 01/27/09 | | Reverses Check # 7072 | VOID | | | -61.53 | -3,188.62 |
| * 01/27/09 | | Reverses Check # 7111 | VOID | | | -63.36 | -3,125.26 |
| * 01/27/09 | | Reverses Check # 7131 | VOID | | | -62.97 | -3,062.29 |
| * 01/27/09 | | Reverses Check # 7174 | VOID | | | -31.32 | -3,030.97 |
| * 01/27/09 | | Reverses Check # 7219 | VOID | | | -61.45 | -2,969.52 |
| * 01/27/09 | | Reverses Check # 7307 | VOID | | | -17.63 | -2,951.89 |
| * 01/27/09 | | Reverses Check # 7308 | VOID | | | -101.47 | -2,850.42 |
| * 01/27/09 | | Reverses Check # 7347 | VOID | | | -133.47 | -2,716.95 |
| * 01/27/09 | | Reverses Check # 7397 | VOID | | | -63.36 | -2,653.59 |
| * 01/27/09 | | Reverses Check # 7459 | VOID | | | -52.90 | -2,600.69 |
| * 01/27/09 | | Reverses Check # 7560 | VOID | | | -62.97 | -2,537.72 |

LFORM2T4                                                                                                                                  Ver: 14.30b

FORM 2                                                                                         Page:   165

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:              98-02675-5-ATS                                      Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:            INTERNATIONAL HERITAGE INC.                         Bank Name:             BANK OF AMERICA
                                                                          Account Number / CD #: 4429419728  Checking - Non Interest

Taxpayer ID No:       87-0421191
For Period Ending:    03/31/09                                            Blanket Bond (per case limit):
                                                                          Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/27/09 | | Reverses Check # 7743 | VOID | | | -28.09 | -2,509.63 |
| * 01/27/09 | | Reverses Check # 7855 | VOID | | | -157.80 | -2,351.83 |
| * 01/27/09 | | Reverses Check # 7958 | VOID | | | -62.78 | -2,289.05 |
| * 01/27/09 | | Reverses Check # 7974 | VOID | | | -133.67 | -2,155.38 |
| * 01/27/09 | | Reverses Check # 8028 | VOID | | | -52.90 | -2,102.48 |
| * 01/27/09 | | Reverses Check # 8072 | VOID | | | -133.81 | -1,968.67 |
| * 01/27/09 | | Reverses Check # 8111 | VOID | | | -146.01 | -1,822.66 |
| * 01/27/09 | | Reverses Check # 8170 | VOID | | | -17.63 | -1,805.03 |
| * 01/27/09 | | Reverses Check # 8171 | VOID | | | -133.55 | -1,671.48 |
| * 01/27/09 | | Reverses Check # 8261 | VOID | | | -52.90 | -1,618.58 |
| * 01/27/09 | | Reverses Check # 8543 | VOID | | | -17.63 | -1,600.95 |
| * 01/27/09 | | Reverses Check # 8545 | VOID | | | -19.05 | -1,581.90 |
| * 01/27/09 | | Reverses Check # 8590 | VOID | | | -8.39 | -1,573.51 |
| * 01/27/09 | | Reverses Check # 8606 | VOID | | | -52.90 | -1,520.61 |
| * 01/27/09 | | Reverses Check # 8674 | VOID | | | -129.57 | -1,391.04 |
| * 01/27/09 | | Reverses Check # 8713 | VOID | | | -17.63 | -1,373.41 |

LFORM2T4                                                                                       Ver: 14.30b

FORM 2                                                                                                                        Page:   166

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                                    Trustee Name:              HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                                       Bank Name:                 BANK OF AMERICA
                                                                                    Account Number / CD #:     4429419728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                                         Blanket Bond (per case limit):
                                                                                    Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/27/09 | | Reverses Check # 8757 | VOID | | | -63.36 | -1,310.05 |
| * 01/27/09 | | Reverses Check # 8828 | VOID | | | -157.94 | -1,152.11 |
| * 01/27/09 | | Reverses Check # 8860 | VOID | | | -158.71 | -993.40 |
| * 01/27/09 | | Reverses Check # 8887 | VOID | | | -133.87 | -859.53 |
| * 01/27/09 | | Reverses Check # 8950 | VOID | | | -88.17 | -771.36 |
| * 01/27/09 | | Reverses Check # 9055 | VOID | | | -126.97 | -644.39 |
| * 01/27/09 | | Reverses Check # 9115 | VOID | | | -19.40 | -624.99 |
| * 01/27/09 | | Reverses Check # 9116 | VOID | | | -133.89 | -491.10 |
| * 01/27/09 | | Reverses Check # 9117 | VOID | | | -133.87 | -357.23 |
| * 01/27/09 | | Reverses Check # 9139 | VOID | | | -123.44 | -233.79 |
| * 01/27/09 | | Reverses Check # 9291 | VOID | | | -68.03 | -165.76 |
| * 01/27/09 | | Reverses Check # 9829 | VOID | | | -225.72 | 59.96 |
| 01/28/09 | 010879 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-001 | | 133.92 | -73.96 |
| 01/28/09 | 010880 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-001 | | 123.44 | -197.40 |

LFORM2T4                                                                                                                      Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   167

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/09 | 010881 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-001 | | 35.28 | -232.68 |
| 01/28/09 | 010882 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 123.44 | -356.12 |
| 01/28/09 | 010883 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 15.94 | -372.06 |
| 01/28/09 | 010884 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 105.81 | -477.87 |
| 01/28/09 | 010885 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 63.34 | -541.21 |
| 01/28/09 | 010886 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-001 | | 43.35 | -584.56 |
| 01/28/09 | 010887 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-001 | | 123.44 | -708.00 |
| 01/28/09 | 010888 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-001 | | 61.10 | -769.10 |
| 01/28/09 | 010889 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 5300-001 | | 62.97 | -832.07 |
| 01/28/09 | 010890 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 133.56 | -965.63 |
| 01/28/09 | 010891 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7200-001 | | 52.90 | -1,018.53 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                                                Page:    168

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:     INTERNATIONAL HERITAGE INC.                                          Bank Name:           BANK OF AMERICA
                                                                                    Account Number / CD #:    4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                                                        Blanket Bond (per case limit):
                                                                                    Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
|  |  |  | Claim #0152 |  |  |  |  |
| 01/28/09 | 010892 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-001 |  | 96.60 | -1,115.13 |
| 01/28/09 | 010893 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-001 |  | 161.50 | -1,276.63 |
| 01/28/09 | 010894 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5300-001 |  | 151.09 | -1,427.72 |
| 01/28/09 | 010895 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 |  | 131.87 | -1,559.59 |
| 01/28/09 | 010896 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 |  | 62.78 | -1,622.37 |
| 01/28/09 | 010897 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 |  | 63.14 | -1,685.51 |
| 01/28/09 | 010898 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 |  | 63.01 | -1,748.52 |
| 01/28/09 | 010899 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-001 |  | 52.90 | -1,801.42 |
| 01/28/09 | 010900 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-001 |  | 59.60 | -1,861.02 |
| 01/28/09 | 010901 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 |  | 123.44 | -1,984.46 |

LFORM2T4                                                                                                                  Ver: 14.30b

**FORM 2**

Page:   169

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:  03/31/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/09 | 010902 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-001 | | 53.56 | -2,038.02 |
| 01/28/09 | 010903 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-001 | | 28.09 | -2,066.11 |
| 01/28/09 | 010904 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 63.34 | -2,129.45 |
| 01/28/09 | 010905 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 16.65 | -2,146.10 |
| 01/28/09 | 010906 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 105.81 | -2,251.91 |
| 01/28/09 | 010907 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 125.20 | -2,377.11 |
| 01/28/09 | 010908 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 44.44 | -2,421.55 |
| 01/28/09 | 010909 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-001 | | 123.44 | -2,544.99 |
| 01/28/09 | 010910 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-001 | | 60.24 | -2,605.23 |
| 01/28/09 | 010911 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 28.07 | -2,633.30 |

Ver: 14.30b

FORM 2                                                                                                          Page:   170

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA | |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest | |
| Taxpayer ID No: | 87-0421191 | | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/28/09 | 010912 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-001 | | 35.27 | -2,668.57 |
| 01/28/09 | 010913 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-001 | | 88.17 | -2,756.74 |
| 01/28/09 | 010914 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-001 | | 19.57 | -2,776.31 |
| 01/28/09 | 010915 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 63.38 | -2,839.69 |
| 01/28/09 | 010916 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-001 | | 52.90 | -2,892.59 |
| 01/28/09 | 010917 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-001 | | 131.52 | -3,024.11 |
| 01/28/09 | 010918 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-001 | | 123.44 | -3,147.55 |
| 01/28/09 | 010919 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 63.01 | -3,210.56 |
| 01/28/09 | 010920 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 28.22 | -3,238.78 |
| 01/28/09 | 010921 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-001 | | 63.34 | -3,302.12 |
| 01/28/09 | 010922 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 123.44 | -3,425.56 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 171

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0148 | | | | |
| 01/28/09 | 010923 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-001 | | 130.56 | -3,556.12 |
| 01/28/09 | 010924 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 61.43 | -3,617.55 |
| 01/28/09 | 010925 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 61.35 | -3,678.90 |
| 01/28/09 | 010926 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 123.44 | -3,802.34 |
| 01/28/09 | 010927 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-001 | | 70.54 | -3,872.88 |
| 01/28/09 | 010928 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-001 | | 17.63 | -3,890.51 |
| 01/28/09 | 010929 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 52.91 | -3,943.42 |
| 01/28/09 | 010930 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 52.90 | -3,996.32 |
| 01/28/09 | 010931 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 131.62 | -4,127.94 |
| 01/28/09 | 010932 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-001 | | 52.90 | -4,180.84 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                     Page: 172

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                    Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                       Bank Name:       BANK OF AMERICA
                                                                  Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                                      Blanket Bond (per case limit):
                                                                  Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/28/09 | 010933 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-001 | | 123.44 | -4,304.28 |
| 01/28/09 | 010934 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 123.44 | -4,427.72 |
| 01/28/09 | 010935 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-001 | | 52.90 | -4,480.62 |
| 01/28/09 | 010936 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 64.30 | -4,544.92 |
| 01/28/09 | 010937 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 123.44 | -4,668.36 |
| 01/28/09 | 010938 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-001 | | 123.44 | -4,791.80 |
| 01/28/09 | 010939 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-001 | | 63.37 | -4,855.17 |
| 01/28/09 | 010940 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 149.37 | -5,004.54 |
| 01/28/09 | 010941 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 79.21 | -5,083.75 |
| 01/28/09 | 010942 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-001 | | 52.91 | -5,136.66 |

LFORM2T4                                                                                        Ver: 14.30b

FORM 2                    Page:    173

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/09 | 010943 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-001 | | 137.69 | -5,274.35 |
| 01/28/09 | 010944 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 5600-001 | | 105.81 | -5,380.16 |
| 01/28/09 | 010945 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-001 | | 158.71 | -5,538.87 |
| 01/28/09 | 010946 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 131.46 | -5,670.33 |
| 01/28/09 | 010947 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 133.32 | -5,803.65 |
| 01/28/09 | 010948 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-001 | | 17.63 | -5,821.28 |
| 01/28/09 | 010949 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-001 | | 59.96 | -5,881.24 |
| 01/28/09 | 010950 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 17.63 | -5,898.87 |
| 01/28/09 | 010951 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 52.90 | -5,951.77 |
| 01/28/09 | 010952 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-001 | | 241.03 | -6,192.80 |
| 01/28/09 | 010953 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 52.90 | -6,245.70 |

Ver: 14.30b

**FORM 2**

Page:   174

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:     4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0138 | | | | |
| 01/28/09 | 010954 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5300-001 | | 154.00 | -6,399.70 |
| 01/28/09 | 010955 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-001 | | 136.29 | -6,535.99 |
| 01/28/09 | 010956 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-001 | | 17.63 | -6,553.62 |
| 01/28/09 | 010957 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-001 | | 130.49 | -6,684.11 |
| 01/28/09 | 010958 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 113.58 | -6,797.69 |
| 01/28/09 | 010959 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-001 | | 52.91 | -6,850.60 |
| 01/28/09 | 010960 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-001 | | 52.90 | -6,903.50 |
| 01/28/09 | 010961 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 52.91 | -6,956.41 |
| 01/28/09 | 010962 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-001 | | 52.90 | -7,009.31 |
| 01/28/09 | 010963 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 135.26 | -7,144.57 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                                Page:    175

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            98-02675-5-ATS                                          Trustee Name:            HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                               Bank Name:               BANK OF AMERICA
                                                                            Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:  03/31/09                                                Blanket Bond (per case limit):
                                                                            Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/28/09 | 010964 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-001 | | 17.63 | -7,162.20 |
| 01/28/09 | 010965 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 5600-001 | | 123.44 | -7,285.64 |
| 01/28/09 | 010966 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 17.63 | -7,303.27 |
| 01/28/09 | 010967 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 25.71 | -7,328.98 |
| 01/28/09 | 010968 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-001 | | 158.50 | -7,487.48 |
| 01/28/09 | 010969 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-001 | | 62.92 | -7,550.40 |
| 01/28/09 | 010970 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 62.74 | -7,613.14 |
| 01/28/09 | 010971 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 28.22 | -7,641.36 |
| 01/28/09 | 010972 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 17.63 | -7,658.99 |
| 01/28/09 | 010973 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 61.12 | -7,720.11 |

FORM 2                                                                                     Page:   176

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/09 | 010974 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 17.64 | -7,737.75 |
| 01/28/09 | 010975 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-001 | | 123.44 | -7,861.19 |
| 01/28/09 | 010976 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-001 | | 123.44 | -7,984.63 |
| 01/28/09 | 010977 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 28.09 | -8,012.72 |
| 01/28/09 | 010978 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 17.63 | -8,030.35 |
| 01/28/09 | 010979 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-001 | | 65.89 | -8,096.24 |
| 01/28/09 | 010980 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 123.44 | -8,219.68 |
| 01/28/09 | 010981 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-001 | | 133.94 | -8,353.62 |
| 01/28/09 | 010982 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-001 | | 59.96 | -8,413.58 |
| 01/28/09 | 010983 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-001 | | 123.45 | -8,537.03 |
| 01/28/09 | 010984 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 63.36 | -8,600.39 |

LFORM2T4

**FORM 2**                                                                                                   Page:   177

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                      Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                         Bank Name:           BANK OF AMERICA
                                                                    Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                                        Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
|  |  |  | Claim #0139 |  |  |  |  |
| 01/28/09 | 010985 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 |  | 35.27 | -8,635.66 |
| 01/28/09 | 010986 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-001 |  | 27.58 | -8,663.24 |
| 01/28/09 | 010987 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-001 |  | 119.42 | -8,782.66 |
| 01/28/09 | 010988 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 |  | 123.44 | -8,906.10 |
| 01/28/09 | 010989 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 |  | 123.44 | -9,029.54 |
| 01/28/09 | 010990 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-001 |  | 103.20 | -9,132.74 |
| 01/28/09 | 010991 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 |  | 22.92 | -9,155.66 |
| 01/28/09 | 010992 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 |  | 133.52 | -9,289.18 |
| 01/28/09 | 010993 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 5300-001 |  | 175.85 | -9,465.03 |
| 01/28/09 | 010994 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 |  | 72.83 | -9,537.86 |

FORM 2                                                                                              Page:    178

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/09 | 010995 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-001 | | 72.83 | -9,610.69 |
| 01/28/09 | 010996 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-001 | | 52.90 | -9,663.59 |
| 01/28/09 | 010997 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 59.96 | -9,723.55 |
| 01/28/09 | 010998 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 63.49 | -9,787.04 |
| 01/28/09 | 010999 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-001 | | 123.44 | -9,910.48 |
| 01/28/09 | 011000 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-001 | | 52.90 | -9,963.38 |
| 01/28/09 | 011001 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 142.42 | -10,105.80 |
| 01/28/09 | 011002 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 17.64 | -10,123.44 |
| 01/28/09 | 011003 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 25.82 | -10,149.26 |
| 01/28/09 | 011004 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-001 | | 71.45 | -10,220.71 |

FORM 2                                                                                                    Page:    179

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/09 | 011005 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 28.05 | -10,248.76 |
| 01/28/09 | 011006 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-001 | | 63.40 | -10,312.16 |
| 01/28/09 | 011007 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 | | 88.17 | -10,400.33 |
| 01/28/09 | 011008 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 126.97 | -10,527.30 |
| 01/28/09 | 011009 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-001 | | 106.86 | -10,634.16 |
| 01/28/09 | 011010 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-001 | | 17.63 | -10,651.79 |
| 01/28/09 | 011011 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-001 | | 123.44 | -10,775.23 |
| 01/28/09 | 011012 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 25.94 | -10,801.17 |
| 01/28/09 | 011013 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-001 | | 62.78 | -10,863.95 |
| 01/28/09 | 011014 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-001 | | 62.78 | -10,926.73 |
| 01/28/09 | 011015 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 17.63 | -10,944.36 |

**FORM 2**

Page: 180

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0095 | | | | |
| 01/28/09 | 011016 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-001 | | 7.48 | -10,951.84 |
| 01/28/09 | 011017 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 131.86 | -11,083.70 |
| 01/28/09 | 011018 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-001 | | 70.54 | -11,154.24 |
| 01/28/09 | 011019 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 | | 133.67 | -11,287.91 |
| 01/28/09 | 011020 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 5300-001 | | 23.47 | -11,311.38 |
| 01/28/09 | 011021 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-001 | | 95.71 | -11,407.09 |
| 01/28/09 | 011022 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 63.20 | -11,470.29 |
| 01/28/09 | 011023 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 197.05 | -11,667.34 |
| 01/28/09 | 011024 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-001 | | 105.19 | -11,772.53 |
| 01/28/09 | 011025 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 190.45 | -11,962.98 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   181

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/28/09 | 011026 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 31.87 | -11,994.85 |
| 01/28/09 | 011027 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 7100-001 | | 27.93 | -12,022.78 |
| 01/28/09 | 011028 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-001 | | 10.48 | -12,033.26 |
| 01/28/09 | 011029 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-001 | | 123.44 | -12,156.70 |
| 01/28/09 | 011030 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 17.63 | -12,174.33 |
| 01/28/09 | 011031 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-001 | | 123.44 | -12,297.77 |
| 01/28/09 | 011032 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5600-001 | | 148.13 | -12,445.90 |
| 01/28/09 | 011033 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-001 | | 131.52 | -12,577.42 |
| 01/28/09 | 011034 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-001 | | 62.85 | -12,640.27 |
| 01/28/09 | 011035 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 55.55 | -12,695.82 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                    Page:    182

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/09 | 011036 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 58.36 | -12,754.18 |
| 01/28/09 | 011037 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-001 | | 123.44 | -12,877.62 |
| 01/28/09 | 011038 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 7100-001 | | 68.36 | -12,945.98 |
| 01/28/09 | 011039 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-001 | | 190.21 | -13,136.19 |
| 01/28/09 | 011040 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-001 | | 133.67 | -13,269.86 |
| 01/28/09 | 011041 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-001 | | 52.90 | -13,322.76 |
| 01/28/09 | 011042 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 26.26 | -13,349.02 |
| 01/28/09 | 011043 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 133.90 | -13,482.92 |
| 01/28/09 | 011044 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 86.76 | -13,569.68 |
| 01/28/09 | 011045 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-001 | | 61.72 | -13,631.40 |
| 01/28/09 | 011046 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 17.63 | -13,649.03 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                         Page:   183

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Claim #0008 | | | | |
| 01/28/09 | 011047 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-001 | | 52.90 | -13,701.93 |
| * 01/28/09 | | Reverses Check # 1021 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -70.55 | -13,631.38 |
| * 01/28/09 | | Reverses Check # 1029 | VOID | | | -61.10 | -13,570.28 |
| * 01/28/09 | | Reverses Check # 1097 | VOID | | | -190.45 | -13,379.83 |
| * 01/28/09 | | Reverses Check # 1125 | VOID | | | -63.49 | -13,316.34 |
| * 01/28/09 | | Reverses Check # 1139 | VOID | | | -52.91 | -13,263.43 |
| * 01/28/09 | | Reverses Check # 1141 | VOID | | | -52.91 | -13,210.52 |
| * 01/28/09 | | Reverses Check # 1143 | VOID | | | -17.64 | -13,192.88 |
| * 01/28/09 | | Reverses Check # 1167 | VOID | | | -154.00 | -13,038.88 |
| * 01/28/09 | | Reverses Check # 1199 | VOID | | | -133.56 | -12,905.32 |
| * 01/28/09 | | Reverses Check # 1224 | VOID | | | -35.28 | -12,870.04 |
| * 01/28/09 | | Reverses Check # 1263 | VOID | | | -63.14 | -12,806.90 |
| * 01/28/09 | | Reverses Check # 1265 | VOID | | | -123.45 | -12,683.45 |
| * 01/28/09 | | Reverses Check # 1309 | VOID | | | -17.64 | -12,665.81 |

LFORM2T4                                                                                                                     Ver: 14.30b

FORM 2

Page:   184

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    03/31/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:            BANK OF AMERICA

Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/28/09 | | Reverses Check # 1323 | VOID | | | -60.24 | -12,605.57 |
| * | 01/28/09 | | Reverses Check # 1368 | VOID | | | -52.91 | -12,552.66 |
| * | 01/28/09 | | Reverses Check # 1369 | VOID | | | -95.71 | -12,456.95 |
| * | 01/28/09 | | Reverses Check # 1373 | VOID | | | -52.91 | -12,404.04 |
| * | 01/28/09 | | Reverses Check # 1377 | VOID | | | -113.58 | -12,290.46 |
| * | 01/28/09 | | Reverses Check # 1390 | VOID | | | -17.63 | -12,272.83 |
| * | 01/28/09 | | Reverses Check # 1398 | VOID | | | -17.63 | -12,255.20 |
| * | 01/28/09 | | Reverses Check # 1416 | VOID | | | -137.69 | -12,117.51 |
| * | 01/28/09 | | Reverses Check # 1417 | VOID | | | -123.44 | -11,994.07 |
| * | 01/28/09 | | Reverses Check # 1445 | VOID | | | -17.63 | -11,976.44 |
| * | 01/28/09 | | Reverses Check # 1446 | VOID | | | -52.90 | -11,923.54 |
| * | 01/28/09 | | Reverses Check # 1447 | VOID | | | -158.71 | -11,764.83 |
| * | 01/28/09 | | Reverses Check # 1464 | VOID | | | -103.20 | -11,661.63 |
| * | 01/28/09 | | Reverses Check # 1467 | VOID | | | -123.44 | -11,538.19 |
| * | 01/28/09 | | Reverses Check # 1468 | VOID | | | -25.82 | -11,512.37 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                     Page:    185

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/28/09 | | Reverses Check # 1475 | VOID | | | -123.44 | -11,388.93 |
| * 01/28/09 | | Reverses Check # 1480 | VOID | | | -149.37 | -11,239.56 |
| * 01/28/09 | | Reverses Check # 1484 | VOID | | | -63.37 | -11,176.19 |
| * 01/28/09 | | Reverses Check # 1490 | VOID | | | -125.20 | -11,050.99 |
| * 01/28/09 | | Reverses Check # 1494 | VOID | | | -63.01 | -10,987.98 |
| * 01/28/09 | | Reverses Check # 1536 | VOID | | | -17.63 | -10,970.35 |
| * 01/28/09 | | Reverses Check # 1537 | VOID | | | -105.81 | -10,864.54 |
| * 01/28/09 | | Reverses Check # 1592 | VOID | | | -126.97 | -10,737.57 |
| * 01/28/09 | | Reverses Check # 1598 | VOID | | | -44.44 | -10,693.13 |
| * 01/28/09 | | Reverses Check # 1614 | VOID | | | -241.03 | -10,452.10 |
| * 01/28/09 | | Reverses Check # 1742 | VOID | | | -52.90 | -10,399.20 |
| * 01/28/09 | | Reverses Check # 1832 | VOID | | | -123.44 | -10,275.76 |
| * 01/28/09 | | Reverses Check # 1833 | VOID | | | -123.44 | -10,152.32 |
| * 01/28/09 | | Reverses Check # 1837 | VOID | | | -123.44 | -10,028.88 |
| * 01/28/09 | | Reverses Check # 1838 | VOID | | | -70.54 | -9,958.34 |
| * 01/28/09 | | Reverses Check # 1873 | VOID | | | -52.90 | -9,905.44 |

LFORM2T4                                                                                                   Ver: 14.30b

FORM 2

Page:    186

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *   01/28/09 | | Reverses Check # 1935 | VOID | | | -52.90 | -9,852.54 |
| *   01/28/09 | | Reverses Check # 1951 | VOID | | | -63.01 | -9,789.53 |
| *   01/28/09 | | Reverses Check # 1960 | VOID | | | -123.44 | -9,666.09 |
| *   01/28/09 | | Reverses Check # 1992 | VOID | | | -123.44 | -9,542.65 |
| *   01/28/09 | | Reverses Check # 1994 | VOID | | | -123.44 | -9,419.21 |
| *   01/28/09 | | Reverses Check # 2018 | VOID | | | -142.42 | -9,276.79 |
| *   01/28/09 | | Reverses Check # 2033 | VOID | | | -64.30 | -9,212.49 |
| *   01/28/09 | | Reverses Check # 2038 | VOID | | | -22.92 | -9,189.57 |
| *   01/28/09 | | Reverses Check # 2052 | VOID | | | -17.63 | -9,171.94 |
| *   01/28/09 | | Reverses Check # 2157 | VOID | | | -79.21 | -9,092.73 |
| *   01/28/09 | | Reverses Check # 2173 | VOID | | | -131.62 | -8,961.11 |
| *   01/28/09 | | Reverses Check # 2183 | VOID | | | -52.90 | -8,908.21 |
| *   01/28/09 | | Reverses Check # 2223 | VOID | | | -123.44 | -8,784.77 |
| *   01/28/09 | | Reverses Check # 2304 | VOID | | | -123.44 | -8,661.33 |
| *   01/28/09 | | Reverses Check # 2329 | VOID | | | -62.74 | -8,598.59 |

LFORM2T4

Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   187

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
|---|---|
| For Period Ending: | 03/31/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/28/09 | | Reverses Check # 2470 | VOID | | | -52.90 | -8,545.69 |
| * | 01/28/09 | | Reverses Check # 2685 | VOID | | | -131.52 | -8,414.17 |
| * | 01/28/09 | | Reverses Check # 2717 | VOID | | | -59.96 | -8,354.21 |
| * | 01/28/09 | | Reverses Check # 2734 | VOID | | | -43.35 | -8,310.86 |
| * | 01/28/09 | | Reverses Check # 2744 | VOID | | | -131.52 | -8,179.34 |
| * | 01/28/09 | | Reverses Check # 2801 | VOID | | | -68.36 | -8,110.98 |
| * | 01/28/09 | | Reverses Check # 3021 | VOID | | | -27.93 | -8,083.05 |
| * | 01/28/09 | | Reverses Check # 3172 | VOID | | | -123.44 | -7,959.61 |
| * | 01/28/09 | | Reverses Check # 3235 | VOID | | | -59.96 | -7,899.65 |
| * | 01/28/09 | | Reverses Check # 3246 | VOID | | | -133.67 | -7,765.98 |
| * | 01/28/09 | | Reverses Check # 3288 | VOID | | | -123.44 | -7,642.54 |
| * | 01/28/09 | | Reverses Check # 3383 | VOID | | | -63.20 | -7,579.34 |
| * | 01/28/09 | | Reverses Check # 3407 | VOID | | | -131.46 | -7,447.88 |
| * | 01/28/09 | | Reverses Check # 3408 | VOID | | | -27.58 | -7,420.30 |
| * | 01/28/09 | | Reverses Check # 3440 | VOID | | | -62.85 | -7,357.45 |
| * | 01/28/09 | | Reverses Check # 3510 | VOID | | | -62.92 | -7,294.53 |

Ver: 14.30b

FORM 2

Page: 188

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:  03/31/09

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:              BANK OF AMERICA
Account Number / CD #:  4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/28/09 | | Reverses Check # 3562 | VOID | | | -123.44 | -7,171.09 |
| * 01/28/09 | | Reverses Check # 3659 | VOID | | | -131.87 | -7,039.22 |
| * 01/28/09 | | Reverses Check # 3800 | VOID | | | -7.48 | -7,031.74 |
| * 01/28/09 | | Reverses Check # 3838 | VOID | | | -25.71 | -7,006.03 |
| * 01/28/09 | | Reverses Check # 3861 | VOID | | | -133.67 | -6,872.36 |
| * 01/28/09 | | Reverses Check # 3893 | VOID | | | -123.44 | -6,748.92 |
| * 01/28/09 | | Reverses Check # 4092 | VOID | | | -63.34 | -6,685.58 |
| * 01/28/09 | | Reverses Check # 4117 | VOID | | | -53.56 | -6,632.02 |
| * 01/28/09 | | Reverses Check # 4270 | VOID | | | -63.34 | -6,568.68 |
| * 01/28/09 | | Reverses Check # 4298 | VOID | | | -123.44 | -6,445.24 |
| * 01/28/09 | | Reverses Check # 4461 | VOID | | | -52.90 | -6,392.34 |
| * 01/28/09 | | Reverses Check # 4509 | VOID | | | -35.27 | -6,357.07 |
| * 01/28/09 | | Reverses Check # 4518 | VOID | | | -61.72 | -6,295.35 |
| * 01/28/09 | | Reverses Check # 4754 | VOID | | | -86.76 | -6,208.59 |
| * 01/28/09 | | Reverses Check # 4799 | VOID | | | -123.44 | -6,085.15 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                                    Page:    189

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 03/31/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/28/09 | | Reverses Check # 4811 | VOID | | | -19.57 | -6,065.58 |
| * 01/28/09 | | Reverses Check # 4823 | VOID | | | -58.36 | -6,007.22 |
| * 01/28/09 | | Reverses Check # 4863 | VOID | | | -72.83 | -5,934.39 |
| * 01/28/09 | | Reverses Check # 4864 | VOID | | | -72.83 | -5,861.56 |
| * 01/28/09 | | Reverses Check # 5095 | VOID | | | -62.78 | -5,798.78 |
| * 01/28/09 | | Reverses Check # 5164 | VOID | | | -123.44 | -5,675.34 |
| * 01/28/09 | | Reverses Check # 5188 | VOID | | | -16.65 | -5,658.69 |
| * 01/28/09 | | Reverses Check # 5249 | VOID | | | -133.92 | -5,524.77 |
| * 01/28/09 | | Reverses Check # 5258 | VOID | | | -52.90 | -5,471.87 |
| * 01/28/09 | | Reverses Check # 5356 | VOID | | | -59.60 | -5,412.27 |
| * 01/28/09 | | Reverses Check # 5409 | VOID | | | -52.90 | -5,359.37 |
| * 01/28/09 | | Reverses Check # 5436 | VOID | | | -61.12 | -5,298.25 |
| * 01/28/09 | | Reverses Check # 5560 | VOID | | | -55.55 | -5,242.70 |
| * 01/28/09 | | Reverses Check # 5590 | VOID | | | -197.05 | -5,045.65 |
| * 01/28/09 | | Reverses Check # 5596 | VOID | | | -123.44 | -4,922.21 |
| * 01/28/09 | | Reverses Check # 5687 | VOID | | | -52.90 | -4,869.31 |

LFORM2T4                                                                                                                              Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   190

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *   01/28/09 | | Reverses Check # 5753 | VOID | | | -17.63 | -4,851.68 |
| *   01/28/09 | | Reverses Check # 5780 | VOID | | | -96.60 | -4,755.08 |
| *   01/28/09 | | Reverses Check # 5796 | VOID | | | -52.90 | -4,702.18 |
| *   01/28/09 | | Reverses Check # 5848 | VOID | | | -88.17 | -4,614.01 |
| *   01/28/09 | | Reverses Check # 5882 | VOID | | | -131.86 | -4,482.15 |
| *   01/28/09 | | Reverses Check # 5907 | VOID | | | -88.17 | -4,393.98 |
| *   01/28/09 | | Reverses Check # 6107 | VOID | | | -17.63 | -4,376.35 |
| *   01/28/09 | | Reverses Check # 6132 | VOID | | | -123.44 | -4,252.91 |
| *   01/28/09 | | Reverses Check # 6133 | VOID | | | -130.49 | -4,122.42 |
| *   01/28/09 | | Reverses Check # 6226 | VOID | | | -63.38 | -4,059.04 |
| *   01/28/09 | | Reverses Check # 6267 | VOID | | | -63.34 | -3,995.70 |
| *   01/28/09 | | Reverses Check # 6523 | VOID | | | -28.22 | -3,967.48 |
| *   01/28/09 | | Reverses Check # 6603 | VOID | | | -61.43 | -3,906.05 |
| *   01/28/09 | | Reverses Check # 6626 | VOID | | | -23.47 | -3,882.58 |
| *   01/28/09 | | Reverses Check # 6699 | VOID | | | -106.86 | -3,775.72 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                    Page:    191

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/28/09 | | Reverses Check # 6705 | VOID | | | -133.90 | -3,641.82 |
| * 01/28/09 | | Reverses Check # 6794 | VOID | | | -123.44 | -3,518.38 |
| * 01/28/09 | | Reverses Check # 6919 | VOID | | | -15.94 | -3,502.44 |
| * 01/28/09 | | Reverses Check # 6989 | VOID | | | -61.35 | -3,441.09 |
| * 01/28/09 | | Reverses Check # 7020 | VOID | | | -105.81 | -3,335.28 |
| * 01/28/09 | | Reverses Check # 7063 | VOID | | | -26.26 | -3,309.02 |
| * 01/28/09 | | Reverses Check # 7134 | VOID | | | -28.09 | -3,280.93 |
| * 01/28/09 | | Reverses Check # 7184 | VOID | | | -10.48 | -3,270.45 |
| * 01/28/09 | | Reverses Check # 7368 | VOID | | | -130.56 | -3,139.89 |
| * 01/28/09 | | Reverses Check # 7454 | VOID | | | -70.54 | -3,069.35 |
| * 01/28/09 | | Reverses Check # 7607 | VOID | | | -105.81 | -2,963.54 |
| * 01/28/09 | | Reverses Check # 7641 | VOID | | | -17.63 | -2,945.91 |
| * 01/28/09 | | Reverses Check # 7728 | VOID | | | -63.36 | -2,882.55 |
| * 01/28/09 | | Reverses Check # 7729 | VOID | | | -35.27 | -2,847.28 |
| * 01/28/09 | | Reverses Check # 7744 | VOID | | | -28.09 | -2,819.19 |
| * 01/28/09 | | Reverses Check # 7795 | VOID | | | -62.97 | -2,756.22 |

LFORM2T4                                                                                                  Ver: 14.30b

FORM 2                                                                                                    Page:   192

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 03/31/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/28/09 | | Reverses Check # 7944 | VOID | | | -65.89 | -2,690.33 |
| * 01/28/09 | | Reverses Check # 8027 | VOID | | | -105.19 | -2,585.14 |
| * 01/28/09 | | Reverses Check # 8143 | VOID | | | -62.78 | -2,522.36 |
| * 01/28/09 | | Reverses Check # 8144 | VOID | | | -28.22 | -2,494.14 |
| * 01/28/09 | | Reverses Check # 8166 | VOID | | | -136.29 | -2,357.85 |
| * 01/28/09 | | Reverses Check # 8178 | VOID | | | -123.44 | -2,234.41 |
| * 01/28/09 | | Reverses Check # 8206 | VOID | | | -119.42 | -2,114.99 |
| * 01/28/09 | | Reverses Check # 8228 | VOID | | | -52.90 | -2,062.09 |
| * 01/28/09 | | Reverses Check # 8233 | VOID | | | -52.90 | -2,009.19 |
| * 01/28/09 | | Reverses Check # 8276 | VOID | | | -123.44 | -1,885.75 |
| * 01/28/09 | | Reverses Check # 8575 | VOID | | | -148.13 | -1,737.62 |
| * 01/28/09 | | Reverses Check # 8582 | VOID | | | -59.96 | -1,677.66 |
| * 01/28/09 | | Reverses Check # 8603 | VOID | | | -190.21 | -1,487.45 |
| * 01/28/09 | | Reverses Check # 8609 | VOID | | | -133.32 | -1,354.13 |
| * 01/28/09 | | Reverses Check # 8657 | VOID | | | -63.40 | -1,290.73 |

LFORM2T4                                                                                                  Ver: 14.30b

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    193

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/28/09 | | Reverses Check # 8661 | VOID | | | -28.07 | -1,262.66 |
| * 01/28/09 | | Reverses Check # 8681 | VOID | | | -52.90 | -1,209.76 |
| * 01/28/09 | | Reverses Check # 8712 | VOID | | | -17.63 | -1,192.13 |
| * 01/28/09 | | Reverses Check # 8714 | VOID | | | -17.63 | -1,174.50 |
| * 01/28/09 | | Reverses Check # 8866 | VOID | | | -151.09 | -1,023.41 |
| * 01/28/09 | | Reverses Check # 8877 | VOID | | | -158.50 | -864.91 |
| * 01/28/09 | | Reverses Check # 8963 | VOID | | | -17.63 | -847.28 |
| * 01/28/09 | | Reverses Check # 9022 | VOID | | | -133.94 | -713.34 |
| * 01/28/09 | | Reverses Check # 9107 | VOID | | | -28.05 | -685.29 |
| * 01/28/09 | | Reverses Check # 9125 | VOID | | | -133.52 | -551.77 |
| * 01/28/09 | | Reverses Check # 9148 | VOID | | | -31.87 | -519.90 |
| * 01/28/09 | | Reverses Check # 9155 | VOID | | | -71.45 | -448.45 |
| * 01/28/09 | | Reverses Check # 9201 | VOID | | | -175.85 | -272.60 |
| * 01/28/09 | | Reverses Check # 9311 | VOID | | | -135.26 | -137.34 |
| * 01/28/09 | | Reverses Check # 9312 | VOID | | | -17.63 | -119.71 |
| * 01/28/09 | | Reverses Check # 9390 | VOID | | | -62.78 | -56.93 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                    Page:   194

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/28/09 | | Reverses Check # 9735 | VOID | | | -161.50 | 104.57 |
| * | 01/28/09 | | Reverses Check # 9886 | VOID | | | -25.94 | 130.51 |
| * | 01/29/09 | 010764 | United States Bankruptcy Court | VOID | 5600-003 | | -157.80 | 288.31 |
| * | 01/29/09 | 010851 | United States Bankruptcy Court | VOID | 5300-003 | | -62.78 | 351.09 |
| | 01/29/09 | 011048 | RAPHAEL J. THIBODEAUX 418 SAIZAN ST. PORT BARRE, LA 70577 | 2ND DISTRIBUTION REPLACEMENT CHECK | 5300-000 | | 70.55 | 280.54 |
| | 01/29/09 | 011049 | GENE V. TIDWELL 716 WILSON ROAD CENTRAL, SC 29630 | 2ND DISTRIBUTION REPLACEMENT CHECK | 7100-000 | | 59.96 | 220.58 |
| | 01/29/09 | 011050 | SHARI D. KNUDSON EKWORTZEL 8 S. WESTFORK RD. NYE, MT 59601 | 2ND DISTRIBUTION REPLACES CHECK NO. 4901 | 5300-000 | | 62.78 | 157.80 |
| | 01/29/09 | 011051 | LORI A. JASSO P.O. BOX 1403 709 S. GARY AVENUE MONAHANS, TX 79756 | 2ND DISTRIBUTION REPLACES CHECK NO. 7855 | 5600-000 | | 157.80 | 0.00 |
| * | 02/02/09 | 010344 | United States Bankruptcy Court | VOID | 5600-003 | | -123.44 | 123.44 |
| * | 02/02/09 | 010345 | United States Bankruptcy Court | VOID | 7100-003 | | -105.81 | 229.25 |
| * | 02/02/09 | 010450 | United States Bankruptcy Court | VOID | 5300-003 | | -157.59 | 386.84 |

LFORM2T4

Ver: 14.30b

FORM 2    Page: 195

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | |
| Case Name: INTERNATIONAL HERITAGE INC. | |
| | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: 4429419728 Checking - Non Interest |
| Taxpayer ID No: 87-0421191 | |
| For Period Ending: 03/31/09 | |
| | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 02/02/09 | 010730 | United States Bankruptcy Court | VOID | 7100-003 | | -132.61 | 519.45 |
| 02/02/09 | 011052 | LARRY A. HULME<br>1105 BAILEY AVENUE<br>FILER, ID  83328-5425 | 2ND DISTRIBUTION<br>2ND DISTRIBUTION ON CLAIM NO. 5504 | 7100-000 | | 132.61 | 386.84 |
| 02/02/09 | 011053 | TANYA JEAN DEAVERS<br>100 OAK GROVE DRIVE<br>DOTHAN, AL 36303 | | 5600-000 | | 123.44 | 263.40 |
| 02/02/09 | 011054 | CEDRIC M. DEBARDELABEN<br>115 PRESCOTT DRIVE<br>BEAUFORT, SC 29902 | | 7100-000 | | 105.81 | 157.59 |
| 02/02/09 | 011055 | KANWALJIT S. DULAI<br>24020 118TH PL SE<br>KENT, WA 98030-5017 | | 5300-000 | | 157.59 | 0.00 |
| 02/02/09 | 011056 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0020 | 7100-001 | | 98.31 | -98.31 |
| 02/02/09 | 011057 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0031 | 5300-001 | | 178.66 | -276.97 |
| 02/02/09 | 011058 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0153 | 7200-001 | | 132.45 | -409.42 |
| 02/02/09 | 011059 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0094 | 5600-001 | | 52.90 | -462.32 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                          Page:    196

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/09 | 011060 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-001 | | 63.01 | -525.33 |
| 02/02/09 | 011061 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 32.47 | -557.80 |
| 02/02/09 | 011062 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 27.94 | -585.74 |
| 02/02/09 | 011063 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-001 | | 54.67 | -640.41 |
| 02/02/09 | 011064 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-001 | | 136.85 | -777.26 |
| 02/02/09 | 011065 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 123.44 | -900.70 |
| 02/02/09 | 011066 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-001 | | 52.90 | -953.60 |
| 02/02/09 | 011067 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 94.71 | -1,048.31 |
| 02/02/09 | 011068 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 35.27 | -1,083.58 |
| 02/02/09 | 011069 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-001 | | 33.03 | -1,116.61 |
| 02/02/09 | 011070 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7200-001 | | 141.09 | -1,257.70 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                      Page:   197

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0157 | | | | |
| 02/02/09 | 011071 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-001 | | 19.57 | -1,277.27 |
| 02/02/09 | 011072 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-001 | | 24.69 | -1,301.96 |
| 02/02/09 | 011073 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 63.20 | -1,365.16 |
| 02/02/09 | 011074 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-001 | | 19.40 | -1,384.56 |
| 02/02/09 | 011075 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 | | 17.63 | -1,402.19 |
| 02/02/09 | 011076 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-001 | | 30.24 | -1,432.43 |
| 02/02/09 | 011077 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-001 | | 133.77 | -1,566.20 |
| 02/02/09 | 011078 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 61.28 | -1,627.48 |
| 02/02/09 | 011079 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 52.90 | -1,680.38 |
| 02/02/09 | 011080 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-001 | | 73.16 | -1,753.54 |

FORM 2                                                                                                    Page:  198

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                              Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                 Bank Name:             BANK OF AMERICA
                                                            Account Number / CD #:  4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending: 03/31/09                                 Blanket Bond (per case limit):
                                                            Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/02/09 | 011081 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0047 | 7100-001 | | 61.72 | -1,815.26 |
| 02/02/09 | 011082 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-001 | | 229.25 | -2,044.51 |
| 02/02/09 | 011083 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-001 | | 80.91 | -2,125.42 |
| 02/02/09 | 011084 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 175.91 | -2,301.33 |
| 02/02/09 | 011085 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5300-001 | | 246.88 | -2,548.21 |
| 02/02/09 | 011086 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-001 | | 61.09 | -2,609.30 |
| 02/02/09 | 011087 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 17.63 | -2,626.93 |
| 02/02/09 | 011088 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 26.26 | -2,653.19 |
| 02/02/09 | 011089 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 61.53 | -2,714.72 |
| 02/02/09 | 011090 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-001 | | 9.00 | -2,723.72 |

LFORM2T4                                                                                                  Ver: 14.30b

FORM 2                                                                                                      Page:   199

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/09 | 011091 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-001 | | 115.41 | -2,839.13 |
| 02/02/09 | 011092 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 123.44 | -2,962.57 |
| 02/02/09 | 011093 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-001 | | 95.44 | -3,058.01 |
| 02/02/09 | 011094 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-001 | | 63.01 | -3,121.02 |
| 02/02/09 | 011095 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-001 | | 28.09 | -3,149.11 |
| 02/02/09 | 011096 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 63.36 | -3,212.47 |
| 02/02/09 | 011097 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-001 | | 19.40 | -3,231.87 |
| 02/02/09 | 011098 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-001 | | 62.92 | -3,294.79 |
| 02/02/09 | 011099 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 30.90 | -3,325.69 |
| 02/02/09 | 011100 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 | | 25.82 | -3,351.51 |
| 02/02/09 | 011101 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 130.11 | -3,481.62 |

**FORM 2**

Page:   200

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    03/31/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0091 | | | | |
| 02/02/09 | 011102 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-001 | | 141.92 | -3,623.54 |
| 02/02/09 | 011103 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-001 | | 61.14 | -3,684.68 |
| 02/02/09 | 011104 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 7100-001 | | 151.30 | -3,835.98 |
| 02/02/09 | 011105 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-001 | | 19.89 | -3,855.87 |
| 02/02/09 | 011106 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-001 | | 105.81 | -3,961.68 |
| 02/02/09 | 011107 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 109.33 | -4,071.01 |
| 02/02/09 | 011108 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 74.64 | -4,145.65 |
| 02/02/09 | 011109 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 27.74 | -4,173.39 |
| 02/02/09 | 011110 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-001 | | 84.14 | -4,257.53 |
| 02/02/09 | 011111 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-001 | | 17.63 | -4,275.16 |

LFORM2T4

Ver: 14.30b