**FORM 2**

Page:    201

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:  03/31/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:           BANK OF AMERICA

Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/09 | 011112 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 7100-001 | | 131.52 | -4,406.68 |
| 02/02/09 | 011113 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 49.02 | -4,455.70 |
| 02/02/09 | 011114 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 5300-001 | | 70.54 | -4,526.24 |
| 02/02/09 | 011115 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-001 | | 52.90 | -4,579.14 |
| 02/02/09 | 011116 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 133.88 | -4,713.02 |
| 02/02/09 | 011117 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-001 | | 52.90 | -4,765.92 |
| 02/02/09 | 011118 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 7100-001 | | 62.97 | -4,828.89 |
| 02/02/09 | 011119 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 123.44 | -4,952.33 |
| 02/02/09 | 011120 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-001 | | 131.52 | -5,083.85 |
| 02/02/09 | 011121 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-001 | | 27.16 | -5,111.01 |

LFORM2T4

Ver: 14.30b

FORM 2    Page:    202

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:      98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    03/31/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/09 | 011122 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-001 | | 110.97 | -5,221.98 |
| 02/02/09 | 011123 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-001 | | 158.73 | -5,380.71 |
| 02/02/09 | 011124 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 50.16 | -5,430.87 |
| 02/02/09 | 011125 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-001 | | 24.98 | -5,455.85 |
| 02/02/09 | 011126 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 17.63 | -5,473.48 |
| 02/02/09 | 011127 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 27.47 | -5,500.95 |
| 02/02/09 | 011128 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 5600-001 | | 28.06 | -5,529.01 |
| 02/02/09 | 011129 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-001 | | 123.45 | -5,652.46 |
| 02/02/09 | 011130 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-001 | | 133.90 | -5,786.36 |
| 02/02/09 | 011131 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 123.44 | -5,909.80 |
| 02/02/09 | 011132 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 7.05 | -5,916.85 |

Ver: 14.30b

FORM 2                                                                                                Page:   203

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                           Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.              Bank Name:           BANK OF AMERICA
                                                         Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                             Blanket Bond (per case limit):
                                                         Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0088 | | | | |
| 02/02/09 | 011133 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 27.74 | -5,944.59 |
| 02/02/09 | 011134 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-001 | | 28.11 | -5,972.70 |
| 02/02/09 | 011135 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-001 | | 63.20 | -6,035.90 |
| 02/02/09 | 011136 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-001 | | 95.40 | -6,131.30 |
| 02/02/09 | 011137 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-001 | | 63.34 | -6,194.64 |
| 02/02/09 | 011138 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 54.67 | -6,249.31 |
| 02/02/09 | 011139 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-001 | | 62.90 | -6,312.21 |
| 02/02/09 | 011140 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-001 | | 131.57 | -6,443.78 |
| 02/02/09 | 011141 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-001 | | 52.90 | -6,496.68 |
| 02/02/09 | 011142 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-001 | | 105.81 | -6,602.49 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:  204

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191

For Period Ending:  03/31/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/09 | 011143 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-001 | | 52.90 | -6,655.39 |
| 02/02/09 | 011144 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 52.90 | -6,708.29 |
| 02/02/09 | 011145 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-001 | | 123.44 | -6,831.73 |
| 02/02/09 | 011146 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 75.83 | -6,907.56 |
| 02/02/09 | 011147 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-001 | | 133.55 | -7,041.11 |
| 02/02/09 | 011148 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-001 | | 52.90 | -7,094.01 |
| 02/02/09 | 011149 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-001 | | 123.44 | -7,217.45 |
| 02/02/09 | 011150 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-001 | | 63.04 | -7,280.49 |
| 02/02/09 | 011151 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-001 | | 133.32 | -7,413.81 |
| 02/02/09 | 011152 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 | | 26.06 | -7,439.87 |

Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   205

| | | | | |
|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/09 | 011153 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-001 | | 63.01 | -7,502.88 |
| 02/02/09 | 011154 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-001 | | 31.55 | -7,534.43 |
| 02/02/09 | 011155 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 21.17 | -7,555.60 |
| 02/02/09 | 011156 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 7100-001 | | 52.90 | -7,608.50 |
| 02/02/09 | 011157 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 35.27 | -7,643.77 |
| * 02/02/09 | | Reverses Check # 1077 | VOID | | | -123.45 | -7,520.32 |
| * 02/02/09 | | Reverses Check # 1350 | VOID | | | -21.17 | -7,499.15 |
| * 02/02/09 | | Reverses Check # 1352 | VOID | | | -141.09 | -7,358.06 |
| * 02/02/09 | | Reverses Check # 1396 | VOID | | | -123.44 | -7,234.62 |
| * 02/02/09 | | Reverses Check # 2122 | VOID | | | -95.44 | -7,139.18 |
| * 02/02/09 | | Reverses Check # 2319 | VOID | | | -123.44 | -7,015.74 |
| * 02/02/09 | | Reverses Check # 2332 | VOID | | | -70.54 | -6,945.20 |
| * 02/02/09 | | Reverses Check # 2480 | VOID | | | -27.47 | -6,917.73 |

LFORM2T4

Ver: 14.30b

FORM 2
Page:   206

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/02/09 | | Reverses Check # 2603 | VOID | | | -141.92 | -6,775.81 |
| * 02/02/09 | | Reverses Check # 2637 | VOID | | | -175.91 | -6,599.90 |
| * 02/02/09 | | Reverses Check # 2659 | VOID | | | -131.52 | -6,468.38 |
| * 02/02/09 | | Reverses Check # 2665 | VOID | | | -131.52 | -6,336.86 |
| * 02/02/09 | | Reverses Check # 2783 | VOID | | | -61.28 | -6,275.58 |
| * 02/02/09 | | Reverses Check # 2820 | VOID | | | -61.72 | -6,213.86 |
| * 02/02/09 | | Reverses Check # 2867 | VOID | | | -105.81 | -6,108.05 |
| * 02/02/09 | | Reverses Check # 2942 | VOID | | | -30.24 | -6,077.81 |
| * 02/02/09 | | Reverses Check # 3060 | VOID | | | -24.69 | -6,053.12 |
| * 02/02/09 | | Reverses Check # 3079 | VOID | | | -52.90 | -6,000.22 |
| * 02/02/09 | | Reverses Check # 3090 | VOID | | | -52.90 | -5,947.32 |
| * 02/02/09 | | Reverses Check # 3187 | VOID | | | -74.64 | -5,872.68 |
| * 02/02/09 | | Reverses Check # 3369 | VOID | | | -132.45 | -5,740.23 |
| * 02/02/09 | | Reverses Check # 3542 | VOID | | | -63.20 | -5,677.03 |
| * 02/02/09 | | Reverses Check # 3634 | VOID | | | -26.06 | -5,650.97 |
| * 02/02/09 | | Reverses Check # 3812 | VOID | | | -30.90 | -5,620.07 |

Ver: 14.30b

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *    02/02/09 | | Reverses Check # 3813 | VOID | | | -123.44 | -5,496.63 |
| *    02/02/09 | | Reverses Check # 3814 | VOID | | | -31.55 | -5,465.08 |
| *    02/02/09 | | Reverses Check # 3977 | VOID | | | -25.82 | -5,439.26 |
| *    02/02/09 | | Reverses Check # 4202 | VOID | | | -63.34 | -5,375.92 |
| *    02/02/09 | | Reverses Check # 4244 | VOID | | | -133.88 | -5,242.04 |
| *    02/02/09 | | Reverses Check # 4288 | VOID | | | -151.30 | -5,090.74 |
| *    02/02/09 | | Reverses Check # 4289 | VOID | | | -123.44 | -4,967.30 |
| *    02/02/09 | | Reverses Check # 4348 | VOID | | | -133.90 | -4,833.40 |
| *    02/02/09 | | Reverses Check # 4537 | VOID | | | -28.11 | -4,805.29 |
| *    02/02/09 | | Reverses Check # 4608 | VOID | | | -61.09 | -4,744.20 |
| *    02/02/09 | | Reverses Check # 4778 | VOID | | | -130.11 | -4,614.09 |
| *    02/02/09 | | Reverses Check # 4829 | VOID | | | -73.16 | -4,540.93 |
| *    02/02/09 | | Reverses Check # 4832 | VOID | | | -54.67 | -4,486.26 |
| *    02/02/09 | | Reverses Check # 4935 | VOID | | | -133.32 | -4,352.94 |
| *    02/02/09 | | Reverses Check # 5247 | VOID | | | -136.85 | -4,216.09 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    208

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/02/09 | | Reverses Check # 5254 | VOID | | | -17.63 | -4,198.46 |
| * | 02/02/09 | | Reverses Check # 5293 | VOID | | | -50.16 | -4,148.30 |
| * | 02/02/09 | | Reverses Check # 5305 | VOID | | | -27.16 | -4,121.14 |
| * | 02/02/09 | | Reverses Check # 5363 | VOID | | | -61.14 | -4,060.00 |
| * | 02/02/09 | | Reverses Check # 5369 | VOID | | | -63.04 | -3,996.96 |
| * | 02/02/09 | | Reverses Check # 5377 | VOID | | | -7.05 | -3,989.91 |
| * | 02/02/09 | | Reverses Check # 5407 | VOID | | | -19.89 | -3,970.02 |
| * | 02/02/09 | | Reverses Check # 5455 | VOID | | | -35.27 | -3,934.75 |
| * | 02/02/09 | | Reverses Check # 5577 | VOID | | | -123.44 | -3,811.31 |
| * | 02/02/09 | | Reverses Check # 5598 | VOID | | | -52.90 | -3,758.41 |
| * | 02/02/09 | | Reverses Check # 5603 | VOID | | | -27.94 | -3,730.47 |
| * | 02/02/09 | | Reverses Check # 5673 | VOID | | | -131.57 | -3,598.90 |
| * | 02/02/09 | | Reverses Check # 5680 | VOID | | | -62.90 | -3,536.00 |
| * | 02/02/09 | | Reverses Check # 5717 | VOID | | | -19.40 | -3,516.60 |
| * | 02/02/09 | | Reverses Check # 5829 | VOID | | | -105.81 | -3,410.79 |
| * | 02/02/09 | | Reverses Check # 5846 | VOID | | | -17.63 | -3,393.16 |

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   209

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *     02/02/09 | | Reverses Check # 5991 | VOID | | | -95.40 | -3,297.76 |
| *     02/02/09 | | Reverses Check # 6069 | VOID | | | -63.20 | -3,234.56 |
| *     02/02/09 | | Reverses Check # 6090 | VOID | | | -98.31 | -3,136.25 |
| *     02/02/09 | | Reverses Check # 6109 | VOID | | | -94.71 | -3,041.54 |
| *     02/02/09 | | Reverses Check # 6110 | VOID | | | -52.90 | -2,988.64 |
| *     02/02/09 | | Reverses Check # 6173 | VOID | | | -109.33 | -2,879.31 |
| *     02/02/09 | | Reverses Check # 6317 | VOID | | | -19.40 | -2,859.91 |
| *     02/02/09 | | Reverses Check # 6439 | VOID | | | -9.00 | -2,850.91 |
| *     02/02/09 | | Reverses Check # 6449 | VOID | | | -52.90 | -2,798.01 |
| *     02/02/09 | | Reverses Check # 6515 | VOID | | | -133.77 | -2,664.24 |
| *     02/02/09 | | Reverses Check # 6619 | VOID | | | -17.63 | -2,646.61 |
| *     02/02/09 | | Reverses Check # 6806 | VOID | | | -75.83 | -2,570.78 |
| *     02/02/09 | | Reverses Check # 6957 | VOID | | | -63.01 | -2,507.77 |
| *     02/02/09 | | Reverses Check # 6958 | VOID | | | -27.74 | -2,480.03 |
| *     02/02/09 | | Reverses Check # 7052 | VOID | | | -52.90 | -2,427.13 |

Ver: 14.30b

FORM 2                                                                                                                    Page:   210

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/02/09 | | Reverses Check # 7060 | VOID | | | -133.55 | -2,293.58 |
| * 02/02/09 | | Reverses Check # 7129 | VOID | | | -62.97 | -2,230.61 |
| * 02/02/09 | | Reverses Check # 7204 | VOID | | | -123.44 | -2,107.17 |
| * 02/02/09 | | Reverses Check # 7205 | VOID | | | -26.26 | -2,080.91 |
| * 02/02/09 | | Reverses Check # 7207 | VOID | | | -61.53 | -2,019.38 |
| * 02/02/09 | | Reverses Check # 7208 | VOID | | | -115.41 | -1,903.97 |
| * 02/02/09 | | Reverses Check # 7228 | VOID | | | -63.01 | -1,840.96 |
| * 02/02/09 | | Reverses Check # 7312 | VOID | | | -28.09 | -1,812.87 |
| * 02/02/09 | | Reverses Check # 7350 | VOID | | | -110.97 | -1,701.90 |
| * 02/02/09 | | Reverses Check # 7360 | VOID | | | -52.90 | -1,649.00 |
| * 02/02/09 | | Reverses Check # 7437 | VOID | | | -19.57 | -1,629.43 |
| * 02/02/09 | | Reverses Check # 7588 | VOID | | | -246.88 | -1,382.55 |
| * 02/02/09 | | Reverses Check # 7681 | VOID | | | -63.36 | -1,319.19 |
| * 02/02/09 | | Reverses Check # 7693 | VOID | | | -17.63 | -1,301.56 |
| * 02/02/09 | | Reverses Check # 7864 | VOID | | | -52.90 | -1,248.66 |
| * 02/02/09 | | Reverses Check # 7975 | VOID | | | -52.90 | -1,195.76 |

LFORM2T4                                                                                                                  Ver: 14.30b

FORM 2                                                                                                               Page:   211

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:             98-02675-5-ATS                                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:           INTERNATIONAL HERITAGE INC.                             Bank Name:           BANK OF AMERICA
                                                                             Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:      87-0421191
For Period Ending:   03/31/09                                                Blanket Bond (per case limit):
                                                                             Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *   02/02/09 | | Reverses Check # 8079 | VOID | | | -35.27 | -1,160.49 |
| *   02/02/09 | | Reverses Check # 8127 | VOID | | | -62.92 | -1,097.57 |
| *   02/02/09 | | Reverses Check # 8149 | VOID | | | -80.91 | -1,016.66 |
| *   02/02/09 | | Reverses Check # 8225 | VOID | | | -52.90 | -963.76 |
| *   02/02/09 | | Reverses Check # 8236 | VOID | | | -27.74 | -936.02 |
| *   02/02/09 | | Reverses Check # 8300 | VOID | | | -178.66 | -757.36 |
| *   02/02/09 | | Reverses Check # 8633 | VOID | | | -49.02 | -708.34 |
| *   02/02/09 | | Reverses Check # 8772 | VOID | | | -158.73 | -549.61 |
| *   02/02/09 | | Reverses Check # 8819 | VOID | | | -24.98 | -524.63 |
| *   02/02/09 | | Reverses Check # 8850 | VOID | | | -28.06 | -496.57 |
| *   02/02/09 | | Reverses Check # 8920 | VOID | | | -54.67 | -441.90 |
| *   02/02/09 | | Reverses Check # 8951 | VOID | | | -84.14 | -357.76 |
| *   02/02/09 | | Reverses Check # 8973 | VOID | | | -229.25 | -128.51 |
| *   02/02/09 | | Reverses Check # 9122 | VOID | | | -63.01 | -65.50 |
| *   02/02/09 | | Reverses Check # 9843 | VOID | | | -33.03 | -32.47 |

LFORM2T4                                                                                                             Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    212

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/02/09 | | Reverses Check # 9844 | VOID | | | -32.47 | 0.00 |
| 02/05/09 | | Transfer from Acct #3753846848 | Bank Funds Transfer | 9999-000 | 133.90 | | 133.90 |
| 02/05/09 | 011158 | JANE M ILUKOWICZ<br>1034 PARK LANE NORTH<br>FRANKLIN, NY 11010 | 2ND DISTRIBUTION | 7100-000 | | 133.90 | 0.00 |
| 02/05/09 | 011159 | JANIS M. LIGON<br>730 TEXAS AVENUE<br>CORPUS CHRISTI, TX  78404 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-000 | | 17.63 | -17.63 |
| 02/05/09 | 011160 | United States Bankruptcy Court | 1st interim distribution<br>1st interim distribution 25.02% | 5300-001 | | 237.94 | -255.57 |
| 02/05/09 | 011161 | United States Bankruptcy Court | 1st interim distribution<br>1st interim distribution 25.02% | 5300-001 | | 99.70 | -355.27 |
| 02/05/09 | 011162 | United States Bankruptcy Court | 1st interim distribution<br>1st interim distribution 25.02% | 7100-001 | | 99.64 | -454.91 |
| 02/05/09 | 011163 | United States Bankruptcy Court | 1st interim distribution<br>1st interim distribution 25.02% | 7100-001 | | 224.63 | -679.54 |
| 02/05/09 | 011164 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-001 | | 71.66 | -751.20 |
| 02/05/09 | 011165 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-001 | | 28.07 | -779.27 |
| 02/05/09 | 011166 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 133.81 | -913.08 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                                    Page:    213

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0072 | | | | |
| 02/05/09 | 011167 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5300-001 | | 217.89 | -1,130.97 |
| 02/05/09 | 011168 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 133.67 | -1,264.64 |
| 02/05/09 | 011169 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-001 | | 63.33 | -1,327.97 |
| 02/05/09 | 011170 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5600-001 | | 48.23 | -1,376.20 |
| 02/05/09 | 011171 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-001 | | 105.81 | -1,482.01 |
| 02/05/09 | 011172 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 52.90 | -1,534.91 |
| 02/05/09 | 011173 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 123.45 | -1,658.36 |
| 02/05/09 | 011174 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-001 | | 105.81 | -1,764.17 |
| 02/05/09 | 011175 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 38.44 | -1,802.61 |
| 02/05/09 | 011176 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-001 | | 54.67 | -1,857.28 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                                    Page:    214

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/05/09 | 011177 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0038 | 5600-001 | | 206.82 | -2,064.10 |
| 02/05/09 | 011178 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0057 | 5300-001 | | 82.84 | -2,146.94 |
| 02/05/09 | 011179 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0016 | 7100-001 | | 8.69 | -2,155.63 |
| 02/05/09 | 011180 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0016 | 7100-001 | | 109.55 | -2,265.18 |
| 02/05/09 | 011181 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0017 | 5300-001 | | 105.81 | -2,370.99 |
| 02/05/09 | 011182 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0068 | 5300-001 | | 52.90 | -2,423.89 |
| 02/05/09 | 011183 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0013 | 7100-001 | | 52.90 | -2,476.79 |
| 02/05/09 | 011184 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0127 | 7100-001 | | 60.93 | -2,537.72 |
| 02/05/09 | 011185 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0088 | 5600-001 | | 52.90 | -2,590.62 |
| 02/05/09 | 011186 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0113 | 5600-001 | | 133.81 | -2,724.43 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                  Page:   215

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    4429419728  Checking - Non Interest

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | 011187 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-001 | | 89.90 | -2,814.33 |
| 02/05/09 | 011188 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 | | 96.37 | -2,910.70 |
| 02/05/09 | 011189 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 131.75 | -3,042.45 |
| 02/05/09 | 011190 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-001 | | 123.44 | -3,165.89 |
| 02/05/09 | 011191 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 60.98 | -3,226.87 |
| 02/05/09 | 011192 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 17.63 | -3,244.50 |
| 02/05/09 | 011193 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 5300-001 | | 133.74 | -3,378.24 |
| 02/05/09 | 011194 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-001 | | 62.90 | -3,441.14 |
| 02/05/09 | 011195 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 17.63 | -3,458.77 |
| 02/05/09 | 011196 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-001 | | 133.92 | -3,592.69 |
| 02/05/09 | 011197 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 24.62 | -3,617.31 |

LFORM2T4                                                                                                Ver: 14.30b

FORM 2                                                                                        Page:   216

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0102 | | | | |
| 02/05/09 | 011198 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-001 | | 57.14 | -3,674.45 |
| 02/05/09 | 011199 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-001 | | 52.90 | -3,727.35 |
| 02/05/09 | 011200 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-001 | | 133.57 | -3,860.92 |
| 02/05/09 | 011201 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5300-001 | | 176.34 | -4,037.26 |
| 02/05/09 | 011202 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-001 | | 42.32 | -4,079.58 |
| 02/05/09 | 011203 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-001 | | 52.90 | -4,132.48 |
| 02/05/09 | 011204 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 52.90 | -4,185.38 |
| 02/05/09 | 011205 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 | | 87.71 | -4,273.09 |
| 02/05/09 | 011206 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 62.78 | -4,335.87 |
| 02/05/09 | 011207 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-001 | | 63.31 | -4,399.18 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                                      Page:   217

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                    Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:         BANK OF AMERICA
                                                                    Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/05/09 | 011208 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-001 | | 63.36 | -4,462.54 |
| 02/05/09 | 011209 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-001 | | 133.67 | -4,596.21 |
| 02/05/09 | 011210 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-001 | | 28.22 | -4,624.43 |
| 02/05/09 | 011211 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-001 | | 54.00 | -4,678.43 |
| 02/05/09 | 011212 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 52.90 | -4,731.33 |
| 02/05/09 | 011213 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 123.44 | -4,854.77 |
| 02/05/09 | 011214 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-001 | | 19.41 | -4,874.18 |
| 02/05/09 | 011215 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-001 | | 133.81 | -5,007.99 |
| 02/05/09 | 011216 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 5300-001 | | 17.63 | -5,025.62 |
| 02/05/09 | 011217 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-001 | | 28.00 | -5,053.62 |

LFORM2T4                                                                                                         Ver: 14.30b

FORM 2                                                                                                                    Page:   218

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | | |
|---|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | 4429419728  Checking - Non Interest | |

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | 011218 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-001 | | 17.63 | -5,071.25 |
| 02/05/09 | 011219 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-001 | | 63.13 | -5,134.38 |
| 02/05/09 | 011220 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-001 | | 35.27 | -5,169.65 |
| 02/05/09 | 011221 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-001 | | 35.27 | -5,204.92 |
| 02/05/09 | 011222 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-001 | | 27.65 | -5,232.57 |
| 02/05/09 | 011223 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-001 | | 133.51 | -5,366.08 |
| 02/05/09 | 011224 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-001 | | 41.62 | -5,407.70 |
| 02/05/09 | 011225 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 | | 47.88 | -5,455.58 |
| 02/05/09 | 011226 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-001 | | 123.44 | -5,579.02 |
| 02/05/09 | 011227 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-001 | | 27.58 | -5,606.60 |
| 02/05/09 | 011228 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5300-001 | | 17.63 | -5,624.23 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                    Page:   219

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                         Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                            Bank Name:             BANK OF AMERICA
                                                                         Account Number / CD #: 4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                              Blanket Bond (per case limit):
                                                                         Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0055 | | | | |
| 02/05/09 | 011229 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-001 | | 149.15 | -5,773.38 |
| 02/05/09 | 011230 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 32.17 | -5,805.55 |
| 02/05/09 | 011231 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-001 | | 19.75 | -5,825.30 |
| 02/05/09 | 011232 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-001 | | 96.61 | -5,921.91 |
| 02/05/09 | 011233 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 63.33 | -5,985.24 |
| 02/05/09 | 011234 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-001 | | 142.20 | -6,127.44 |
| 02/05/09 | 011235 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-001 | | 63.20 | -6,190.64 |
| 02/05/09 | 011236 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-001 | | 9.95 | -6,200.59 |
| 02/05/09 | 011237 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-001 | | 131.98 | -6,332.57 |
| 02/05/09 | 011238 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-001 | | 105.81 | -6,438.38 |

LFORM2T4                                                                                                                  Ver: 14.30b

**FORM 2**

Page:  220

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | 011239 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-001 | | 10.02 | -6,448.40 |
| 02/05/09 | 011240 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-001 | | 52.90 | -6,501.30 |
| 02/05/09 | 011241 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-001 | | 123.44 | -6,624.74 |
| 02/05/09 | 011242 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-001 | | 31.42 | -6,656.16 |
| 02/05/09 | 011243 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 133.87 | -6,790.03 |
| 02/05/09 | 011244 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-001 | | 123.44 | -6,913.47 |
| 02/05/09 | 011245 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-001 | | 25.46 | -6,938.93 |
| 02/05/09 | 011246 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-001 | | 130.67 | -7,069.60 |
| 02/05/09 | 011247 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-001 | | 17.63 | -7,087.23 |
| 02/05/09 | 011248 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 52.90 | -7,140.13 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                     Page:    221

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS                                                    Trustee Name:            HOLMES P. HARDEN, TRUSTEE
Case Name:          INTERNATIONAL HERITAGE INC.                                       Bank Name:               BANK OF AMERICA
                                                                                      Account Number / CD #:   4429419728  Checking - Non Interest
Taxpayer ID No:     87-0421191
For Period Ending:  03/31/09                                                          Blanket Bond (per case limit):
                                                                                      Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | 011249 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-001 | | 26.80 | -7,166.93 |
| 02/05/09 | 011250 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-001 | | 256.38 | -7,423.31 |
| 02/05/09 | 011251 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-001 | | 17.63 | -7,440.94 |
| 02/05/09 | 011252 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 133.90 | -7,574.84 |
| 02/05/09 | 011253 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-001 | | 28.22 | -7,603.06 |
| 02/05/09 | 011254 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-001 | | 62.78 | -7,665.84 |
| 02/05/09 | 011255 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5300-001 | | 140.95 | -7,806.79 |
| 02/05/09 | 011256 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-001 | | 17.63 | -7,824.42 |
| 02/05/09 | 011257 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 63.13 | -7,887.55 |
| 02/05/09 | 011258 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-001 | | 26.01 | -7,913.56 |
| 02/05/09 | 011259 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5300-001 | | 28.02 | -7,941.58 |

**FORM 2**

Page: 222

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0033 | | | | |
| 02/05/09 | 011260 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 5600-001 | | 105.81 | -8,047.39 |
| 02/05/09 | 011261 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 17.63 | -8,065.02 |
| 02/05/09 | 011262 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-001 | | 80.48 | -8,145.50 |
| 02/05/09 | 011263 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 105.81 | -8,251.31 |
| 02/05/09 | 011264 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0157 | 7200-001 | | 60.98 | -8,312.29 |
| 02/05/09 | 011265 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-001 | | 35.27 | -8,347.56 |
| 02/05/09 | 011266 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-001 | | 62.74 | -8,410.30 |
| 02/05/09 | 011267 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 88.95 | -8,499.25 |
| 02/05/09 | 011268 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 19.40 | -8,518.65 |
| 02/05/09 | 011269 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-001 | | 127.67 | -8,646.32 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                      Page: 223

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.             Bank Name:           BANK OF AMERICA
                                                        Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                             Blanket Bond (per case limit):
                                                        Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | 011270 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-001 | | 44.72 | -8,691.04 |
| 02/05/09 | 011271 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 52.91 | -8,743.95 |
| 02/05/09 | 011272 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 5600-001 | | 60.98 | -8,804.93 |
| 02/05/09 | 011273 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-001 | | 123.44 | -8,928.37 |
| 02/05/09 | 011274 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-001 | | 17.63 | -8,946.00 |
| 02/05/09 | 011275 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 | | 17.63 | -8,963.63 |
| 02/05/09 | 011276 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-001 | | 103.22 | -9,066.85 |
| 02/05/09 | 011277 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 91.70 | -9,158.55 |
| 02/05/09 | 011278 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-001 | | 63.31 | -9,221.86 |
| 02/05/09 | 011279 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 133.90 | -9,355.76 |

LFORM2T4                                                                                        Ver: 14.30b

**FORM 2**                                                                                      Page:   224

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                    Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:         BANK OF AMERICA
                                                                    Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/05/09 | 011280 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-001 | | 131.90 | -9,487.66 |
| 02/05/09 | 011281 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-001 | | 130.49 | -9,618.15 |
| 02/05/09 | 011282 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-001 | | 123.44 | -9,741.59 |
| 02/05/09 | 011283 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-001 | | 133.69 | -9,875.28 |
| 02/05/09 | 011284 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 160.41 | -10,035.69 |
| 02/05/09 | 011285 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 254.96 | -10,290.65 |
| 02/05/09 | 011286 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-001 | | 105.81 | -10,396.46 |
| 02/05/09 | 011287 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-001 | | 133.88 | -10,530.34 |
| 02/05/09 | 011288 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 52.90 | -10,583.24 |
| 02/05/09 | 011289 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 123.45 | -10,706.69 |
| 02/05/09 | 011290 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 52.91 | -10,759.60 |

LFORM2T4                                                                                         Ver: 14.30b

**FORM 2**                                                                                                                    Page:   225

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                       Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                          Bank Name:           BANK OF AMERICA
                                                                       Account Number / CD #:   4429419728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending:  03/31/09                                           Blanket Bond (per case limit):
                                                                       Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0093 | | | | |
| 02/05/09 | 011291 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-001 | | 123.44 | -10,883.04 |
| 02/05/09 | 011292 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 140.51 | -11,023.55 |
| 02/05/09 | 011293 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-001 | | 123.44 | -11,146.99 |
| 02/05/09 | 011294 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 17.63 | -11,164.62 |
| 02/05/09 | 011295 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 123.44 | -11,288.06 |
| 02/05/09 | 011296 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 7100-001 | | 135.46 | -11,423.52 |
| 02/05/09 | 011297 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-001 | | 142.20 | -11,565.72 |
| 02/05/09 | 011298 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 28.16 | -11,593.88 |
| 02/05/09 | 011299 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-001 | | 96.25 | -11,690.13 |
| * 02/05/09 | | Reverses Check # 1005 | 1st interim distribution | | | -99.70 | -11,590.43 |

LFORM2T4                                                                                                                      Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   226

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/09 | | Reverses Check # 1009 | 1st interim distribution | | | -237.94 | -11,352.49 |
| * 02/05/09 | | Reverses Check # 1011 | 1st interim distribution | | | -224.63 | -11,127.86 |
| * 02/05/09 | | Reverses Check # 1012 | 1st interim distribution | | | -99.64 | -11,028.22 |
| * 02/05/09 | | Reverses Check # 1130 | VOID | | | -19.41 | -11,008.81 |
| * 02/05/09 | | Reverses Check # 1142 | VOID | | | -52.91 | -10,955.90 |
| * 02/05/09 | | Reverses Check # 1145 | VOID | | | -123.45 | -10,832.45 |
| * 02/05/09 | | Reverses Check # 1200 | VOID | | | -28.00 | -10,804.45 |
| * 02/05/09 | | Reverses Check # 1218 | VOID | | | -52.91 | -10,751.54 |
| * 02/05/09 | | Reverses Check # 1262 | VOID | | | -123.45 | -10,628.09 |
| * 02/05/09 | | Reverses Check # 1348 | VOID | | | -47.88 | -10,580.21 |
| * 02/05/09 | | Reverses Check # 1448 | VOID | | | -52.90 | -10,527.31 |
| * 02/05/09 | | Reverses Check # 1454 | VOID | | | -142.20 | -10,385.11 |
| * 02/05/09 | | Reverses Check # 1546 | VOID | | | -52.90 | -10,332.21 |
| * 02/05/09 | | Reverses Check # 1552 | VOID | | | -96.37 | -10,235.84 |
| * 02/05/09 | | Reverses Check # 1658 | VOID | | | -17.63 | -10,218.21 |
| * 02/05/09 | | Reverses Check # 1760 | VOID | | | -17.63 | -10,200.58 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                          Page:   227

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                    Trustee Name:         HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:            BANK OF AMERICA
                                                                    Account Number / CD #:    4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  3,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/05/09 | | Reverses Check # 1862 | VOID | | | -52.90 | -10,147.68 |
| * | 02/05/09 | | Reverses Check # 1971 | VOID | | | -123.44 | -10,024.24 |
| * | 02/05/09 | | Reverses Check # 2058 | VOID | | | -17.63 | -10,006.61 |
| * | 02/05/09 | | Reverses Check # 2181 | VOID | | | -123.44 | -9,883.17 |
| * | 02/05/09 | | Reverses Check # 2218 | VOID | | | -41.62 | -9,841.55 |
| * | 02/05/09 | | Reverses Check # 2219 | VOID | | | -123.44 | -9,718.11 |
| * | 02/05/09 | | Reverses Check # 2225 | VOID | | | -17.63 | -9,700.48 |
| * | 02/05/09 | | Reverses Check # 2235 | VOID | | | -123.44 | -9,577.04 |
| * | 02/05/09 | | Reverses Check # 2249 | VOID | | | -60.93 | -9,516.11 |
| * | 02/05/09 | | Reverses Check # 2281 | VOID | | | -140.51 | -9,375.60 |
| * | 02/05/09 | | Reverses Check # 2426 | VOID | | | -254.96 | -9,120.64 |
| * | 02/05/09 | | Reverses Check # 2479 | VOID | | | -96.25 | -9,024.39 |
| * | 02/05/09 | | Reverses Check # 2499 | VOID | | | -62.74 | -8,961.65 |
| * | 02/05/09 | | Reverses Check # 2580 | VOID | | | -17.63 | -8,944.02 |
| * | 02/05/09 | | Reverses Check # 2581 | VOID | | | -149.15 | -8,794.87 |

LFORM2T4                                                                                         Ver: 14.30b

FORM 2                                                                                          Page:   228

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/09 | | Reverses Check # 2583 | VOID | | | -60.98 | -8,733.89 |
| * 02/05/09 | | Reverses Check # 2649 | VOID | | | -60.98 | -8,672.91 |
| * 02/05/09 | | Reverses Check # 2668 | VOID | | | -60.98 | -8,611.93 |
| * 02/05/09 | | Reverses Check # 3033 | VOID | | | -35.27 | -8,576.66 |
| * 02/05/09 | | Reverses Check # 3034 | VOID | | | -63.13 | -8,513.53 |
| * 02/05/09 | | Reverses Check # 3052 | VOID | | | -123.44 | -8,390.09 |
| * 02/05/09 | | Reverses Check # 3129 | VOID | | | -133.81 | -8,256.28 |
| * 02/05/09 | | Reverses Check # 3131 | VOID | | | -130.67 | -8,125.61 |
| * 02/05/09 | | Reverses Check # 3156 | VOID | | | -31.42 | -8,094.19 |
| * 02/05/09 | | Reverses Check # 3214 | VOID | | | -123.44 | -7,970.75 |
| * 02/05/09 | | Reverses Check # 3221 | VOID | | | -135.46 | -7,835.29 |
| * 02/05/09 | | Reverses Check # 3359 | VOID | | | -17.63 | -7,817.66 |
| * 02/05/09 | | Reverses Check # 3376 | VOID | | | -80.48 | -7,737.18 |
| * 02/05/09 | | Reverses Check # 3442 | VOID | | | -24.62 | -7,712.56 |
| * 02/05/09 | | Reverses Check # 3501 | VOID | | | -27.65 | -7,684.91 |
| * 02/05/09 | | Reverses Check # 3709 | VOID | | | -63.20 | -7,621.71 |

LFORM2T4                                                                                         Ver: 14.30b

**FORM 2**

Page:   229

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 03/31/09 | |

| | | |
|---|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | 4429419728  Checking - Non Interest | |
| | | |
| Blanket Bond (per case limit): | | |
| Separate Bond (if applicable): | $ 3,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/09 | | Reverses Check # 3712 | VOID | | | -38.44 | -7,583.27 |
| * 02/05/09 | | Reverses Check # 3719 | VOID | | | -19.75 | -7,563.52 |
| * 02/05/09 | | Reverses Check # 3773 | VOID | | | -10.02 | -7,553.50 |
| * 02/05/09 | | Reverses Check # 3776 | VOID | | | -127.67 | -7,425.83 |
| * 02/05/09 | | Reverses Check # 3778 | VOID | | | -9.95 | -7,415.88 |
| * 02/05/09 | | Reverses Check # 3827 | VOID | | | -142.20 | -7,273.68 |
| * 02/05/09 | | Reverses Check # 3831 | VOID | | | -57.14 | -7,216.54 |
| * 02/05/09 | | Reverses Check # 3862 | VOID | | | -17.63 | -7,198.91 |
| * 02/05/09 | | Reverses Check # 3883 | VOID | | | -105.81 | -7,093.10 |
| * 02/05/09 | | Reverses Check # 4051 | VOID | | | -25.46 | -7,067.64 |
| * 02/05/09 | | Reverses Check # 4175 | VOID | | | -91.70 | -6,975.94 |
| * 02/05/09 | | Reverses Check # 4248 | VOID | | | -17.63 | -6,958.31 |
| * 02/05/09 | | Reverses Check # 4268 | VOID | | | -133.88 | -6,824.43 |
| * 02/05/09 | | Reverses Check # 4551 | VOID | | | -88.95 | -6,735.48 |
| * 02/05/09 | | Reverses Check # 4677 | VOID | | | -17.63 | -6,717.85 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                Page:    230

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 02/05/09 | | Reverses Check # 4685 | VOID | | | -19.40 | -6,698.45 |
| * | 02/05/09 | | Reverses Check # 4699 | VOID | | | -123.44 | -6,575.01 |
| * | 02/05/09 | | Reverses Check # 4725 | VOID | | | -133.74 | -6,441.27 |
| * | 02/05/09 | | Reverses Check # 4917 | VOID | | | -62.78 | -6,378.49 |
| * | 02/05/09 | | Reverses Check # 5087 | VOID | | | -52.90 | -6,325.59 |
| * | 02/05/09 | | Reverses Check # 5104 | VOID | | | -28.07 | -6,297.52 |
| * | 02/05/09 | | Reverses Check # 5137 | VOID | | | -42.32 | -6,255.20 |
| * | 02/05/09 | | Reverses Check # 5141 | VOID | | | -87.71 | -6,167.49 |
| * | 02/05/09 | | Reverses Check # 5142 | VOID | | | -62.78 | -6,104.71 |
| * | 02/05/09 | | Reverses Check # 5329 | VOID | | | -130.49 | -5,974.22 |
| * | 02/05/09 | | Reverses Check # 5430 | VOID | | | -35.27 | -5,938.95 |
| * | 02/05/09 | | Reverses Check # 5556 | VOID | | | -133.69 | -5,805.26 |
| * | 02/05/09 | | Reverses Check # 5637 | VOID | | | -62.90 | -5,742.36 |
| * | 02/05/09 | | Reverses Check # 5876 | VOID | | | -105.81 | -5,636.55 |
| * | 02/05/09 | | Reverses Check # 5956 | VOID | | | -96.61 | -5,539.94 |
| * | 02/05/09 | | Reverses Check # 5959 | VOID | | | -105.81 | -5,434.13 |

LFORM2T4                                                                                                              Ver: 14.30b

FORM 2                                                                                                          Page:   231

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| *   02/05/09 | | Reverses Check # 6099 | VOID | | | -17.63 | -5,416.50 |
| *   02/05/09 | | Reverses Check # 6113 | VOID | | | -123.44 | -5,293.06 |
| *   02/05/09 | | Reverses Check # 6134 | VOID | | | -17.63 | -5,275.43 |
| *   02/05/09 | | Reverses Check # 6210 | VOID | | | -52.90 | -5,222.53 |
| *   02/05/09 | | Reverses Check # 6215 | VOID | | | -63.31 | -5,159.22 |
| *   02/05/09 | | Reverses Check # 6325 | VOID | | | -133.92 | -5,025.30 |
| *   02/05/09 | | Reverses Check # 6561 | VOID | | | -105.81 | -4,919.49 |
| *   02/05/09 | | Reverses Check # 6588 | VOID | | | -28.22 | -4,891.27 |
| *   02/05/09 | | Reverses Check # 6667 | VOID | | | -206.82 | -4,684.45 |
| *   02/05/09 | | Reverses Check # 6982 | VOID | | | -82.84 | -4,601.61 |
| *   02/05/09 | | Reverses Check # 7025 | VOID | | | -52.90 | -4,548.71 |
| *   02/05/09 | | Reverses Check # 7067 | VOID | | | -52.90 | -4,495.81 |
| *   02/05/09 | | Reverses Check # 7069 | VOID | | | -28.02 | -4,467.79 |
| *   02/05/09 | | Reverses Check # 7232 | VOID | | | -52.90 | -4,414.89 |
| *   02/05/09 | | Reverses Check # 7410 | VOID | | | -52.90 | -4,361.99 |

LFORM2T4                                                                                                        Ver: 14.30b

FORM 2                                                                                                                                    Page:    232

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:    4429419728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:   03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/05/09 | | Reverses Check # 7532 | VOID | | | -17.63 | -4,344.36 |
| * | 02/05/09 | | Reverses Check # 7684 | VOID | | | -63.36 | -4,281.00 |
| * | 02/05/09 | | Reverses Check # 7691 | VOID | | | -133.90 | -4,147.10 |
| * | 02/05/09 | | Reverses Check # 7704 | VOID | | | -17.63 | -4,129.47 |
| * | 02/05/09 | | Reverses Check # 7792 | VOID | | | -140.95 | -3,988.52 |
| * | 02/05/09 | | Reverses Check # 7848 | VOID | | | -28.16 | -3,960.36 |
| * | 02/05/09 | | Reverses Check # 7915 | VOID | | | -44.72 | -3,915.64 |
| * | 02/05/09 | | Reverses Check # 7984 | VOID | | | -63.13 | -3,852.51 |
| * | 02/05/09 | | Reverses Check # 7990 | VOID | | | -133.67 | -3,718.84 |
| * | 02/05/09 | | Reverses Check # 8008 | VOID | | | -71.66 | -3,647.18 |
| * | 02/05/09 | | Reverses Check # 8051 | VOID | | | -27.58 | -3,619.60 |
| * | 02/05/09 | | Reverses Check # 8063 | VOID | | | -54.67 | -3,564.93 |
| * | 02/05/09 | | Reverses Check # 8145 | VOID | | | -28.22 | -3,536.71 |
| * | 02/05/09 | | Reverses Check # 8158 | VOID | | | -176.34 | -3,360.37 |
| * | 02/05/09 | | Reverses Check # 8180 | VOID | | | -8.69 | -3,351.68 |
| * | 02/05/09 | | Reverses Check # 8181 | VOID | | | -109.55 | -3,242.13 |

LFORM2T4                                                                                                                                  Ver: 14.30b

FORM 2                                                                                                                    Page:   233

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 03/31/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/09 | | Reverses Check # 8266 | VOID | | | -32.17 | -3,209.96 |
| * 02/05/09 | | Reverses Check # 8273 | VOID | | | -54.00 | -3,155.96 |
| * 02/05/09 | | Reverses Check # 8281 | VOID | | | -26.80 | -3,129.16 |
| * 02/05/09 | | Reverses Check # 8290 | VOID | | | -133.51 | -2,995.65 |
| * 02/05/09 | | Reverses Check # 8335 | VOID | | | -52.90 | -2,942.75 |
| * 02/05/09 | | Reverses Check # 8572 | VOID | | | -131.75 | -2,811.00 |
| * 02/05/09 | | Reverses Check # 8578 | VOID | | | -52.90 | -2,758.10 |
| * 02/05/09 | | Reverses Check # 8595 | VOID | | | -35.27 | -2,722.83 |
| * 02/05/09 | | Reverses Check # 8615 | VOID | | | -217.89 | -2,504.94 |
| * 02/05/09 | | Reverses Check # 8656 | VOID | | | -26.01 | -2,478.93 |
| * 02/05/09 | | Reverses Check # 8715 | VOID | | | -105.81 | -2,373.12 |
| * 02/05/09 | | Reverses Check # 8747 | VOID | | | -89.90 | -2,283.22 |
| * 02/05/09 | | Reverses Check # 8809 | VOID | | | -105.81 | -2,177.41 |
| * 02/05/09 | | Reverses Check # 8949 | VOID | | | -133.87 | -2,043.54 |
| * 02/05/09 | | Reverses Check # 8984 | VOID | | | -133.81 | -1,909.73 |

LFORM2T4                                                                                                              Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    234

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/09 | | Reverses Check # 9011 | VOID | | | -133.81 | -1,775.92 |
| * 02/05/09 | | Reverses Check # 9051 | VOID | | | -63.33 | -1,712.59 |
| * 02/05/09 | | Reverses Check # 9052 | VOID | | | -63.33 | -1,649.26 |
| * 02/05/09 | | Reverses Check # 9053 | VOID | | | -48.23 | -1,601.03 |
| * 02/05/09 | | Reverses Check # 9064 | VOID | | | -123.44 | -1,477.59 |
| * 02/05/09 | | Reverses Check # 9102 | VOID | | | -133.57 | -1,344.02 |
| * 02/05/09 | | Reverses Check # 9113 | VOID | | | -123.44 | -1,220.58 |
| * 02/05/09 | | Reverses Check # 9141 | VOID | | | -103.22 | -1,117.36 |
| * 02/05/09 | | Reverses Check # 9149 | VOID | | | -105.81 | -1,011.55 |
| * 02/05/09 | | Reverses Check # 9150 | VOID | | | -131.98 | -879.57 |
| * 02/05/09 | | Reverses Check # 9169 | VOID | | | -63.31 | -816.26 |
| * 02/05/09 | | Reverses Check # 9224 | VOID | | | -131.90 | -684.36 |
| * 02/05/09 | | Reverses Check # 9499 | VOID | | | -133.67 | -550.69 |
| * 02/05/09 | | Reverses Check # 9658 | VOID | | | -133.90 | -416.79 |
| * 02/05/09 | | Reverses Check # 9763 | VOID | | | -160.41 | -256.38 |
| * 02/05/09 | | Reverses Check # 9784 | VOID | | | -256.38 | 0.00 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                      Page:    235

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            98-02675-5-ATS                                      Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:          INTERNATIONAL HERITAGE INC.                         Bank Name:           BANK OF AMERICA
                                                                        Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:     87-0421191
For Period Ending:  03/31/09                                            Blanket Bond (per case limit):
                                                                        Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/09 | 011300 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-001 | | 133.74 | -133.74 |
| 02/06/09 | 011301 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-001 | | 72.42 | -206.16 |
| 02/06/09 | 011302 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-001 | | 96.72 | -302.88 |
| 02/06/09 | 011303 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-001 | | 3.88 | -306.76 |
| 02/06/09 | 011304 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-001 | | 153.27 | -460.03 |
| 02/06/09 | 011305 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 165.06 | -625.09 |
| 02/06/09 | 011306 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-001 | | 70.54 | -695.63 |
| 02/06/09 | 011307 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-001 | | 134.02 | -829.65 |
| 02/06/09 | 011308 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-001 | | 62.85 | -892.50 |
| 02/06/09 | 011309 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-001 | | 62.85 | -955.35 |

FORM 2                                                                                                    Page:   236

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                  Account Number / CD #:   4429419728  Checking - Non Interest
Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                                      Blanket Bond (per case limit):
                                                                  Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/09 | 011310 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 56.20 | -1,011.55 |
| 02/06/09 | 011311 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 5600-001 | | 27.74 | -1,039.29 |
| 02/06/09 | 011312 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-001 | | 20.15 | -1,059.44 |
| 02/06/09 | 011313 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-001 | | 136.14 | -1,195.58 |
| 02/06/09 | 011314 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-001 | | 123.44 | -1,319.02 |
| 02/06/09 | 011315 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 59.96 | -1,378.98 |
| 02/06/09 | 011316 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-001 | | 123.44 | -1,502.42 |
| 02/06/09 | 011317 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 62.97 | -1,565.39 |
| 02/06/09 | 011318 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-001 | | 52.90 | -1,618.29 |
| 02/06/09 | 011319 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-001 | | 124.50 | -1,742.79 |
| 02/06/09 | 011320 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5300-001 | | 17.63 | -1,760.42 |

LFORM2T4                                                                                                  Ver: 14.30b

**FORM 2**

Page: 237

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/09

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: 4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0063 | | | | |
| 02/06/09 | 011321 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-001 | | 88.17 | -1,848.59 |
| 02/06/09 | 011322 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-001 | | 60.98 | -1,909.57 |
| 02/06/09 | 011323 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 52.90 | -1,962.47 |
| 02/06/09 | 011324 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 133.87 | -2,096.34 |
| 02/06/09 | 011325 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 54.67 | -2,151.01 |
| 02/06/09 | 011326 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-001 | | 126.76 | -2,277.77 |
| 02/06/09 | 011327 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 72.52 | -2,350.29 |
| 02/06/09 | 011328 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-001 | | 61.24 | -2,411.53 |
| 02/06/09 | 011329 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-001 | | 88.67 | -2,500.20 |
| 02/06/09 | 011330 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 28.22 | -2,528.42 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                      Page:   238

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                             Bank Name:           BANK OF AMERICA
                                                                         Account Number / CD #:   4429419728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09                                            Blanket Bond (per case limit):
                                                                         Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/09 | 011331 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 133.90 | -2,662.32 |
| 02/06/09 | 011332 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-001 | | 63.33 | -2,725.65 |
| 02/06/09 | 011333 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 28.09 | -2,753.74 |
| 02/06/09 | 011334 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-001 | | 61.28 | -2,815.02 |
| 02/06/09 | 011335 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-001 | | 27.94 | -2,842.96 |
| 02/06/09 | 011336 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-001 | | 31.39 | -2,874.35 |
| 02/06/09 | 011337 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0157 | 7200-001 | | 133.74 | -3,008.09 |
| 02/06/09 | 011338 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 63.34 | -3,071.43 |
| 02/06/09 | 011339 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 133.51 | -3,204.94 |
| 02/06/09 | 011340 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-001 | | 63.21 | -3,268.15 |

LFORM2T4                                                                                                    Ver: 14.30b

FORM 2                                                                                                                                  Page:   239

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/09 | 011341 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-001 | | 17.63 | -3,285.78 |
| 02/06/09 | 011342 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-001 | | 52.90 | -3,338.68 |
| 02/06/09 | 011343 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-001 | | 70.54 | -3,409.22 |
| 02/06/09 | 011344 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-001 | | 62.78 | -3,472.00 |
| 02/06/09 | 011345 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 62.78 | -3,534.78 |
| 02/06/09 | 011346 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 | | 105.81 | -3,640.59 |
| 02/06/09 | 011347 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-001 | | 28.96 | -3,669.55 |
| 02/06/09 | 011348 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-001 | | 14.11 | -3,683.66 |
| 02/06/09 | 011349 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-001 | | 133.92 | -3,817.58 |
| 02/06/09 | 011350 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-001 | | 59.96 | -3,877.54 |
| 02/06/09 | 011351 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 24.07 | -3,901.61 |

FORM 2                                                                                                              Page: 240

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0003 | | | | |
| 02/06/09 | 011352 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-001 | | 126.97 | -4,028.58 |
| 02/06/09 | 011353 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-001 | | 30.87 | -4,059.45 |
| 02/06/09 | 011354 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 63.36 | -4,122.81 |
| 02/06/09 | 011355 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-001 | | 63.21 | -4,186.02 |
| 02/06/09 | 011356 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 52.90 | -4,238.92 |
| 02/06/09 | 011357 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-001 | | 62.71 | -4,301.63 |
| 02/06/09 | 011358 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-001 | | 63.34 | -4,364.97 |
| 02/06/09 | 011359 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-001 | | 133.39 | -4,498.36 |
| 02/06/09 | 011360 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 7100-001 | | 40.01 | -4,538.37 |
| 02/06/09 | 011361 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 | | 30.44 | -4,568.81 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   241

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:    03/31/09

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/06/09 | 011362 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 17.63 | -4,586.44 |
| 02/06/09 | 011363 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-001 | | 68.63 | -4,655.07 |
| 02/06/09 | 011364 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 56.43 | -4,711.50 |
| 02/06/09 | 011365 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 28.22 | -4,739.72 |
| 02/06/09 | 011366 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-001 | | 17.63 | -4,757.35 |
| 02/06/09 | 011367 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-001 | | 63.38 | -4,820.73 |
| 02/06/09 | 011368 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 114.28 | -4,935.01 |
| 02/06/09 | 011369 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-001 | | 9.25 | -4,944.26 |
| 02/06/09 | 011370 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-001 | | 133.87 | -5,078.13 |
| 02/06/09 | 011371 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-001 | | 26.45 | -5,104.58 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                    Page:   242

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                  Account Number / CD #:   4429419728  Checking - Non Interest
Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                                       Blanket Bond (per case limit):
                                                                  Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/09 | 011372 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-001 | | 27.65 | -5,132.23 |
| 02/06/09 | 011373 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-001 | | 133.42 | -5,265.65 |
| 02/06/09 | 011374 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-001 | | 133.90 | -5,399.55 |
| 02/06/09 | 011375 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-001 | | 17.63 | -5,417.18 |
| 02/06/09 | 011376 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-001 | | 52.41 | -5,469.59 |
| 02/06/09 | 011377 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-001 | | 129.38 | -5,598.97 |
| 02/06/09 | 011378 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 123.44 | -5,722.41 |
| 02/06/09 | 011379 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 | | 123.44 | -5,845.85 |
| 02/06/09 | 011380 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 35.27 | -5,881.12 |
| 02/06/09 | 011381 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 148.13 | -6,029.25 |
| 02/06/09 | 011382 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 52.90 | -6,082.15 |

LFORM2T4                                                                                                  Ver: 14.30b

FORM 2                                                                                                                  Page:   243

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0137 | | | | |
| 02/06/09 | 011383 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-001 | | 17.63 | -6,099.78 |
| 02/06/09 | 011384 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-001 | | 133.94 | -6,233.72 |
| 02/06/09 | 011385 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-001 | | 114.97 | -6,348.69 |
| 02/06/09 | 011386 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-001 | | 19.40 | -6,368.09 |
| 02/06/09 | 011387 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 52.90 | -6,420.99 |
| 02/06/09 | 011388 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 5600-001 | | 133.87 | -6,554.86 |
| 02/06/09 | 011389 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 43.34 | -6,598.20 |
| 02/06/09 | 011390 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-001 | | 68.05 | -6,666.25 |
| 02/06/09 | 011391 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-001 | | 25.80 | -6,692.05 |
| 02/06/09 | 011392 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-001 | | 143.51 | -6,835.56 |

Ver: 14.30b

**FORM 2**

Page:    244

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:      87-0421191

For Period Ending:    03/31/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:      4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):      $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/09 | 011393 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-001 | | 52.90 | -6,888.46 |
| 02/06/09 | 011394 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-001 | | 17.63 | -6,906.09 |
| 02/06/09 | 011395 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-001 | | 27.58 | -6,933.67 |
| 02/06/09 | 011396 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 35.27 | -6,968.94 |
| 02/06/09 | 011397 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 134.19 | -7,103.13 |
| 02/06/09 | 011398 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-001 | | 134.15 | -7,237.28 |
| 02/06/09 | 011399 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-001 | | 133.28 | -7,370.56 |
| 02/06/09 | 011400 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-001 | | 61.01 | -7,431.57 |
| 02/06/09 | 011401 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 91.70 | -7,523.27 |
| 02/06/09 | 011402 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 123.44 | -7,646.71 |

Ver: 14.30b

**FORM 2**                                                                                       Page:   245

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                    Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:             BANK OF AMERICA
                                                                    Account Number / CD #: 4429419728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/06/09 | 011403 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-001 | | 101.04 | -7,747.75 |
| 02/06/09 | 011404 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 | | 105.81 | -7,853.56 |
| 02/06/09 | 011405 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-001 | | 133.50 | -7,987.06 |
| 02/06/09 | 011406 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-001 | | 108.77 | -8,095.83 |
| 02/06/09 | 011407 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-001 | | 11.18 | -8,107.01 |
| 02/06/09 | 011408 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 | | 123.44 | -8,230.45 |
| 02/06/09 | 011409 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-001 | | 63.36 | -8,293.81 |
| 02/06/09 | 011410 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 17.63 | -8,311.44 |
| 02/06/09 | 011411 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-001 | | 72.51 | -8,383.95 |
| 02/06/09 | 011412 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-001 | | 105.81 | -8,489.76 |
| 02/06/09 | 011413 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 52.90 | -8,542.66 |

LFORM2T4                                                                                     Ver: 14.30b

**FORM 2**

Page: 246

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/09

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Claim #0139 | | | | |
| 02/06/09 | 011414 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-001 | | 24.34 | -8,567.00 |
| 02/06/09 | 011415 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 91.39 | -8,658.39 |
| 02/06/09 | 011416 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-001 | | 62.78 | -8,721.17 |
| 02/06/09 | 011417 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 61.72 | -8,782.89 |
| 02/06/09 | 011418 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 86.56 | -8,869.45 |
| 02/06/09 | 011419 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-001 | | 7.05 | -8,876.50 |
| 02/06/09 | 011420 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-001 | | 31.61 | -8,908.11 |
| 02/06/09 | 011421 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-001 | | 39.03 | -8,947.14 |
| 02/06/09 | 011422 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 62.99 | -9,010.13 |
| 02/06/09 | 011423 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 63.24 | -9,073.37 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                   Page:    247

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS                                        Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:          INTERNATIONAL HERITAGE INC.                           Bank Name:         BANK OF AMERICA
                                                                          Account Number / CD #:    4429419728  Checking - Non Interest

Taxpayer ID No:     87-0421191
For Period Ending:  03/31/09                                              Blanket Bond (per case limit):
                                                                          Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/09 | 011424 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-001 | | 123.44 | -9,196.81 |
| 02/06/09 | 011425 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-001 | | 17.63 | -9,214.44 |
| 02/06/09 | 011426 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 67.08 | -9,281.52 |
| 02/06/09 | 011427 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 17.63 | -9,299.15 |
| 02/06/09 | 011428 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 63.33 | -9,362.48 |
| 02/06/09 | 011429 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-001 | | 133.39 | -9,495.87 |
| 02/06/09 | 011430 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-001 | | 123.44 | -9,619.31 |
| 02/06/09 | 011431 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 123.44 | -9,742.75 |
| 02/06/09 | 011432 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-001 | | 123.44 | -9,866.19 |
| * 02/06/09 | | Reverses Check # 1305 | VOID | | | -129.38 | -9,736.81 |
| * 02/06/09 | | Reverses Check # 1453 | VOID | | | -133.39 | -9,603.42 |

**FORM 2**

Page:   248

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/06/09 | | Reverses Check # 1587 | VOID | | | -52.90 | -9,550.52 |
| * 02/06/09 | | Reverses Check # 1603 | VOID | | | -56.43 | -9,494.09 |
| * 02/06/09 | | Reverses Check # 1680 | VOID | | | -68.05 | -9,426.04 |
| * 02/06/09 | | Reverses Check # 1845 | VOID | | | -123.44 | -9,302.60 |
| * 02/06/09 | | Reverses Check # 2165 | VOID | | | -19.40 | -9,283.20 |
| * 02/06/09 | | Reverses Check # 2209 | VOID | | | -105.81 | -9,177.39 |
| * 02/06/09 | | Reverses Check # 2355 | VOID | | | -25.80 | -9,151.59 |
| * 02/06/09 | | Reverses Check # 2411 | VOID | | | -62.71 | -9,088.88 |
| * 02/06/09 | | Reverses Check # 2667 | VOID | | | -60.98 | -9,027.90 |
| * 02/06/09 | | Reverses Check # 2669 | VOID | | | -133.28 | -8,894.62 |
| * 02/06/09 | | Reverses Check # 2675 | VOID | | | -27.58 | -8,867.04 |
| * 02/06/09 | | Reverses Check # 2833 | VOID | | | -62.85 | -8,804.19 |
| * 02/06/09 | | Reverses Check # 2839 | VOID | | | -133.74 | -8,670.45 |
| * 02/06/09 | | Reverses Check # 2901 | VOID | | | -126.97 | -8,543.48 |
| * 02/06/09 | | Reverses Check # 2910 | VOID | | | -67.08 | -8,476.40 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:    249

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/06/09 | | Reverses Check # 2934 | VOID | | | -88.67 | -8,387.73 |
| * 02/06/09 | | Reverses Check # 3002 | VOID | | | -61.28 | -8,326.45 |
| * 02/06/09 | | Reverses Check # 3013 | VOID | | | -91.70 | -8,234.75 |
| * 02/06/09 | | Reverses Check # 3036 | VOID | | | -123.44 | -8,111.31 |
| * 02/06/09 | | Reverses Check # 3071 | VOID | | | -133.39 | -7,977.92 |
| * 02/06/09 | | Reverses Check # 3326 | VOID | | | -17.63 | -7,960.29 |
| * 02/06/09 | | Reverses Check # 3391 | VOID | | | -27.65 | -7,932.64 |
| * 02/06/09 | | Reverses Check # 3713 | VOID | | | -3.88 | -7,928.76 |
| * 02/06/09 | | Reverses Check # 3739 | VOID | | | -148.13 | -7,780.63 |
| * 02/06/09 | | Reverses Check # 3740 | VOID | | | -143.51 | -7,637.12 |
| * 02/06/09 | | Reverses Check # 3860 | VOID | | | -123.44 | -7,513.68 |
| * 02/06/09 | | Reverses Check # 3963 | VOID | | | -14.11 | -7,499.57 |
| * 02/06/09 | | Reverses Check # 4026 | VOID | | | -52.90 | -7,446.67 |
| * 02/06/09 | | Reverses Check # 4027 | VOID | | | -70.54 | -7,376.13 |
| * 02/06/09 | | Reverses Check # 4226 | VOID | | | -62.99 | -7,313.14 |
| * 02/06/09 | | Reverses Check # 4286 | VOID | | | -123.44 | -7,189.70 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:    250

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:  03/31/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):     $ 3,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/06/09 | | Reverses Check # 4356 | VOID | | | -123.44 | -7,066.26 |
| * | 02/06/09 | | Reverses Check # 4377 | VOID | | | -123.44 | -6,942.82 |
| * | 02/06/09 | | Reverses Check # 4433 | VOID | | | -52.90 | -6,889.92 |
| * | 02/06/09 | | Reverses Check # 4443 | VOID | | | -56.20 | -6,833.72 |
| * | 02/06/09 | | Reverses Check # 4526 | VOID | | | -105.81 | -6,727.91 |
| * | 02/06/09 | | Reverses Check # 4534 | VOID | | | -68.63 | -6,659.28 |
| * | 02/06/09 | | Reverses Check # 4561 | VOID | | | -62.85 | -6,596.43 |
| * | 02/06/09 | | Reverses Check # 4614 | VOID | | | -133.74 | -6,462.69 |
| * | 02/06/09 | | Reverses Check # 4643 | VOID | | | -63.38 | -6,399.31 |
| * | 02/06/09 | | Reverses Check # 4819 | VOID | | | -52.90 | -6,346.41 |
| * | 02/06/09 | | Reverses Check # 4859 | VOID | | | -108.77 | -6,237.64 |
| * | 02/06/09 | | Reverses Check # 4916 | VOID | | | -62.78 | -6,174.86 |
| * | 02/06/09 | | Reverses Check # 5242 | VOID | | | -62.78 | -6,112.08 |
| * | 02/06/09 | | Reverses Check # 5261 | VOID | | | -134.02 | -5,978.06 |
| * | 02/06/09 | | Reverses Check # 5307 | VOID | | | -61.01 | -5,917.05 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:    251

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:  03/31/09

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  3,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/06/09 | | Reverses Check # 5318 | VOID | | | -61.24 | -5,855.81 |
| * | 02/06/09 | | Reverses Check # 5366 | VOID | | | -123.44 | -5,732.37 |
| * | 02/06/09 | | Reverses Check # 5517 | VOID | | | -27.94 | -5,704.43 |
| * | 02/06/09 | | Reverses Check # 5534 | VOID | | | -63.21 | -5,641.22 |
| * | 02/06/09 | | Reverses Check # 5550 | VOID | | | -91.39 | -5,549.83 |
| * | 02/06/09 | | Reverses Check # 5653 | VOID | | | -114.28 | -5,435.55 |
| * | 02/06/09 | | Reverses Check # 5654 | VOID | | | -124.50 | -5,311.05 |
| * | 02/06/09 | | Reverses Check # 5688 | VOID | | | -123.44 | -5,187.61 |
| * | 02/06/09 | | Reverses Check # 5700 | VOID | | | -52.90 | -5,134.71 |
| * | 02/06/09 | | Reverses Check # 5704 | VOID | | | -17.63 | -5,117.08 |
| * | 02/06/09 | | Reverses Check # 5728 | VOID | | | -17.63 | -5,099.45 |
| * | 02/06/09 | | Reverses Check # 5806 | VOID | | | -88.17 | -5,011.28 |
| * | 02/06/09 | | Reverses Check # 5855 | VOID | | | -43.34 | -4,967.94 |
| * | 02/06/09 | | Reverses Check # 5887 | VOID | | | -72.42 | -4,895.52 |
| * | 02/06/09 | | Reverses Check # 5899 | VOID | | | -105.81 | -4,789.71 |
| * | 02/06/09 | | Reverses Check # 5904 | VOID | | | -11.18 | -4,778.53 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   252

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/06/09 | | Reverses Check # 6041 | VOID | | | -54.67 | -4,723.86 |
| * 02/06/09 | | Reverses Check # 6050 | VOID | | | -63.24 | -4,660.62 |
| * 02/06/09 | | Reverses Check # 6061 | VOID | | | -133.42 | -4,527.20 |
| * 02/06/09 | | Reverses Check # 6103 | VOID | | | -17.63 | -4,509.57 |
| * 02/06/09 | | Reverses Check # 6111 | VOID | | | -59.96 | -4,449.61 |
| * 02/06/09 | | Reverses Check # 6114 | VOID | | | -17.63 | -4,431.98 |
| * 02/06/09 | | Reverses Check # 6116 | VOID | | | -52.41 | -4,379.57 |
| * 02/06/09 | | Reverses Check # 6237 | VOID | | | -17.63 | -4,361.94 |
| * 02/06/09 | | Reverses Check # 6240 | VOID | | | -114.97 | -4,246.97 |
| * 02/06/09 | | Reverses Check # 6498 | VOID | | | -72.51 | -4,174.46 |
| * 02/06/09 | | Reverses Check # 6629 | VOID | | | -123.44 | -4,051.02 |
| * 02/06/09 | | Reverses Check # 6674 | VOID | | | -24.07 | -4,026.95 |
| * 02/06/09 | | Reverses Check # 6706 | VOID | | | -35.27 | -3,991.68 |
| * 02/06/09 | | Reverses Check # 6876 | VOID | | | -26.45 | -3,965.23 |
| * 02/06/09 | | Reverses Check # 6894 | VOID | | | -30.44 | -3,934.79 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    253

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/06/09 | | Reverses Check # 6944 | VOID | | | -63.36 | -3,871.43 |
| * | 02/06/09 | | Reverses Check # 7028 | VOID | | | -123.44 | -3,747.99 |
| * | 02/06/09 | | Reverses Check # 7066 | VOID | | | -86.56 | -3,661.43 |
| * | 02/06/09 | | Reverses Check # 7144 | VOID | | | -96.72 | -3,564.71 |
| * | 02/06/09 | | Reverses Check # 7169 | VOID | | | -20.15 | -3,544.56 |
| * | 02/06/09 | | Reverses Check # 7278 | VOID | | | -101.04 | -3,443.52 |
| * | 02/06/09 | | Reverses Check # 7309 | VOID | | | -30.87 | -3,412.65 |
| * | 02/06/09 | | Reverses Check # 7321 | VOID | | | -133.90 | -3,278.75 |
| * | 02/06/09 | | Reverses Check # 7400 | VOID | | | -35.27 | -3,243.48 |
| * | 02/06/09 | | Reverses Check # 7401 | VOID | | | -133.90 | -3,109.58 |
| * | 02/06/09 | | Reverses Check # 7418 | VOID | | | -133.92 | -2,975.66 |
| * | 02/06/09 | | Reverses Check # 7434 | VOID | | | -17.63 | -2,958.03 |
| * | 02/06/09 | | Reverses Check # 7440 | VOID | | | -27.74 | -2,930.29 |
| * | 02/06/09 | | Reverses Check # 7469 | VOID | | | -28.22 | -2,902.07 |
| * | 02/06/09 | | Reverses Check # 7496 | VOID | | | -52.90 | -2,849.17 |
| * | 02/06/09 | | Reverses Check # 7500 | VOID | | | -59.96 | -2,789.21 |

Ver: 14.30b

**FORM 2**

Page:   254

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:   03/31/09

Trustee Name:          HOLMES P. HARDEN, TRUSTEE

Bank Name:              BANK OF AMERICA

Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/06/09 | | Reverses Check # 7510 | VOID | | | -17.63 | -2,771.58 |
| * 02/06/09 | | Reverses Check # 7518 | VOID | | | -31.39 | -2,740.19 |
| * 02/06/09 | | Reverses Check # 7528 | VOID | | | -70.54 | -2,669.65 |
| * 02/06/09 | | Reverses Check # 7574 | VOID | | | -62.97 | -2,606.68 |
| * 02/06/09 | | Reverses Check # 7595 | VOID | | | -63.36 | -2,543.32 |
| * 02/06/09 | | Reverses Check # 7650 | VOID | | | -28.09 | -2,515.23 |
| * 02/06/09 | | Reverses Check # 7690 | VOID | | | -52.90 | -2,462.33 |
| * 02/06/09 | | Reverses Check # 7868 | VOID | | | -39.03 | -2,423.30 |
| * 02/06/09 | | Reverses Check # 7953 | VOID | | | -62.78 | -2,360.52 |
| * 02/06/09 | | Reverses Check # 7968 | VOID | | | -52.90 | -2,307.62 |
| * 02/06/09 | | Reverses Check # 8041 | VOID | | | -28.96 | -2,278.66 |
| * 02/06/09 | | Reverses Check # 8099 | VOID | | | -7.05 | -2,271.61 |
| * 02/06/09 | | Reverses Check # 8152 | VOID | | | -17.63 | -2,253.98 |
| * 02/06/09 | | Reverses Check # 8164 | VOID | | | -28.22 | -2,225.76 |
| * 02/06/09 | | Reverses Check # 8182 | VOID | | | -153.27 | -2,072.49 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                              Page:   255

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/06/09 | | Reverses Check # 8280 | VOID | | | -31.61 | -2,040.88 |
| * | 02/06/09 | | Reverses Check # 8599 | VOID | | | -72.52 | -1,968.36 |
| * | 02/06/09 | | Reverses Check # 8689 | VOID | | | -24.34 | -1,944.02 |
| * | 02/06/09 | | Reverses Check # 8702 | VOID | | | -165.06 | -1,778.96 |
| * | 02/06/09 | | Reverses Check # 8750 | VOID | | | -133.94 | -1,645.02 |
| * | 02/06/09 | | Reverses Check # 8843 | VOID | | | -126.76 | -1,518.26 |
| * | 02/06/09 | | Reverses Check # 8847 | VOID | | | -133.87 | -1,384.39 |
| * | 02/06/09 | | Reverses Check # 8855 | VOID | | | -133.51 | -1,250.88 |
| * | 02/06/09 | | Reverses Check # 8863 | VOID | | | -133.87 | -1,117.01 |
| * | 02/06/09 | | Reverses Check # 8956 | VOID | | | -133.87 | -983.14 |
| * | 02/06/09 | | Reverses Check # 8979 | VOID | | | -63.33 | -919.81 |
| * | 02/06/09 | | Reverses Check # 9067 | VOID | | | -63.33 | -856.48 |
| * | 02/06/09 | | Reverses Check # 9077 | VOID | | | -17.63 | -838.85 |
| * | 02/06/09 | | Reverses Check # 9130 | VOID | | | -63.34 | -775.51 |
| * | 02/06/09 | | Reverses Check # 9159 | VOID | | | -61.72 | -713.79 |
| * | 02/06/09 | | Reverses Check # 9200 | VOID | | | -133.50 | -580.29 |

LFORM2T4                                                                                            Ver: 14.30b

**FORM 2**

Page:   256

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   03/31/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/06/09 | | Reverses Check # 9249 | VOID | | | -63.34 | -516.95 |
| * 02/06/09 | | Reverses Check # 9371 | VOID | | | -40.01 | -476.94 |
| * 02/06/09 | | Reverses Check # 9525 | VOID | | | -63.21 | -413.73 |
| * 02/06/09 | | Reverses Check # 9801 | VOID | | | -9.25 | -404.48 |
| * 02/06/09 | | Reverses Check # 9845 | VOID | | | -134.19 | -270.29 |
| * 02/06/09 | | Reverses Check # 9929 | VOID | | | -134.15 | -136.14 |
| * 02/06/09 | | Reverses Check # 9930 | VOID | | | -136.14 | 0.00 |
| 02/09/09 | 011433 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-001 | | 61.60 | -61.60 |
| 02/09/09 | 011434 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-001 | | 133.53 | -195.13 |
| 02/09/09 | 011435 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 71.71 | -266.84 |
| 02/09/09 | 011436 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 123.44 | -390.28 |
| 02/09/09 | 011437 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-001 | | 52.90 | -443.18 |
| 02/09/09 | 011438 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 54.88 | -498.06 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   257

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:      4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0001 | | | | |
| 02/09/09 | 011439 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-001 | | 17.63 | -515.69 |
| 02/09/09 | 011440 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-001 | | 63.20 | -578.89 |
| 02/09/09 | 011441 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5600-001 | | 27.62 | -606.51 |
| 02/09/09 | 011442 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-001 | | 62.98 | -669.49 |
| 02/09/09 | 011443 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-001 | | 17.63 | -687.12 |
| 02/09/09 | 011444 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 123.44 | -810.56 |
| 02/09/09 | 011445 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 133.78 | -944.34 |
| 02/09/09 | 011446 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 7100-001 | | 62.92 | -1,007.26 |
| 02/09/09 | 011447 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-001 | | 126.26 | -1,133.52 |
| 02/09/09 | 011448 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5600-001 | | 157.14 | -1,290.66 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:    258

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     4429419728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:  03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):     $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/09 | 011449 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-001 | | 133.87 | -1,424.53 |
| 02/09/09 | 011450 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 5600-001 | | 52.90 | -1,477.43 |
| 02/09/09 | 011451 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 22.08 | -1,499.51 |
| 02/09/09 | 011452 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 7100-001 | | 63.01 | -1,562.52 |
| 02/09/09 | 011453 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-001 | | 88.17 | -1,650.69 |
| 02/09/09 | 011454 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-001 | | 52.91 | -1,703.60 |
| 02/09/09 | 011455 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 54.67 | -1,758.27 |
| 02/09/09 | 011456 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 63.36 | -1,821.63 |
| 02/09/09 | 011457 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-001 | | 122.21 | -1,943.84 |
| 02/09/09 | 011458 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 88.17 | -2,032.01 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                      Page:   259

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:    87-0421191
For Period Ending:    03/31/09

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:             BANK OF AMERICA
Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/09 | 011459 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-001 | | 133.90 | -2,165.91 |
| 02/09/09 | 011460 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-001 | | 123.44 | -2,289.35 |
| 02/09/09 | 011461 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 52.90 | -2,342.25 |
| 02/09/09 | 011462 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-001 | | 246.88 | -2,589.13 |
| 02/09/09 | 011463 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-001 | | 157.59 | -2,746.72 |
| 02/09/09 | 011464 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-001 | | 216.20 | -2,962.92 |
| 02/09/09 | 011465 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-001 | | 157.63 | -3,120.55 |
| 02/09/09 | 011466 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-001 | | 157.59 | -3,278.14 |
| 02/09/09 | 011467 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-001 | | 157.59 | -3,435.73 |
| 02/09/09 | 011468 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-001 | | 157.59 | -3,593.32 |
| 02/09/09 | 011469 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 133.92 | -3,727.24 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                      Page:   260

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0048 | | | | |
| 02/09/09 | 011470 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-001 | | 133.55 | -3,860.79 |
| 02/09/09 | 011471 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-001 | | 2.23 | -3,863.02 |
| 02/09/09 | 011472 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-001 | | 63.20 | -3,926.22 |
| 02/09/09 | 011473 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-001 | | 63.30 | -3,989.52 |
| 02/09/09 | 011474 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 133.87 | -4,123.39 |
| 02/09/09 | 011475 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 77.21 | -4,200.60 |
| 02/09/09 | 011476 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-001 | | 131.82 | -4,332.42 |
| 02/09/09 | 011477 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 52.90 | -4,385.32 |
| 02/09/09 | 011478 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-001 | | 103.94 | -4,489.26 |
| 02/09/09 | 011479 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-001 | | 62.78 | -4,552.04 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                                                          Page:   261

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                   Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                      Bank Name:             BANK OF AMERICA
                                                                   Account Number / CD #: 4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                        Blanket Bond (per case limit):
                                                                   Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/09/09 | 011480 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-001 | | 52.90 | -4,604.94 |
| 02/09/09 | 011481 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-001 | | 52.90 | -4,657.84 |
| 02/09/09 | 011482 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-001 | | 29.44 | -4,687.28 |
| 02/09/09 | 011483 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-001 | | 130.49 | -4,817.77 |
| 02/09/09 | 011484 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-001 | | 61.35 | -4,879.12 |
| 02/09/09 | 011485 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 25.83 | -4,904.95 |
| 02/09/09 | 011486 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 54.67 | -4,959.62 |
| 02/09/09 | 011487 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-001 | | 27.58 | -4,987.20 |
| 02/09/09 | 011488 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-001 | | 61.35 | -5,048.55 |
| 02/09/09 | 011489 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-001 | | 58.44 | -5,106.99 |

LFORM2T4                                                                                                            Ver: 14.30b

FORM 2                                                                                          Page:   262

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/09/09 | 011490 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 37.38 | -5,144.37 |
| 02/09/09 | 011491 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-001 | | 52.90 | -5,197.27 |
| 02/09/09 | 011492 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 123.44 | -5,320.71 |
| 02/09/09 | 011493 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-001 | | 26.08 | -5,346.79 |
| 02/09/09 | 011494 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-001 | | 52.90 | -5,399.69 |
| 02/09/09 | 011495 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7100-001 | | 52.90 | -5,452.59 |
| 02/09/09 | 011496 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-001 | | 133.53 | -5,586.12 |
| 02/09/09 | 011497 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-001 | | 62.99 | -5,649.11 |
| 02/09/09 | 011498 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-001 | | 27.93 | -5,677.04 |
| 02/09/09 | 011499 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-001 | | 133.53 | -5,810.57 |
| 02/09/09 | 011500 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 67.72 | -5,878.29 |

FORM 2                                                                                                           Page:   263

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Claim #0049 | | | | |
| | 02/09/09 | 011501 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-001 | | 157.45 | -6,035.74 |
| | 02/09/09 | 011502 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 123.44 | -6,159.18 |
| | 02/09/09 | 011503 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 56.43 | -6,215.61 |
| | 02/09/09 | 011504 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 123.44 | -6,339.05 |
| | 02/09/09 | 011505 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 52.90 | -6,391.95 |
| | 02/09/09 | 011506 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5300-001 | | 60.66 | -6,452.61 |
| * | 02/09/09 | | Reverses Check # 1331 | VOID | | | -52.91 | -6,399.70 |
| * | 02/09/09 | | Reverses Check # 1482 | VOID | | | -123.44 | -6,276.26 |
| * | 02/09/09 | | Reverses Check # 1594 | VOID | | | -56.43 | -6,219.83 |
| * | 02/09/09 | | Reverses Check # 1644 | VOID | | | -216.20 | -6,003.63 |
| * | 02/09/09 | | Reverses Check # 1699 | VOID | | | -60.66 | -5,942.97 |
| * | 02/09/09 | | Reverses Check # 1738 | VOID | | | -52.90 | -5,890.07 |

LFORM2T4                                                                                                         Ver: 14.30b

**FORM 2**

Page: 264

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 03/31/09

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: 4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/09/09 | | Reverses Check # 1905 | VOID | | | -123.44 | -5,766.63 |
| * 02/09/09 | | Reverses Check # 2079 | VOID | | | -133.55 | -5,633.08 |
| * 02/09/09 | | Reverses Check # 2107 | VOID | | | -133.53 | -5,499.55 |
| * 02/09/09 | | Reverses Check # 2109 | VOID | | | -54.67 | -5,444.88 |
| * 02/09/09 | | Reverses Check # 2692 | VOID | | | -157.14 | -5,287.74 |
| * 02/09/09 | | Reverses Check # 2821 | VOID | | | -22.08 | -5,265.66 |
| * 02/09/09 | | Reverses Check # 2832 | VOID | | | -27.58 | -5,238.08 |
| * 02/09/09 | | Reverses Check # 3061 | VOID | | | -52.90 | -5,185.18 |
| * 02/09/09 | | Reverses Check # 3066 | VOID | | | -123.44 | -5,061.74 |
| * 02/09/09 | | Reverses Check # 3360 | VOID | | | -123.44 | -4,938.30 |
| * 02/09/09 | | Reverses Check # 3372 | VOID | | | -131.82 | -4,806.48 |
| * 02/09/09 | | Reverses Check # 3498 | VOID | | | -62.92 | -4,743.56 |
| * 02/09/09 | | Reverses Check # 3503 | VOID | | | -52.90 | -4,690.66 |
| * 02/09/09 | | Reverses Check # 3575 | VOID | | | -52.90 | -4,637.76 |
| * 02/09/09 | | Reverses Check # 3763 | VOID | | | -27.93 | -4,609.83 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:   265

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/09/09 | | Reverses Check # 3975 | VOID | | | -52.90 | -4,556.93 |
| * 02/09/09 | | Reverses Check # 4042 | VOID | | | -54.88 | -4,502.05 |
| * 02/09/09 | | Reverses Check # 4069 | VOID | | | -52.90 | -4,449.15 |
| * 02/09/09 | | Reverses Check # 4178 | VOID | | | -123.44 | -4,325.71 |
| * 02/09/09 | | Reverses Check # 4211 | VOID | | | -62.99 | -4,262.72 |
| * 02/09/09 | | Reverses Check # 4263 | VOID | | | -133.53 | -4,129.19 |
| * 02/09/09 | | Reverses Check # 4506 | VOID | | | -63.20 | -4,065.99 |
| * 02/09/09 | | Reverses Check # 4798 | VOID | | | -27.62 | -4,038.37 |
| * 02/09/09 | | Reverses Check # 4808 | VOID | | | -54.67 | -3,983.70 |
| * 02/09/09 | | Reverses Check # 5264 | VOID | | | -62.78 | -3,920.92 |
| * 02/09/09 | | Reverses Check # 5347 | VOID | | | -123.44 | -3,797.48 |
| * 02/09/09 | | Reverses Check # 5348 | VOID | | | -52.90 | -3,744.58 |
| * 02/09/09 | | Reverses Check # 5379 | VOID | | | -25.83 | -3,718.75 |
| * 02/09/09 | | Reverses Check # 5435 | VOID | | | -67.72 | -3,651.03 |
| * 02/09/09 | | Reverses Check # 5451 | VOID | | | -246.88 | -3,404.15 |
| * 02/09/09 | | Reverses Check # 5480 | VOID | | | -133.78 | -3,270.37 |

LFORM2T4

Ver: 14.30b

**FORM 2**                                                                     Page:   266

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                    Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:             BANK OF AMERICA
                                                                    Account Number / CD #:  4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/09/09 | | Reverses Check # 5575 | VOID | | | -17.63 | -3,252.74 |
| * 02/09/09 | | Reverses Check # 5745 | VOID | | | -126.26 | -3,126.48 |
| * 02/09/09 | | Reverses Check # 5770 | VOID | | | -63.30 | -3,063.18 |
| * 02/09/09 | | Reverses Check # 5888 | VOID | | | -88.17 | -2,975.01 |
| * 02/09/09 | | Reverses Check # 6071 | VOID | | | -63.20 | -2,911.81 |
| * 02/09/09 | | Reverses Check # 6624 | VOID | | | -63.01 | -2,848.80 |
| * 02/09/09 | | Reverses Check # 6690 | VOID | | | -133.90 | -2,714.90 |
| * 02/09/09 | | Reverses Check # 6763 | VOID | | | -61.35 | -2,653.55 |
| * 02/09/09 | | Reverses Check # 7065 | VOID | | | -61.60 | -2,591.95 |
| * 02/09/09 | | Reverses Check # 7217 | VOID | | | -37.38 | -2,554.57 |
| * 02/09/09 | | Reverses Check # 7336 | VOID | | | -2.23 | -2,552.34 |
| * 02/09/09 | | Reverses Check # 7358 | VOID | | | -61.35 | -2,490.99 |
| * 02/09/09 | | Reverses Check # 7562 | VOID | | | -52.90 | -2,438.09 |
| * 02/09/09 | | Reverses Check # 7800 | VOID | | | -63.36 | -2,374.73 |
| * 02/09/09 | | Reverses Check # 7815 | VOID | | | -26.08 | -2,348.65 |

LFORM2T4                                                                        Ver: 14.30b

FORM 2

Page:   267

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:     4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:  03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/09/09 | | Reverses Check # 8293 | VOID | | | -52.90 | -2,295.75 |
| * 02/09/09 | | Reverses Check # 8305 | VOID | | | -130.49 | -2,165.26 |
| * 02/09/09 | | Reverses Check # 8337 | VOID | | | -29.44 | -2,135.82 |
| * 02/09/09 | | Reverses Check # 8338 | VOID | | | -133.53 | -2,002.29 |
| * 02/09/09 | | Reverses Check # 8340 | VOID | | | -58.44 | -1,943.85 |
| * 02/09/09 | | Reverses Check # 8563 | VOID | | | -88.17 | -1,855.68 |
| * 02/09/09 | | Reverses Check # 8684 | VOID | | | -17.63 | -1,838.05 |
| * 02/09/09 | | Reverses Check # 8692 | VOID | | | -157.45 | -1,680.60 |
| * 02/09/09 | | Reverses Check # 8725 | VOID | | | -157.59 | -1,523.01 |
| * 02/09/09 | | Reverses Check # 8727 | VOID | | | -157.63 | -1,365.38 |
| * 02/09/09 | | Reverses Check # 8728 | VOID | | | -157.59 | -1,207.79 |
| * 02/09/09 | | Reverses Check # 8729 | VOID | | | -157.59 | -1,050.20 |
| * 02/09/09 | | Reverses Check # 8739 | VOID | | | -157.59 | -892.61 |
| * 02/09/09 | | Reverses Check # 8755 | VOID | | | -133.92 | -758.69 |
| * 02/09/09 | | Reverses Check # 8782 | VOID | | | -122.21 | -636.48 |
| * 02/09/09 | | Reverses Check # 8885 | VOID | | | -77.21 | -559.27 |

Ver: 14.30b

FORM 2

Page:   268

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/09/09 | | Reverses Check # 8886 | VOID | | | -133.87 | -425.40 |
| * 02/09/09 | | Reverses Check # 8954 | VOID | | | -71.71 | -353.69 |
| * 02/09/09 | | Reverses Check # 9143 | VOID | | | -103.94 | -249.75 |
| * 02/09/09 | | Reverses Check # 9186 | VOID | | | -62.98 | -186.77 |
| * 02/09/09 | | Reverses Check # 9228 | VOID | | | -133.87 | -52.90 |
| * 02/09/09 | | Reverses Check # 9624 | VOID | | | -52.90 | 0.00 |
| 02/10/09 | 011507 | LAURA ANN MARSH<br>402 SHOMA DR.<br>SHELBYVILLE, TN  37160 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-000 | | 63.34 | -63.34 |
| 02/10/09 | 011508 | KATHRYN E. BROWN-WOODHAM<br>201 VERITAS DRIVE<br>DOTHAN, AL  36303-3062 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-000 | | 123.44 | -186.78 |
| 02/10/09 | 011509 | VALERIE BISBEY<br>31698 S. SKAGIT HWY<br>SEDRO WOOLLEY, WA  98284 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-000 | | 70.54 | -257.32 |
| 02/10/09 | 011510 | CHERYL L. JOHNSON<br>111 THICKET LANE<br>COLUMBIA, SC  29201 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5600-000 | | 204.22 | -461.54 |
| * 02/10/09 | | Reverses Check # 1035 | VOID | | | -204.22 | -257.32 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:   269

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/10/09 | | Reverses Check # 4373 | VOID | | | -63.34 | -193.98 |
| * 02/10/09 | | Reverses Check # 9058 | VOID | | | -70.54 | -123.44 |
| * 02/10/09 | | Reverses Check # 9450 | VOID | | | -123.44 | 0.00 |
| 02/11/09 | 011511 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-001 | | 105.82 | -105.82 |
| 02/11/09 | 011512 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 79.99 | -185.81 |
| 02/11/09 | 011513 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 27.74 | -213.55 |
| 02/11/09 | 011514 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5300-001 | | 192.44 | -405.99 |
| 02/11/09 | 011515 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-001 | | 17.63 | -423.62 |
| 02/11/09 | 011516 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-001 | | 28.00 | -451.62 |
| 02/11/09 | 011517 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-001 | | 71.35 | -522.97 |
| 02/11/09 | 011518 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-001 | | 26.10 | -549.07 |
| 02/11/09 | 011519 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 145.48 | -694.55 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                    Page:   270

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0126 | | | | |
| 02/11/09 | 011520 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 35.27 | -729.82 |
| 02/11/09 | 011521 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-001 | | 26.08 | -755.90 |
| 02/11/09 | 011522 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-001 | | 26.08 | -781.98 |
| 02/11/09 | 011523 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-001 | | 80.94 | -862.92 |
| 02/11/09 | 011524 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 | | 62.85 | -925.77 |
| 02/11/09 | 011525 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 133.46 | -1,059.23 |
| 02/11/09 | 011526 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-001 | | 63.34 | -1,122.57 |
| 02/11/09 | 011527 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-001 | | 19.40 | -1,141.97 |
| 02/11/09 | 011528 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-001 | | 27.62 | -1,169.59 |
| 02/11/09 | 011529 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 37.10 | -1,206.69 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                    Page:   271

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                     Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                        Bank Name:           BANK OF AMERICA
                                                                     Account Number / CD #:   4429419728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                          Blanket Bond (per case limit):
                                                                     Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/11/09 | 011530 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-001 | | 62.74 | -1,269.43 |
| 02/11/09 | 011531 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-001 | | 17.63 | -1,287.06 |
| 02/11/09 | 011532 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-001 | | 17.63 | -1,304.69 |
| 02/11/09 | 011533 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-001 | | 17.63 | -1,322.32 |
| 02/11/09 | 011534 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-001 | | 24.69 | -1,347.01 |
| 02/11/09 | 011535 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-001 | | 62.74 | -1,409.75 |
| 02/11/09 | 011536 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5300-001 | | 156.73 | -1,566.48 |
| 02/11/09 | 011537 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-001 | | 10.19 | -1,576.67 |
| 02/11/09 | 011538 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-001 | | 123.44 | -1,700.11 |
| 02/11/09 | 011539 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 85.42 | -1,785.53 |

LFORM2T4                                                                                                                  Ver: 14.30b

**FORM 2**

Page: 272

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/09 | 011540 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 133.46 | -1,918.99 |
| 02/11/09 | 011541 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 | | 30.26 | -1,949.25 |
| 02/11/09 | 011542 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 70.54 | -2,019.79 |
| 02/11/09 | 011543 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 20.81 | -2,040.60 |
| 02/11/09 | 011544 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-001 | | 34.92 | -2,075.52 |
| 02/11/09 | 011545 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 5600-001 | | 68.00 | -2,143.52 |
| 02/11/09 | 011546 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-001 | | 62.78 | -2,206.30 |
| 02/11/09 | 011547 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-001 | | 60.99 | -2,267.29 |
| 02/11/09 | 011548 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 52.90 | -2,320.19 |
| 02/11/09 | 011549 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 123.44 | -2,443.63 |
| 02/11/09 | 011550 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 52.90 | -2,496.53 |

LFORM2T4

Ver: 14.30b

Page:   273

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                    Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0084 | | | | |
| 02/11/09 | 011551 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-001 | | 63.14 | -2,559.67 |
| 02/11/09 | 011552 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 62.84 | -2,622.51 |
| 02/11/09 | 011553 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 17.63 | -2,640.14 |
| 02/11/09 | 011554 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-001 | | 123.44 | -2,763.58 |
| 02/11/09 | 011555 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 52.90 | -2,816.48 |
| 02/11/09 | 011556 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 123.44 | -2,939.92 |
| 02/11/09 | 011557 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 19.40 | -2,959.32 |
| 02/11/09 | 011558 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-001 | | 133.89 | -3,093.21 |
| 02/11/09 | 011559 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5600-001 | | 105.81 | -3,199.02 |
| 02/11/09 | 011560 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-001 | | 61.57 | -3,260.59 |

**FORM 2**

Page:   274

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/09 | 011561 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-001 | | 155.10 | -3,415.69 |
| 02/11/09 | 011562 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-001 | | 52.90 | -3,468.59 |
| 02/11/09 | 011563 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-001 | | 35.27 | -3,503.86 |
| 02/11/09 | 011564 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 83.49 | -3,587.35 |
| 02/11/09 | 011565 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 40.21 | -3,627.56 |
| 02/11/09 | 011566 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-001 | | 27.47 | -3,655.03 |
| 02/11/09 | 011567 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-001 | | 52.90 | -3,707.93 |
| 02/11/09 | 011568 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 62.85 | -3,770.78 |
| 02/11/09 | 011569 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-001 | | 105.81 | -3,876.59 |
| 02/11/09 | 011570 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 17.63 | -3,894.22 |

Ver: 14.30b

FORM 2                                                                                      Page: 275

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/09 | 011571 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-001 | | 27.96 | -3,922.18 |
| 02/11/09 | 011572 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 29.53 | -3,951.71 |
| 02/11/09 | 011573 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-001 | | 63.01 | -4,014.72 |
| 02/11/09 | 011574 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 52.90 | -4,067.62 |
| 02/11/09 | 011575 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 | | 28.09 | -4,095.71 |
| 02/11/09 | 011576 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-001 | | 59.96 | -4,155.67 |
| 02/11/09 | 011577 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-001 | | 48.11 | -4,203.78 |
| 02/11/09 | 011578 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-001 | | 133.86 | -4,337.64 |
| 02/11/09 | 011579 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 130.49 | -4,468.13 |
| 02/11/09 | 011580 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-001 | | 52.90 | -4,521.03 |
| 02/11/09 | 011581 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 52.90 | -4,573.93 |

**FORM 2**                                                                                                    Page:   276

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                    Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09                                       Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0023 | | | | |
| 02/11/09 | 011582 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-001 | | 123.44 | -4,697.37 |
| 02/11/09 | 011583 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-001 | | 73.22 | -4,770.59 |
| 02/11/09 | 011584 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-001 | | 134.02 | -4,904.61 |
| 02/11/09 | 011585 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-001 | | 134.02 | -5,038.63 |
| 02/11/09 | 011586 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-001 | | 147.49 | -5,186.12 |
| 02/11/09 | 011587 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 52.90 | -5,239.02 |
| 02/11/09 | 011588 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-001 | | 123.44 | -5,362.46 |
| 02/11/09 | 011589 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-001 | | 123.44 | -5,485.90 |
| 02/11/09 | 011590 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-001 | | 133.90 | -5,619.80 |
| 02/11/09 | 011591 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 133.46 | -5,753.26 |

LFORM2T4                                                                                                      Ver: 14.30b

FORM 2

Page:  277

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  98-02675-5-ATS
Case Name:  INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09

Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/11/09 | 011592 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 123.44 | -5,876.70 |
| 02/11/09 | 011593 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 62.78 | -5,939.48 |
| 02/11/09 | 011594 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-001 | | 62.79 | -6,002.27 |
| 02/11/09 | 011595 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-001 | | 133.76 | -6,136.03 |
| 02/11/09 | 011596 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-001 | | 44.44 | -6,180.47 |
| 02/11/09 | 011597 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 123.44 | -6,303.91 |
| 02/11/09 | 011598 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-001 | | 25.82 | -6,329.73 |
| 02/11/09 | 011599 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-001 | | 10.46 | -6,340.19 |
| 02/11/09 | 011600 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-001 | | 133.90 | -6,474.09 |
| 02/11/09 | 011601 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-001 | | 28.09 | -6,502.18 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                          Page:    278

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                     Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                        Bank Name:           BANK OF AMERICA
                                                                     Account Number / CD #:    4429419728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                          Blanket Bond (per case limit):
                                                                     Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/09 | 011602 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5600-001 | | 23.88 | -6,526.06 |
| 02/11/09 | 011603 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 58.46 | -6,584.52 |
| 02/11/09 | 011604 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0157 | 7200-001 | | 140.72 | -6,725.24 |
| 02/11/09 | 011605 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-001 | | 62.85 | -6,788.09 |
| 02/11/09 | 011606 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 5600-001 | | 111.58 | -6,899.67 |
| 02/11/09 | 011607 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-001 | | 80.97 | -6,980.64 |
| 02/11/09 | 011608 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 52.90 | -7,033.54 |
| 02/11/09 | 011609 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-001 | | 101.92 | -7,135.46 |
| 02/11/09 | 011610 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 | | 52.91 | -7,188.37 |
| 02/11/09 | 011611 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 90.19 | -7,278.56 |
| 02/11/09 | 011612 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 94.73 | -7,373.29 |

LFORM2T4                                                                                                         Ver: 14.30b

**FORM 2**

Page: 279

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0135 | | | | |
| 02/11/09 | 011613 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5300-001 | | 267.48 | -7,640.77 |
| 02/11/09 | 011614 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 149.43 | -7,790.20 |
| 02/11/09 | 011615 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 | | 25.66 | -7,815.86 |
| 02/11/09 | 011616 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-001 | | 123.44 | -7,939.30 |
| 02/11/09 | 011617 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-001 | | 129.22 | -8,068.52 |
| 02/11/09 | 011618 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5600-001 | | 123.45 | -8,191.97 |
| 02/11/09 | 011619 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-001 | | 62.14 | -8,254.11 |
| 02/11/09 | 011620 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5300-001 | | 279.33 | -8,533.44 |
| 02/11/09 | 011621 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 88.17 | -8,621.61 |
| 02/11/09 | 011622 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-001 | | 17.63 | -8,639.24 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                          Page:    280

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/09 | 011623 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-001 | | 63.20 | -8,702.44 |
| 02/11/09 | 011624 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5600-001 | | 135.78 | -8,838.22 |
| 02/11/09 | 011625 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 49.02 | -8,887.24 |
| 02/11/09 | 011626 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 5300-001 | | 105.81 | -8,993.05 |
| 02/11/09 | 011627 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-001 | | 17.63 | -9,010.68 |
| 02/11/09 | 011628 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 71.99 | -9,082.67 |
| 02/11/09 | 011629 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-001 | | 27.62 | -9,110.29 |
| 02/11/09 | 011630 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-001 | | 180.61 | -9,290.90 |
| 02/11/09 | 011631 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-001 | | 156.48 | -9,447.38 |
| 02/11/09 | 011632 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-001 | | 72.57 | -9,519.95 |

LFORM2T4                                                                                        Ver: 14.30b

FORM 2                                                                                                          Page:   281

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/09 | 011633 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-001 | | 58.19 | -9,578.14 |
| 02/11/09 | 011634 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 123.44 | -9,701.58 |
| 02/11/09 | 011635 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-001 | | 52.90 | -9,754.48 |
| 02/11/09 | 011636 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-001 | | 123.44 | -9,877.92 |
| 02/11/09 | 011637 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-001 | | 17.63 | -9,895.55 |
| 02/11/09 | 011638 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 52.90 | -9,948.45 |
| 02/11/09 | 011639 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-001 | | 167.08 | -10,115.53 |
| 02/11/09 | 011640 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 | | 133.94 | -10,249.47 |
| 02/11/09 | 011641 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 150.17 | -10,399.64 |
| 02/11/09 | 011642 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 123.44 | -10,523.08 |
| 02/11/09 | 011643 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 28.09 | -10,551.17 |

FORM 2

Page:    282

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0074 | | | | |
| 02/11/09 | 011644 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-001 | | 62.74 | -10,613.91 |
| 02/11/09 | 011645 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 52.90 | -10,666.81 |
| 02/11/09 | 011646 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 17.63 | -10,684.44 |
| 02/11/09 | 011647 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-001 | | 28.49 | -10,712.93 |
| 02/11/09 | 011648 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-001 | | 17.63 | -10,730.56 |
| 02/11/09 | 011649 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-001 | | 26.01 | -10,756.57 |
| 02/11/09 | 011650 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-001 | | 63.20 | -10,819.77 |
| 02/11/09 | 011651 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 25.98 | -10,845.75 |
| 02/11/09 | 011652 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 25.98 | -10,871.73 |
| 02/11/09 | 011653 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-001 | | 133.90 | -11,005.63 |

Ver: 14.30b

FORM 2                                                                                                                    Page:    283

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/09 | 011654 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-001 | | 130.49 | -11,136.12 |
| 02/11/09 | 011655 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-001 | | 123.44 | -11,259.56 |
| 02/11/09 | 011656 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-001 | | 126.13 | -11,385.69 |
| 02/11/09 | 011657 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-001 | | 61.72 | -11,447.41 |
| 02/11/09 | 011658 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-001 | | 61.72 | -11,509.13 |
| 02/11/09 | 011659 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 29.13 | -11,538.26 |
| 02/11/09 | 011660 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-001 | | 123.44 | -11,661.70 |
| 02/11/09 | 011661 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-001 | | 131.78 | -11,793.48 |
| 02/11/09 | 011662 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-001 | | 123.44 | -11,916.92 |
| 02/11/09 | 011663 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 52.90 | -11,969.82 |

FORM 2

Page:   284

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:      4429419728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:  03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/09 | 011664 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 70.54 | -12,040.36 |
| 02/11/09 | 011665 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-001 | | 131.62 | -12,171.98 |
| 02/11/09 | 011666 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-001 | | 52.90 | -12,224.88 |
| 02/11/09 | 011667 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 52.91 | -12,277.79 |
| 02/11/09 | 011668 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 73.71 | -12,351.50 |
| 02/11/09 | 011669 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-001 | | 123.44 | -12,474.94 |
| 02/11/09 | 011670 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 123.44 | -12,598.38 |
| 02/11/09 | 011671 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-001 | | 63.26 | -12,661.64 |
| 02/11/09 | 011672 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 105.81 | -12,767.45 |
| 02/11/09 | 011673 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 123.44 | -12,890.89 |
| 02/11/09 | 011674 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5300-001 | | 52.90 | -12,943.79 |

Ver: 14.30b

**FORM 2**

Page: 285

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0016 | | | | |
| 02/11/09 | 011675 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 147.78 | -13,091.57 |
| 02/11/09 | 011676 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-001 | | 70.54 | -13,162.11 |
| 02/11/09 | 011677 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-001 | | 70.55 | -13,232.66 |
| 02/11/09 | 011678 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 52.90 | -13,285.56 |
| 02/11/09 | 011679 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 125.56 | -13,411.12 |
| 02/11/09 | 011680 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-001 | | 27.94 | -13,439.06 |
| 02/11/09 | 011681 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 62.94 | -13,502.00 |
| 02/11/09 | 011682 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5600-001 | | 28.00 | -13,530.00 |
| 02/11/09 | 011683 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 123.44 | -13,653.44 |
| 02/11/09 | 011684 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-001 | | 28.77 | -13,682.21 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page:    286

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     4429419728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:  03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/11/09 | 011685 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-001 | | 52.90 | -13,735.11 |
| 02/11/09 | 011686 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-001 | | 133.75 | -13,868.86 |
| 02/11/09 | 011687 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 18.88 | -13,887.74 |
| 02/11/09 | 011688 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 62.85 | -13,950.59 |
| 02/11/09 | 011689 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-001 | | 63.13 | -14,013.72 |
| 02/11/09 | 011690 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 62.43 | -14,076.15 |
| 02/11/09 | 011691 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-001 | | 63.31 | -14,139.46 |
| 02/11/09 | 011692 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-001 | | 63.36 | -14,202.82 |
| 02/11/09 | 011693 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 49.38 | -14,252.20 |
| 02/11/09 | 011694 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0157 | 7100-001 | | 7.69 | -14,259.89 |

LFORM2T4

Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   287

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/11/09 | | Reverses Check # 1073 | VOID | | | -52.91 | -14,206.98 |
| * 02/11/09 | | Reverses Check # 1131 | VOID | | | -123.45 | -14,083.53 |
| * 02/11/09 | | Reverses Check # 1169 | VOID | | | -105.82 | -13,977.71 |
| * 02/11/09 | | Reverses Check # 1230 | VOID | | | -167.08 | -13,810.63 |
| * 02/11/09 | | Reverses Check # 1250 | VOID | | | -63.14 | -13,747.49 |
| * 02/11/09 | | Reverses Check # 1285 | VOID | | | -52.91 | -13,694.58 |
| * 02/11/09 | | Reverses Check # 1333 | VOID | | | -70.55 | -13,624.03 |
| * 02/11/09 | | Reverses Check # 1342 | VOID | | | -62.79 | -13,561.24 |
| * 02/11/09 | | Reverses Check # 1371 | VOID | | | -60.99 | -13,500.25 |
| * 02/11/09 | | Reverses Check # 1413 | VOID | | | -62.85 | -13,437.40 |
| * 02/11/09 | | Reverses Check # 1472 | VOID | | | -52.90 | -13,384.50 |
| * 02/11/09 | | Reverses Check # 1478 | VOID | | | -131.62 | -13,252.88 |
| * 02/11/09 | | Reverses Check # 1481 | VOID | | | -52.90 | -13,199.98 |
| * 02/11/09 | | Reverses Check # 1551 | VOID | | | -17.63 | -13,182.35 |
| * 02/11/09 | | Reverses Check # 1590 | VOID | | | -40.21 | -13,142.14 |
| * 02/11/09 | | Reverses Check # 1602 | VOID | | | -44.44 | -13,097.70 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                          Page:   288

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 03/31/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/11/09 | | Reverses Check # 1641 | VOID | | | -94.73 | -13,002.97 |
| * 02/11/09 | | Reverses Check # 1671 | VOID | | | -52.90 | -12,950.07 |
| * 02/11/09 | | Reverses Check # 1734 | VOID | | | -52.90 | -12,897.17 |
| * 02/11/09 | | Reverses Check # 1759 | VOID | | | -52.90 | -12,844.27 |
| * 02/11/09 | | Reverses Check # 1761 | VOID | | | -17.63 | -12,826.64 |
| * 02/11/09 | | Reverses Check # 1780 | VOID | | | -105.81 | -12,720.83 |
| * 02/11/09 | | Reverses Check # 1788 | VOID | | | -123.44 | -12,597.39 |
| * 02/11/09 | | Reverses Check # 1864 | VOID | | | -123.44 | -12,473.95 |
| * 02/11/09 | | Reverses Check # 1879 | VOID | | | -123.44 | -12,350.51 |
| * 02/11/09 | | Reverses Check # 1913 | VOID | | | -123.44 | -12,227.07 |
| * 02/11/09 | | Reverses Check # 2007 | VOID | | | -52.90 | -12,174.17 |
| * 02/11/09 | | Reverses Check # 2019 | VOID | | | -52.90 | -12,121.27 |
| * 02/11/09 | | Reverses Check # 2158 | VOID | | | -52.90 | -12,068.37 |
| * 02/11/09 | | Reverses Check # 2206 | VOID | | | -125.56 | -11,942.81 |
| * 02/11/09 | | Reverses Check # 2216 | VOID | | | -52.90 | -11,889.91 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:   289

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/11/09 | | Reverses Check # 2234 | VOID | | | -123.44 | -11,766.47 |
| * 02/11/09 | | Reverses Check # 2283 | VOID | | | -70.54 | -11,695.93 |
| * 02/11/09 | | Reverses Check # 2290 | VOID | | | -130.49 | -11,565.44 |
| * 02/11/09 | | Reverses Check # 2336 | VOID | | | -156.48 | -11,408.96 |
| * 02/11/09 | | Reverses Check # 2338 | VOID | | | -192.44 | -11,216.52 |
| * 02/11/09 | | Reverses Check # 2361 | VOID | | | -27.47 | -11,189.05 |
| * 02/11/09 | | Reverses Check # 2492 | VOID | | | -62.74 | -11,126.31 |
| * 02/11/09 | | Reverses Check # 2505 | VOID | | | -62.74 | -11,063.57 |
| * 02/11/09 | | Reverses Check # 2506 | VOID | | | -62.74 | -11,000.83 |
| * 02/11/09 | | Reverses Check # 2540 | VOID | | | -62.14 | -10,938.69 |
| * 02/11/09 | | Reverses Check # 2545 | VOID | | | -62.78 | -10,875.91 |
| * 02/11/09 | | Reverses Check # 2632 | VOID | | | -62.85 | -10,813.06 |
| * 02/11/09 | | Reverses Check # 2705 | VOID | | | -18.88 | -10,794.18 |
| * 02/11/09 | | Reverses Check # 2794 | VOID | | | -52.90 | -10,741.28 |
| * 02/11/09 | | Reverses Check # 2811 | VOID | | | -123.44 | -10,617.84 |
| * 02/11/09 | | Reverses Check # 2831 | VOID | | | -62.85 | -10,554.99 |

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 290

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/11/09 | | Reverses Check # 2857 | VOID | | | -62.78 | -10,492.21 |
| * 02/11/09 | | Reverses Check # 2920 | VOID | | | -62.85 | -10,429.36 |
| * 02/11/09 | | Reverses Check # 2970 | VOID | | | -25.66 | -10,403.70 |
| * 02/11/09 | | Reverses Check # 2986 | VOID | | | -26.01 | -10,377.69 |
| * 02/11/09 | | Reverses Check # 3037 | VOID | | | -52.90 | -10,324.79 |
| * 02/11/09 | | Reverses Check # 3053 | VOID | | | -147.49 | -10,177.30 |
| * 02/11/09 | | Reverses Check # 3098 | VOID | | | -48.11 | -10,129.19 |
| * 02/11/09 | | Reverses Check # 3104 | VOID | | | -123.44 | -10,005.75 |
| * 02/11/09 | | Reverses Check # 3219 | VOID | | | -20.81 | -9,984.94 |
| * 02/11/09 | | Reverses Check # 3237 | VOID | | | -133.46 | -9,851.48 |
| * 02/11/09 | | Reverses Check # 3355 | VOID | | | -140.72 | -9,710.76 |
| * 02/11/09 | | Reverses Check # 3381 | VOID | | | -133.46 | -9,577.30 |
| * 02/11/09 | | Reverses Check # 3394 | VOID | | | -133.46 | -9,443.84 |
| * 02/11/09 | | Reverses Check # 3397 | VOID | | | -123.44 | -9,320.40 |
| * 02/11/09 | | Reverses Check # 3433 | VOID | | | -63.20 | -9,257.20 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                Page:   291

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
|  |  | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 |  |  |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): |  |
|  |  | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/11/09 |  | Reverses Check # 3495 | VOID | |  |  | -27.96 | -9,229.24 |
| * 02/11/09 |  | Reverses Check # 3601 | VOID | |  |  | -123.44 | -9,105.80 |
| * 02/11/09 |  | Reverses Check # 3705 | VOID | |  |  | -134.02 | -8,971.78 |
| * 02/11/09 |  | Reverses Check # 3723 | VOID | |  |  | -149.43 | -8,822.35 |
| * 02/11/09 |  | Reverses Check # 3779 | VOID | |  |  | -37.10 | -8,785.25 |
| * 02/11/09 |  | Reverses Check # 3878 | VOID | |  |  | -123.44 | -8,661.81 |
| * 02/11/09 |  | Reverses Check # 3959 | VOID | |  |  | -73.22 | -8,588.59 |
| * 02/11/09 |  | Reverses Check # 4188 | VOID | |  |  | -129.22 | -8,459.37 |
| * 02/11/09 |  | Reverses Check # 4191 | VOID | |  |  | -63.34 | -8,396.03 |
| * 02/11/09 |  | Reverses Check # 4274 | VOID | |  |  | -28.77 | -8,367.26 |
| * 02/11/09 |  | Reverses Check # 4342 | VOID | |  |  | -49.38 | -8,317.88 |
| * 02/11/09 |  | Reverses Check # 4346 | VOID | |  |  | -7.69 | -8,310.19 |
| * 02/11/09 |  | Reverses Check # 4465 | VOID | |  |  | -25.98 | -8,284.21 |
| * 02/11/09 |  | Reverses Check # 4466 | VOID | |  |  | -25.98 | -8,258.23 |
| * 02/11/09 |  | Reverses Check # 4485 | VOID | |  |  | -28.00 | -8,230.23 |
| * 02/11/09 |  | Reverses Check # 4491 | VOID | |  |  | -61.72 | -8,168.51 |

LFORM2T4                                                                                                              Ver: 14.30b

FORM 2                                                                                            Page: 292

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                          Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.             Bank Name:         BANK OF AMERICA
                                                          Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                               Blanket Bond (per case limit):
                                                          Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/11/09 | | Reverses Check # 4517 | VOID | | | -61.72 | -8,106.79 |
| * 02/11/09 | | Reverses Check # 4520 | VOID | | | -19.40 | -8,087.39 |
| * 02/11/09 | | Reverses Check # 4594 | VOID | | | -52.90 | -8,034.49 |
| * 02/11/09 | | Reverses Check # 4607 | VOID | | | -25.82 | -8,008.67 |
| * 02/11/09 | | Reverses Check # 4613 | VOID | | | -105.81 | -7,902.86 |
| * 02/11/09 | | Reverses Check # 4645 | VOID | | | -80.94 | -7,821.92 |
| * 02/11/09 | | Reverses Check # 4678 | VOID | | | -134.02 | -7,687.90 |
| * 02/11/09 | | Reverses Check # 5166 | VOID | | | -130.49 | -7,557.41 |
| * 02/11/09 | | Reverses Check # 5196 | VOID | | | -123.44 | -7,433.97 |
| * 02/11/09 | | Reverses Check # 5208 | VOID | | | -17.63 | -7,416.34 |
| * 02/11/09 | | Reverses Check # 5278 | VOID | | | -62.43 | -7,353.91 |
| * 02/11/09 | | Reverses Check # 5352 | VOID | | | -133.76 | -7,220.15 |
| * 02/11/09 | | Reverses Check # 5354 | VOID | | | -123.44 | -7,096.71 |
| * 02/11/09 | | Reverses Check # 5370 | VOID | | | -79.99 | -7,016.72 |
| * 02/11/09 | | Reverses Check # 5393 | VOID | | | -17.63 | -6,999.09 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                    Page:   293

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/11/09 | | Reverses Check # 5530 | VOID | | | -27.94 | -6,971.15 |
| * | 02/11/09 | | Reverses Check # 5605 | VOID | | | -145.48 | -6,825.67 |
| * | 02/11/09 | | Reverses Check # 5699 | VOID | | | -52.90 | -6,772.77 |
| * | 02/11/09 | | Reverses Check # 5751 | VOID | | | -133.75 | -6,639.02 |
| * | 02/11/09 | | Reverses Check # 5768 | VOID | | | -17.63 | -6,621.39 |
| * | 02/11/09 | | Reverses Check # 5791 | VOID | | | -123.44 | -6,497.95 |
| * | 02/11/09 | | Reverses Check # 5853 | VOID | | | -49.02 | -6,448.93 |
| * | 02/11/09 | | Reverses Check # 6035 | VOID | | | -62.84 | -6,386.09 |
| * | 02/11/09 | | Reverses Check # 6062 | VOID | | | -27.62 | -6,358.47 |
| * | 02/11/09 | | Reverses Check # 6129 | VOID | | | -52.90 | -6,305.57 |
| * | 02/11/09 | | Reverses Check # 6278 | VOID | | | -28.00 | -6,277.57 |
| * | 02/11/09 | | Reverses Check # 6322 | VOID | | | -23.88 | -6,253.69 |
| * | 02/11/09 | | Reverses Check # 6324 | VOID | | | -58.46 | -6,195.23 |
| * | 02/11/09 | | Reverses Check # 6499 | VOID | | | -126.13 | -6,069.10 |
| * | 02/11/09 | | Reverses Check # 6500 | VOID | | | -123.44 | -5,945.66 |
| * | 02/11/09 | | Reverses Check # 6522 | VOID | | | -70.54 | -5,875.12 |

LFORM2T4                                                                                                  Ver: 14.30b

**FORM 2**

Page:   294

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 02/11/09 | | Reverses Check # 6601 | VOID | | | -58.19 | -5,816.93 |
| * 02/11/09 | | Reverses Check # 6620 | VOID | | | -24.69 | -5,792.24 |
| * 02/11/09 | | Reverses Check # 6655 | VOID | | | -52.90 | -5,739.34 |
| * 02/11/09 | | Reverses Check # 6676 | VOID | | | -28.09 | -5,711.25 |
| * 02/11/09 | | Reverses Check # 6689 | VOID | | | -133.90 | -5,577.35 |
| * 02/11/09 | | Reverses Check # 6832 | VOID | | | -17.63 | -5,559.72 |
| * 02/11/09 | | Reverses Check # 6833 | VOID | | | -17.63 | -5,542.09 |
| * 02/11/09 | | Reverses Check # 6834 | VOID | | | -17.63 | -5,524.46 |
| * 02/11/09 | | Reverses Check # 6837 | VOID | | | -133.90 | -5,390.56 |
| * 02/11/09 | | Reverses Check # 6860 | VOID | | | -70.54 | -5,320.02 |
| * 02/11/09 | | Reverses Check # 6862 | VOID | | | -156.73 | -5,163.29 |
| * 02/11/09 | | Reverses Check # 6914 | VOID | | | -17.63 | -5,145.66 |
| * 02/11/09 | | Reverses Check # 6950 | VOID | | | -10.19 | -5,135.47 |
| * 02/11/09 | | Reverses Check # 7199 | VOID | | | -26.10 | -5,109.37 |
| * 02/11/09 | | Reverses Check # 7276 | VOID | | | -27.74 | -5,081.63 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                      Page:   295

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                           Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                              Bank Name:           BANK OF AMERICA
                                                                          Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                                Blanket Bond (per case limit):
                                                                          Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/11/09 | | Reverses Check # 7284 | VOID | | | -63.01 | -5,018.62 |
| * 02/11/09 | | Reverses Check # 7314 | VOID | | | -71.99 | -4,946.63 |
| * 02/11/09 | | Reverses Check # 7357 | VOID | | | -26.08 | -4,920.55 |
| * 02/11/09 | | Reverses Check # 7359 | VOID | | | -26.08 | -4,894.47 |
| * 02/11/09 | | Reverses Check # 7439 | VOID | | | -28.49 | -4,865.98 |
| * 02/11/09 | | Reverses Check # 7443 | VOID | | | -28.09 | -4,837.89 |
| * 02/11/09 | | Reverses Check # 7463 | VOID | | | -35.27 | -4,802.62 |
| * 02/11/09 | | Reverses Check # 7571 | VOID | | | -71.35 | -4,731.27 |
| * 02/11/09 | | Reverses Check # 7573 | VOID | | | -17.63 | -4,713.64 |
| * 02/11/09 | | Reverses Check # 7628 | VOID | | | -28.09 | -4,685.55 |
| * 02/11/09 | | Reverses Check # 7705 | VOID | | | -123.44 | -4,562.11 |
| * 02/11/09 | | Reverses Check # 7740 | VOID | | | -63.36 | -4,498.75 |
| * 02/11/09 | | Reverses Check # 7803 | VOID | | | -10.46 | -4,488.29 |
| * 02/11/09 | | Reverses Check # 7824 | VOID | | | -133.90 | -4,354.39 |
| * 02/11/09 | | Reverses Check # 7882 | VOID | | | -105.81 | -4,248.58 |
| * 02/11/09 | | Reverses Check # 7906 | VOID | | | -27.62 | -4,220.96 |

LFORM2T4                                                                                                    Ver: 14.30b

FORM 2                                                                                                    Page:   296

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:    87-0421191
For Period Ending:  03/31/09

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/11/09 | | Reverses Check # 7988 | VOID | | | -63.13 | -4,157.83 |
| * 02/11/09 | | Reverses Check # 8054 | VOID | | | -72.57 | -4,085.26 |
| * 02/11/09 | | Reverses Check # 8059 | VOID | | | -267.48 | -3,817.78 |
| * 02/11/09 | | Reverses Check # 8060 | VOID | | | -63.20 | -3,754.58 |
| * 02/11/09 | | Reverses Check # 8151 | VOID | | | -30.26 | -3,724.32 |
| * 02/11/09 | | Reverses Check # 8163 | VOID | | | -105.81 | -3,618.51 |
| * 02/11/09 | | Reverses Check # 8167 | VOID | | | -85.42 | -3,533.09 |
| * 02/11/09 | | Reverses Check # 8173 | VOID | | | -123.44 | -3,409.65 |
| * 02/11/09 | | Reverses Check # 8197 | VOID | | | -123.44 | -3,286.21 |
| * 02/11/09 | | Reverses Check # 8288 | VOID | | | -133.86 | -3,152.35 |
| * 02/11/09 | | Reverses Check # 8379 | VOID | | | -123.44 | -3,028.91 |
| * 02/11/09 | | Reverses Check # 8518 | VOID | | | -63.26 | -2,965.65 |
| * 02/11/09 | | Reverses Check # 8520 | VOID | | | -73.71 | -2,891.94 |
| * 02/11/09 | | Reverses Check # 8521 | VOID | | | -147.78 | -2,744.16 |
| * 02/11/09 | | Reverses Check # 8531 | VOID | | | -52.90 | -2,691.26 |

LFORM2T4                                                                                                  Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   297

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 02/11/09 | | Reverses Check # 8557 | VOID | | | -131.78 | -2,559.48 |
| * 02/11/09 | | Reverses Check # 8562 | VOID | | | -83.49 | -2,475.99 |
| * 02/11/09 | | Reverses Check # 8581 | VOID | | | -62.94 | -2,413.05 |
| * 02/11/09 | | Reverses Check # 8591 | VOID | | | -29.13 | -2,383.92 |
| * 02/11/09 | | Reverses Check # 8673 | VOID | | | -68.00 | -2,315.92 |
| * 02/11/09 | | Reverses Check # 8749 | VOID | | | -133.94 | -2,181.98 |
| * 02/11/09 | | Reverses Check # 8763 | VOID | | | -17.63 | -2,164.35 |
| * 02/11/09 | | Reverses Check # 8764 | VOID | | | -111.58 | -2,052.77 |
| * 02/11/09 | | Reverses Check # 8818 | VOID | | | -150.17 | -1,902.60 |
| * 02/11/09 | | Reverses Check # 8875 | VOID | | | -34.92 | -1,867.68 |
| * 02/11/09 | | Reverses Check # 8888 | VOID | | | -88.17 | -1,779.51 |
| * 02/11/09 | | Reverses Check # 8906 | VOID | | | -135.78 | -1,643.73 |
| * 02/11/09 | | Reverses Check # 8940 | VOID | | | -61.57 | -1,582.16 |
| * 02/11/09 | | Reverses Check # 8988 | VOID | | | -52.90 | -1,529.26 |
| * 02/11/09 | | Reverses Check # 9005 | VOID | | | -29.53 | -1,499.73 |
| * 02/11/09 | | Reverses Check # 9114 | VOID | | | -101.92 | -1,397.81 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                Page:  298

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS                                      Trustee Name:           HOLMES P. HARDEN, TRUSTEE
Case Name:         INTERNATIONAL HERITAGE INC.                         Bank Name:              BANK OF AMERICA
                                                                       Account Number / CD #:  4429419728  Checking - Non Interest
Taxpayer ID No:    87-0421191
For Period Ending: 03/31/09                                            Blanket Bond (per case limit):
                                                                       Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| *  02/11/09 | | Reverses Check # 9121 | VOID | | | -80.97 | -1,316.84 |
| *  02/11/09 | | Reverses Check # 9176 | VOID | | | -63.31 | -1,253.53 |
| *  02/11/09 | | Reverses Check # 9206 | VOID | | | -155.10 | -1,098.43 |
| *  02/11/09 | | Reverses Check # 9210 | VOID | | | -133.89 | -964.54 |
| *  02/11/09 | | Reverses Check # 9241 | VOID | | | -180.61 | -783.93 |
| *  02/11/09 | | Reverses Check # 9245 | VOID | | | -123.44 | -660.49 |
| *  02/11/09 | | Reverses Check # 9247 | VOID | | | -52.90 | -607.59 |
| *  02/11/09 | | Reverses Check # 9255 | VOID | | | -123.44 | -484.15 |
| *  02/11/09 | | Reverses Check # 9256 | VOID | | | -19.40 | -464.75 |
| *  02/11/09 | | Reverses Check # 9257 | VOID | | | -35.27 | -429.48 |
| *  02/11/09 | | Reverses Check # 9669 | VOID | | | -90.19 | -339.29 |
| *  02/11/09 | | Reverses Check # 9897 | VOID | | | -59.96 | -279.33 |
| *  02/11/09 | | Reverses Check # 9917 | VOID | | | -279.33 | 0.00 |
| 02/16/09 | 011695 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-001 | | 61.35 | -61.35 |
| 02/16/09 | 011696 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5300-001 | | 133.88 | -195.23 |

LFORM2T4                                                                                              Ver: 14.30b

**FORM 2**                                                                                           Page:   299

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                  Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                     Bank Name:           BANK OF AMERICA
                                                                  Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 03/31/09                                       Blanket Bond (per case limit):
                                                                  Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Claim #0033 | | | | |
| 02/16/09 | 011697 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-001 | | 123.44 | -318.67 |
| 02/16/09 | 011698 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-001 | | 62.87 | -381.54 |
| 02/16/09 | 011699 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 85.47 | -467.01 |
| 02/16/09 | 011700 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-001 | | 28.09 | -495.10 |
| 02/16/09 | 011701 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 133.53 | -628.63 |
| 02/16/09 | 011702 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-001 | | 27.93 | -656.56 |
| 02/16/09 | 011703 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-001 | | 62.99 | -719.55 |
| 02/16/09 | 011704 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-001 | | 63.21 | -782.76 |
| 02/16/09 | 011705 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-001 | | 105.81 | -888.57 |
| 02/16/09 | 011706 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-001 | | 62.14 | -950.71 |

LFORM2T4                                                                                             Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    300

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:       BANK OF AMERICA
Account Number / CD #:    4429419728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:  03/31/09

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/16/09 | 011707 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-001 | | 62.95 | -1,013.66 |
| 02/16/09 | 011708 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-001 | | 28.09 | -1,041.75 |
| 02/16/09 | 011709 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-001 | | 63.01 | -1,104.76 |
| 02/16/09 | 011710 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 | | 61.01 | -1,165.77 |
| 02/16/09 | 011711 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-001 | | 133.28 | -1,299.05 |
| 02/16/09 | 011712 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-001 | | 61.72 | -1,360.77 |
| 02/16/09 | 011713 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 158.14 | -1,518.91 |
| 02/16/09 | 011714 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5300-001 | | 149.20 | -1,668.11 |
| 02/16/09 | 011715 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 7100-001 | | 27.72 | -1,695.83 |
| 02/16/09 | 011716 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-001 | | 52.90 | -1,748.73 |

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   301

| | |
|---|---|
| Case No:  98-02675-5-ATS | Trustee Name:  HOLMES P. HARDEN, TRUSTEE |
| Case Name:  INTERNATIONAL HERITAGE INC. | Bank Name:  BANK OF AMERICA |
| | Account Number / CD #:  4429419728  Checking - Non Interest |
| Taxpayer ID No:  87-0421191 | |
| For Period Ending:  03/31/09 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/16/09 | 011717 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0046 | 7100-001 | | 9.95 | -1,758.68 |
| 02/16/09 | 011718 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-001 | | 60.66 | -1,819.34 |
| 02/16/09 | 011719 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-001 | | 31.73 | -1,851.07 |
| 02/16/09 | 011720 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 7100-001 | | 52.90 | -1,903.97 |
| 02/16/09 | 011721 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-001 | | 62.85 | -1,966.82 |
| 02/16/09 | 011722 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 62.99 | -2,029.81 |
| 02/16/09 | 011723 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-001 | | 26.06 | -2,055.87 |
| 02/16/09 | 011724 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 125.20 | -2,181.07 |
| 02/16/09 | 011725 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-001 | | 54.67 | -2,235.74 |
| 02/16/09 | 011726 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 125.20 | -2,360.94 |
| 02/16/09 | 011727 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 123.44 | -2,484.38 |

LFORM2T4

Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   302

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
|---|---|
| For Period Ending: | 03/31/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0121 | | | | |
| 02/16/09 | 011728 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-001 | | 131.65 | -2,616.03 |
| 02/16/09 | 011729 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 123.44 | -2,739.47 |
| 02/16/09 | 011730 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-001 | | 74.77 | -2,814.24 |
| 02/16/09 | 011731 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-001 | | 28.07 | -2,842.31 |
| 02/16/09 | 011732 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 52.90 | -2,895.21 |
| 02/16/09 | 011733 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-001 | | 133.90 | -3,029.11 |
| 02/16/09 | 011734 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 5300-001 | | 17.63 | -3,046.74 |
| 02/16/09 | 011735 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 | | 99.08 | -3,145.82 |
| 02/16/09 | 011736 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 105.61 | -3,251.43 |
| 02/16/09 | 011737 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 133.84 | -3,385.27 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    303

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/16/09 | 011738 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 133.55 | -3,518.82 |
| 02/16/09 | 011739 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 72.18 | -3,591.00 |
| 02/16/09 | 011740 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-001 | | 28.09 | -3,619.09 |
| 02/16/09 | 011741 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-001 | | 8.66 | -3,627.75 |
| 02/16/09 | 011742 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 52.90 | -3,680.65 |
| 02/16/09 | 011743 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 62.85 | -3,743.50 |
| 02/16/09 | 011744 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-001 | | 133.90 | -3,877.40 |
| 02/16/09 | 011745 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5600-001 | | 63.34 | -3,940.74 |
| 02/16/09 | 011746 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 62.74 | -4,003.48 |
| 02/16/09 | 011747 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 5300-001 | | 19.57 | -4,023.05 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 304

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/16/09 | 011748 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 7100-001 | | 52.90 | -4,075.95 |
| 02/16/09 | 011749 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-001 | | 73.19 | -4,149.14 |
| 02/16/09 | 011750 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 61.41 | -4,210.55 |
| 02/16/09 | 011751 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-001 | | 114.24 | -4,324.79 |
| 02/16/09 | 011752 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-001 | | 62.61 | -4,387.40 |
| 02/16/09 | 011753 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-001 | | 17.63 | -4,405.03 |
| 02/16/09 | 011754 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 52.90 | -4,457.93 |
| 02/16/09 | 011755 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-001 | | 67.08 | -4,525.01 |
| 02/16/09 | 011756 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-001 | | 63.34 | -4,588.35 |
| 02/16/09 | 011757 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-001 | | 133.88 | -4,722.23 |
| 02/16/09 | 011758 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 63.34 | -4,785.57 |

Ver: 14.30b

FORM 2                                                                                              Page:   305

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0024 | | | | |
| 02/16/09 | 011759 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 21.73 | -4,807.30 |
| 02/16/09 | 011760 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 133.81 | -4,941.11 |
| 02/16/09 | 011761 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-001 | | 187.76 | -5,128.87 |
| 02/16/09 | 011762 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 143.16 | -5,272.03 |
| 02/16/09 | 011763 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-001 | | 154.21 | -5,426.24 |
| 02/16/09 | 011764 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-001 | | 67.43 | -5,493.67 |
| 02/16/09 | 011765 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 5600-001 | | 17.63 | -5,511.30 |
| 02/16/09 | 011766 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 77.59 | -5,588.89 |
| 02/16/09 | 011767 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 62.85 | -5,651.74 |
| 02/16/09 | 011768 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-001 | | 133.51 | -5,785.25 |

LFORM2T4                                                                                            Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    306

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/16/09 | 011769 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-001 | | 54.67 | -5,839.92 |
| 02/16/09 | 011770 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5600-001 | | 158.86 | -5,998.78 |
| 02/16/09 | 011771 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 56.43 | -6,055.21 |
| 02/16/09 | 011772 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 141.08 | -6,196.29 |
| 02/16/09 | 011773 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 17.63 | -6,213.92 |
| * 02/16/09 | | Reverses Check # 1164 | VOID | | | -158.86 | -6,055.06 |
| * 02/16/09 | | Reverses Check # 1359 | VOID | | | -63.21 | -5,991.85 |
| * 02/16/09 | | Reverses Check # 1607 | VOID | | | -56.43 | -5,935.42 |
| * 02/16/09 | | Reverses Check # 2091 | VOID | | | -63.34 | -5,872.08 |
| * 02/16/09 | | Reverses Check # 2114 | VOID | | | -125.20 | -5,746.88 |
| * 02/16/09 | | Reverses Check # 2115 | VOID | | | -62.99 | -5,683.89 |
| * 02/16/09 | | Reverses Check # 2142 | VOID | | | -61.72 | -5,622.17 |
| * 02/16/09 | | Reverses Check # 2159 | VOID | | | -27.93 | -5,594.24 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:   307

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/16/09 | | Reverses Check # 2240 | VOID | | | -72.18 | -5,522.06 |
| * 02/16/09 | | Reverses Check # 2360 | VOID | | | -62.74 | -5,459.32 |
| * 02/16/09 | | Reverses Check # 2391 | VOID | | | -133.28 | -5,326.04 |
| * 02/16/09 | | Reverses Check # 2412 | VOID | | | -77.59 | -5,248.45 |
| * 02/16/09 | | Reverses Check # 2534 | VOID | | | -52.90 | -5,195.55 |
| * 02/16/09 | | Reverses Check # 2539 | VOID | | | -62.14 | -5,133.41 |
| * 02/16/09 | | Reverses Check # 2670 | VOID | | | -74.77 | -5,058.64 |
| * 02/16/09 | | Reverses Check # 2712 | VOID | | | -62.85 | -4,995.79 |
| * 02/16/09 | | Reverses Check # 2861 | VOID | | | -19.57 | -4,976.22 |
| * 02/16/09 | | Reverses Check # 3059 | VOID | | | -85.47 | -4,890.75 |
| * 02/16/09 | | Reverses Check # 3598 | VOID | | | -54.67 | -4,836.08 |
| * 02/16/09 | | Reverses Check # 3660 | VOID | | | -123.44 | -4,712.64 |
| * 02/16/09 | | Reverses Check # 3749 | VOID | | | -143.16 | -4,569.48 |
| * 02/16/09 | | Reverses Check # 3788 | VOID | | | -67.08 | -4,502.40 |
| * 02/16/09 | | Reverses Check # 3836 | VOID | | | -67.43 | -4,434.97 |

LFORM2T4

Ver: 14.30b

FORM 2

Page: 308

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 02/16/09 | | Reverses Check # 3863 | VOID | | | -149.20 | -4,285.77 |
| * 02/16/09 | | Reverses Check # 4001 | VOID | | | -63.34 | -4,222.43 |
| * 02/16/09 | | Reverses Check # 4002 | VOID | | | -63.34 | -4,159.09 |
| * 02/16/09 | | Reverses Check # 4003 | VOID | | | -133.88 | -4,025.21 |
| * 02/16/09 | | Reverses Check # 4098 | VOID | | | -27.72 | -3,997.49 |
| * 02/16/09 | | Reverses Check # 4259 | VOID | | | -133.53 | -3,863.96 |
| * 02/16/09 | | Reverses Check # 4436 | VOID | | | -17.63 | -3,846.33 |
| * 02/16/09 | | Reverses Check # 4500 | VOID | | | -133.81 | -3,712.52 |
| * 02/16/09 | | Reverses Check # 4557 | VOID | | | -62.85 | -3,649.67 |
| * 02/16/09 | | Reverses Check # 4612 | VOID | | | -62.87 | -3,586.80 |
| * 02/16/09 | | Reverses Check # 4644 | VOID | | | -26.06 | -3,560.74 |
| * 02/16/09 | | Reverses Check # 4850 | VOID | | | -154.21 | -3,406.53 |
| * 02/16/09 | | Reverses Check # 5067 | VOID | | | -61.01 | -3,345.52 |
| * 02/16/09 | | Reverses Check # 5171 | VOID | | | -17.63 | -3,327.89 |
| * 02/16/09 | | Reverses Check # 5709 | VOID | | | -54.67 | -3,273.22 |
| * 02/16/09 | | Reverses Check # 5713 | VOID | | | -99.08 | -3,174.14 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   309

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
|---|---|
| For Period Ending: | 03/31/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/16/09 | | Reverses Check # 5769 | VOID | | | -131.65 | -3,042.49 |
| * | 02/16/09 | | Reverses Check # 5901 | VOID | | | -105.81 | -2,936.68 |
| * | 02/16/09 | | Reverses Check # 6239 | VOID | | | -62.95 | -2,873.73 |
| * | 02/16/09 | | Reverses Check # 6306 | VOID | | | -17.63 | -2,856.10 |
| * | 02/16/09 | | Reverses Check # 6361 | VOID | | | -133.84 | -2,722.26 |
| * | 02/16/09 | | Reverses Check # 6538 | VOID | | | -105.61 | -2,616.65 |
| * | 02/16/09 | | Reverses Check # 6681 | VOID | | | -123.44 | -2,493.21 |
| * | 02/16/09 | | Reverses Check # 6742 | VOID | | | -61.35 | -2,431.86 |
| * | 02/16/09 | | Reverses Check # 6941 | VOID | | | -28.09 | -2,403.77 |
| * | 02/16/09 | | Reverses Check # 6970 | VOID | | | -133.55 | -2,270.22 |
| * | 02/16/09 | | Reverses Check # 7187 | VOID | | | -63.01 | -2,207.21 |
| * | 02/16/09 | | Reverses Check # 7193 | VOID | | | -133.88 | -2,073.33 |
| * | 02/16/09 | | Reverses Check # 7381 | VOID | | | -125.20 | -1,948.13 |
| * | 02/16/09 | | Reverses Check # 7388 | VOID | | | -133.90 | -1,814.23 |
| * | 02/16/09 | | Reverses Check # 7413 | VOID | | | -52.90 | -1,761.33 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                                    Page:   310

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            98-02675-5-ATS                                           Trustee Name:              HOLMES P. HARDEN, TRUSTEE
Case Name:          INTERNATIONAL HERITAGE INC.                              Bank Name:                 BANK OF AMERICA
                                                                            Account Number / CD #:     4429419728  Checking - Non Interest

Taxpayer ID No:     87-0421191
For Period Ending:  03/31/09                                                 Blanket Bond (per case limit):
                                                                            Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/16/09 | | Reverses Check # 7451 | VOID | | | -133.90 | -1,627.43 |
| * 02/16/09 | | Reverses Check # 7458 | VOID | | | -28.09 | -1,599.34 |
| * 02/16/09 | | Reverses Check # 7509 | VOID | | | -28.07 | -1,571.27 |
| * 02/16/09 | | Reverses Check # 7524 | VOID | | | -61.41 | -1,509.86 |
| * 02/16/09 | | Reverses Check # 7542 | VOID | | | -73.19 | -1,436.67 |
| * 02/16/09 | | Reverses Check # 7586 | VOID | | | -62.85 | -1,373.82 |
| * 02/16/09 | | Reverses Check # 7788 | VOID | | | -60.66 | -1,313.16 |
| * 02/16/09 | | Reverses Check # 7797 | VOID | | | -28.09 | -1,285.07 |
| * 02/16/09 | | Reverses Check # 7883 | VOID | | | -141.08 | -1,143.99 |
| * 02/16/09 | | Reverses Check # 8016 | VOID | | | -31.73 | -1,112.26 |
| * 02/16/09 | | Reverses Check # 8142 | VOID | | | -52.90 | -1,059.36 |
| * 02/16/09 | | Reverses Check # 8208 | VOID | | | -52.90 | -1,006.46 |
| * 02/16/09 | | Reverses Check # 8265 | VOID | | | -62.61 | -943.85 |
| * 02/16/09 | | Reverses Check # 8284 | VOID | | | -21.73 | -922.12 |
| * 02/16/09 | | Reverses Check # 8289 | VOID | | | -158.14 | -763.98 |
| * 02/16/09 | | Reverses Check # 8630 | VOID | | | -9.95 | -754.03 |

LFORM2T4                                                                                                                                  Ver: 14.30b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   311

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 03/31/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/16/09 | | Reverses Check # 8851 | VOID | | | -114.24 | -639.79 |
| * 02/16/09 | | Reverses Check # 8913 | VOID | | | -8.66 | -631.13 |
| * 02/16/09 | | Reverses Check # 8969 | VOID | | | -187.76 | -443.37 |
| * 02/16/09 | | Reverses Check # 9236 | VOID | | | -62.99 | -380.38 |
| * 02/16/09 | | Reverses Check # 9244 | VOID | | | -52.90 | -327.48 |
| * 02/16/09 | | Reverses Check # 9254 | VOID | | | -123.44 | -204.04 |
| * 02/16/09 | | Reverses Check # 9271 | VOID | | | -133.51 | -70.53 |
| * 02/16/09 | | Reverses Check # 9549 | VOID | | | -52.90 | -17.63 |
| * 02/16/09 | | Reverses Check # 9896 | VOID | | | -17.63 | 0.00 |
| * 02/17/09 | | Reverses Check # 3443 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -139.81 | 139.81 |
| * 02/17/09 | | Reverses Check # 4094 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 263.25 |
| 02/18/09 | 011774 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 52.91 | 210.34 |
| 02/18/09 | 011775 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-001 | | 35.27 | 175.07 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   312

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/18/09 | 011776 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 63.36 | 111.71 |
| 02/18/09 | 011777 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 17.63 | 94.08 |
| 02/18/09 | 011778 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5600-001 | | 52.90 | 41.18 |
| 02/18/09 | 011779 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 91.14 | -49.96 |
| 02/18/09 | 011780 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 124.37 | -174.33 |
| 02/18/09 | 011781 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-001 | | 17.63 | -191.96 |
| 02/18/09 | 011782 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-001 | | 131.78 | -323.74 |
| 02/18/09 | 011783 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-001 | | 52.90 | -376.64 |
| 02/18/09 | 011784 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 17.64 | -394.28 |
| 02/18/09 | 011785 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 17.63 | -411.91 |
| 02/18/09 | 011786 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 5600-001 | | 131.52 | -543.43 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   313

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Claim #0135 | | | | |
| 02/18/09 | 011787 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 131.55 | -674.98 |
| 02/18/09 | 011788 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-001 | | 131.55 | -806.53 |
| 02/18/09 | 011789 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-001 | | 75.12 | -881.65 |
| 02/18/09 | 011790 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 144.72 | -1,026.37 |
| 02/18/09 | 011791 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 5600-001 | | 52.91 | -1,079.28 |
| 02/18/09 | 011792 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 5300-001 | | 52.91 | -1,132.19 |
| 02/18/09 | 011793 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 52.90 | -1,185.09 |
| 02/18/09 | 011794 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 123.44 | -1,308.53 |
| 02/18/09 | 011795 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 52.90 | -1,361.43 |
| 02/18/09 | 011796 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-001 | | 54.68 | -1,416.11 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    314

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/18/09 | 011797 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-001 | | 35.27 | -1,451.38 |
| 02/18/09 | 011798 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 133.55 | -1,584.93 |
| 02/18/09 | 011799 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 5600-001 | | 17.63 | -1,602.56 |
| 02/18/09 | 011800 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 17.63 | -1,620.19 |
| 02/18/09 | 011801 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-001 | | 133.55 | -1,753.74 |
| 02/18/09 | 011802 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-001 | | 27.76 | -1,781.50 |
| 02/18/09 | 011803 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 107.01 | -1,888.51 |
| 02/18/09 | 011804 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-001 | | 61.01 | -1,949.52 |
| 02/18/09 | 011805 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 131.78 | -2,081.30 |
| 02/18/09 | 011806 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 160.41 | -2,241.71 |

LFORM2T4

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    315

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/18/09 | 011807 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 17.63 | -2,259.34 |
| 02/18/09 | 011808 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-001 | | 87.09 | -2,346.43 |
| 02/18/09 | 011809 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-001 | | 29.17 | -2,375.60 |
| 02/18/09 | 011810 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 52.90 | -2,428.50 |
| 02/18/09 | 011811 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-001 | | 133.87 | -2,562.37 |
| 02/18/09 | 011812 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-001 | | 123.44 | -2,685.81 |
| 02/18/09 | 011813 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-001 | | 87.82 | -2,773.63 |
| 02/18/09 | 011814 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 52.90 | -2,826.53 |
| 02/18/09 | 011815 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-001 | | 61.24 | -2,887.77 |
| 02/18/09 | 011816 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-001 | | 52.90 | -2,940.67 |
| 02/18/09 | 011817 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 52.90 | -2,993.57 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                          Page:   316

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:              98-02675-5-ATS
Case Name:            INTERNATIONAL HERITAGE INC.

Taxpayer ID No:       87-0421191
For Period Ending:    03/31/09

Trustee Name:         HOLMES P. HARDEN, TRUSTEE
Bank Name:            BANK OF AMERICA
Account Number / CD #:  4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Claim #0036 | | | | |
| 02/18/09 | 011818 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-001 | | 138.12 | -3,131.69 |
| 02/18/09 | 011819 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-001 | | 52.90 | -3,184.59 |
| 02/18/09 | 011820 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 52.90 | -3,237.49 |
| 02/18/09 | 011821 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-001 | | 123.44 | -3,360.93 |
| * 02/18/09 | | Reverses Check # 1070 | VOID | | | -17.64 | -3,343.29 |
| * 02/18/09 | | Reverses Check # 1138 | VOID | | | -52.91 | -3,290.38 |
| * 02/18/09 | | Reverses Check # 1269 | VOID | | | -52.91 | -3,237.47 |
| * 02/18/09 | | Reverses Check # 1298 | VOID | | | -52.91 | -3,184.56 |
| * 02/18/09 | | Reverses Check # 1326 | VOID | | | -54.68 | -3,129.88 |
| * 02/18/09 | | Reverses Check # 1376 | VOID | | | -124.37 | -3,005.51 |
| * 02/18/09 | | Reverses Check # 1378 | VOID | | | -91.14 | -2,914.37 |
| * 02/18/09 | | Reverses Check # 1415 | VOID | | | -138.12 | -2,776.25 |
| * 02/18/09 | | Reverses Check # 1463 | VOID | | | -123.44 | -2,652.81 |

LFORM2T4                                                                                                         Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 317

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/18/09 | | Reverses Check # 1523 | VOID | | | -52.90 | -2,599.91 |
| * 02/18/09 | | Reverses Check # 1525 | VOID | | | -131.78 | -2,468.13 |
| * 02/18/09 | | Reverses Check # 1555 | VOID | | | -52.90 | -2,415.23 |
| * 02/18/09 | | Reverses Check # 1596 | VOID | | | -107.01 | -2,308.22 |
| * 02/18/09 | | Reverses Check # 1621 | VOID | | | -52.90 | -2,255.32 |
| * 02/18/09 | | Reverses Check # 1670 | VOID | | | -63.36 | -2,191.96 |
| * 02/18/09 | | Reverses Check # 1677 | VOID | | | -17.63 | -2,174.33 |
| * 02/18/09 | | Reverses Check # 1764 | VOID | | | -17.63 | -2,156.70 |
| * 02/18/09 | | Reverses Check # 1765 | VOID | | | -17.63 | -2,139.07 |
| * 02/18/09 | | Reverses Check # 1812 | VOID | | | -52.90 | -2,086.17 |
| * 02/18/09 | | Reverses Check # 1839 | VOID | | | -52.90 | -2,033.27 |
| * 02/18/09 | | Reverses Check # 1857 | VOID | | | -17.63 | -2,015.64 |
| * 02/18/09 | | Reverses Check # 1866 | VOID | | | -123.44 | -1,892.20 |
| * 02/18/09 | | Reverses Check # 1901 | VOID | | | -133.55 | -1,758.65 |
| * 02/18/09 | | Reverses Check # 1976 | VOID | | | -52.90 | -1,705.75 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                                    Page:   318

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/18/09 | | Reverses Check # 2005 | VOID | | | -133.55 | -1,572.20 |
| * 02/18/09 | | Reverses Check # 2009 | VOID | | | -131.78 | -1,440.42 |
| * 02/18/09 | | Reverses Check # 2138 | VOID | | | -87.82 | -1,352.60 |
| * 02/18/09 | | Reverses Check # 2244 | VOID | | | -61.01 | -1,291.59 |
| * 02/18/09 | | Reverses Check # 2248 | VOID | | | -17.63 | -1,273.96 |
| * 02/18/09 | | Reverses Check # 2267 | VOID | | | -131.55 | -1,142.41 |
| * 02/18/09 | | Reverses Check # 2268 | VOID | | | -75.12 | -1,067.29 |
| * 02/18/09 | | Reverses Check # 2269 | VOID | | | -131.55 | -935.74 |
| * 02/18/09 | | Reverses Check # 2291 | VOID | | | -52.90 | -882.84 |
| * 02/18/09 | | Reverses Check # 2606 | VOID | | | -131.52 | -751.32 |
| * 02/18/09 | | Reverses Check # 3275 | VOID | | | -123.44 | -627.88 |
| * 02/18/09 | | Reverses Check # 4380 | VOID | | | -52.90 | -574.98 |
| * 02/18/09 | | Reverses Check # 5324 | VOID | | | -61.24 | -513.74 |
| * 02/18/09 | | Reverses Check # 5671 | VOID | | | -87.09 | -426.65 |
| * 02/18/09 | | Reverses Check # 6754 | VOID | | | -35.27 | -391.38 |
| * 02/18/09 | | Reverses Check # 7186 | VOID | | | -52.90 | -338.48 |

LFORM2T4                                                                                                                  Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    319

Case No:              98-02675-5-ATS

Case Name:        INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:  03/31/09

Trustee Name:          HOLMES P. HARDEN, TRUSTEE

Bank Name:              BANK OF AMERICA

Account Number / CD #:     4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/18/09 | | Reverses Check # 7324 | VOID | | | -27.76 | -310.72 |
| * 02/18/09 | | Reverses Check # 7541 | VOID | | | -17.63 | -293.09 |
| * 02/18/09 | | Reverses Check # 8249 | VOID | | | -144.72 | -148.37 |
| * 02/18/09 | | Reverses Check # 8489 | VOID | | | -52.90 | -95.47 |
| * 02/18/09 | | Reverses Check # 8516 | VOID | | | -35.27 | -60.20 |
| * 02/18/09 | | Reverses Check # 9105 | VOID | | | -133.87 | 73.67 |
| * 02/18/09 | | Reverses Check # 9135 | VOID | | | -29.17 | 102.84 |
| * 02/18/09 | | Reverses Check # 9764 | VOID | | | -160.41 | 263.25 |
| 02/19/09 | 011822 | DONNA L. BRADLEY 3526 YONAH HOMER ROAD ALTO, GA  30510 | payment on claim no. 14572 replaces check no. 3443 | 5600-000 | | 139.81 | 123.44 |
| 02/19/09 | 011823 | AMY R. SMITH 573 CR 141 FLAT ROCK, AL  35966 | Payment on claim no. 8436 replaces check #4094 | 7100-000 | | 123.44 | 0.00 |
| 02/19/09 | 011824 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 46.55 | -46.55 |
| 02/19/09 | 011825 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 25.89 | -72.44 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 320

| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/09 | 011826 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 62.92 | -135.36 |
| 02/19/09 | 011827 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-001 | | 62.95 | -198.31 |
| 02/19/09 | 011828 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 101.96 | -300.27 |
| 02/19/09 | 011829 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 133.55 | -433.82 |
| 02/19/09 | 011830 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 141.08 | -574.90 |
| 02/19/09 | 011831 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-001 | | 61.24 | -636.14 |
| 02/19/09 | 011832 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-001 | | 60.00 | -696.14 |
| 02/19/09 | 011833 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-001 | | 52.90 | -749.04 |
| 02/19/09 | 011834 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 52.91 | -801.95 |
| 02/19/09 | 011835 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-001 | | 131.62 | -933.57 |
| 02/19/09 | 011836 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 52.90 | -986.47 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                    Page:  321

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                              Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                 Bank Name:           BANK OF AMERICA
                                                            Account Number / CD #:   4429419728  Checking - Non Interest
Taxpayer ID No:  87-0421191
For Period Ending:  03/31/09                                Blanket Bond (per case limit):
                                                            Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0130 | | | | |
| 02/19/09 | 011837 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 67.72 | -1,054.19 |
| 02/19/09 | 011838 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-001 | | 62.98 | -1,117.17 |
| 02/19/09 | 011839 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-001 | | 134.02 | -1,251.19 |
| 02/19/09 | 011840 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-001 | | 131.52 | -1,382.71 |
| 02/19/09 | 011841 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 52.90 | -1,435.61 |
| 02/19/09 | 011842 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-001 | | 17.64 | -1,453.25 |
| 02/19/09 | 011843 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-001 | | 123.44 | -1,576.69 |
| 02/19/09 | 011844 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-001 | | 133.43 | -1,710.12 |
| 02/19/09 | 011845 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-001 | | 52.91 | -1,763.03 |
| 02/19/09 | 011846 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 52.91 | -1,815.94 |

FORM 2    Page:    322

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    03/31/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    4429419728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/09 | 011847 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-001 | | 145.94 | -1,961.88 |
| 02/19/09 | 011848 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 22.92 | -1,984.80 |
| 02/19/09 | 011849 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-001 | | 52.90 | -2,037.70 |
| 02/19/09 | 011850 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-001 | | 46.35 | -2,084.05 |
| 02/19/09 | 011851 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 7100-001 | | 52.90 | -2,136.95 |
| 02/19/09 | 011852 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 72.53 | -2,209.48 |
| 02/19/09 | 011853 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-001 | | 61.72 | -2,271.20 |
| 02/19/09 | 011854 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-001 | | 123.44 | -2,394.64 |
| 02/19/09 | 011855 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-001 | | 70.54 | -2,465.18 |
| 02/19/09 | 011856 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-001 | | 123.44 | -2,588.62 |

Ver: 14.30b

FORM 2                                                                                          Page:    323

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/09 | 011857 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-001 | | 123.45 | -2,712.07 |
| 02/19/09 | 011858 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-001 | | 62.39 | -2,774.46 |
| 02/19/09 | 011859 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 176.77 | -2,951.23 |
| 02/19/09 | 011860 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 52.90 | -3,004.13 |
| 02/19/09 | 011861 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 7100-001 | | 54.67 | -3,058.80 |
| 02/19/09 | 011862 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-001 | | 52.90 | -3,111.70 |
| 02/19/09 | 011863 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 17.63 | -3,129.33 |
| 02/19/09 | 011864 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 24.04 | -3,153.37 |
| 02/19/09 | 011865 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 62.43 | -3,215.80 |
| 02/19/09 | 011866 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-001 | | 37.00 | -3,252.80 |
| 02/19/09 | 011867 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 61.14 | -3,313.94 |

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   324

Case No:     98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim #0143 | | | | |
| 02/19/09 | 011868 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 47.61 | -3,361.55 |
| * 02/19/09 | | Reverses Check # 1140 | VOID | | | -52.91 | -3,308.64 |
| * 02/19/09 | | Reverses Check # 1163 | VOID | | | -123.45 | -3,185.19 |
| * 02/19/09 | | Reverses Check # 1290 | VOID | | | -17.64 | -3,167.55 |
| * 02/19/09 | | Reverses Check # 1291 | VOID | | | -60.00 | -3,107.55 |
| * 02/19/09 | | Reverses Check # 1328 | VOID | | | -52.91 | -3,054.64 |
| * 02/19/09 | | Reverses Check # 1329 | VOID | | | -52.91 | -3,001.73 |
| * 02/19/09 | | Reverses Check # 1473 | VOID | | | -123.44 | -2,878.29 |
| * 02/19/09 | | Reverses Check # 1477 | VOID | | | -131.62 | -2,746.67 |
| * 02/19/09 | | Reverses Check # 1483 | VOID | | | -176.77 | -2,569.90 |
| * 02/19/09 | | Reverses Check # 1553 | VOID | | | -61.14 | -2,508.76 |
| * 02/19/09 | | Reverses Check # 1609 | VOID | | | -133.55 | -2,375.21 |
| * 02/19/09 | | Reverses Check # 1661 | VOID | | | -72.53 | -2,302.68 |
| * 02/19/09 | | Reverses Check # 1757 | VOID | | | -17.63 | -2,285.05 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                    Page:   325

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/19/09 | | Reverses Check # 1763 | VOID | | | -52.90 | -2,232.15 |
| * 02/19/09 | | Reverses Check # 1781 | VOID | | | -52.90 | -2,179.25 |
| * 02/19/09 | | Reverses Check # 1820 | VOID | | | -123.44 | -2,055.81 |
| * 02/19/09 | | Reverses Check # 1821 | VOID | | | -123.44 | -1,932.37 |
| * 02/19/09 | | Reverses Check # 1829 | VOID | | | -134.02 | -1,798.35 |
| * 02/19/09 | | Reverses Check # 1865 | VOID | | | -52.90 | -1,745.45 |
| * 02/19/09 | | Reverses Check # 1990 | VOID | | | -61.24 | -1,684.21 |
| * 02/19/09 | | Reverses Check # 2056 | VOID | | | -70.54 | -1,613.67 |
| * 02/19/09 | | Reverses Check # 2156 | VOID | | | -46.35 | -1,567.32 |
| * 02/19/09 | | Reverses Check # 2205 | VOID | | | -54.67 | -1,512.65 |
| * 02/19/09 | | Reverses Check # 2212 | VOID | | | -46.55 | -1,466.10 |
| * 02/19/09 | | Reverses Check # 2222 | VOID | | | -61.72 | -1,404.38 |
| * 02/19/09 | | Reverses Check # 2237 | VOID | | | -67.72 | -1,336.66 |
| * 02/19/09 | | Reverses Check # 2309 | VOID | | | -62.39 | -1,274.27 |
| * 02/19/09 | | Reverses Check # 2700 | VOID | | | -131.52 | -1,142.75 |
| * 02/19/09 | | Reverses Check # 2725 | VOID | | | -52.90 | -1,089.85 |

LFORM2T4                                                                                          Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   326

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 02/19/09 | | Reverses Check # 3405 | VOID | | | -47.61 | -1,042.24 |
| * 02/19/09 | | Reverses Check # 4634 | VOID | | | -24.04 | -1,018.20 |
| * 02/19/09 | | Reverses Check # 5567 | VOID | | | -101.96 | -916.24 |
| * 02/19/09 | | Reverses Check # 6188 | VOID | | | -62.95 | -853.29 |
| * 02/19/09 | | Reverses Check # 7385 | VOID | | | -37.00 | -816.29 |
| * 02/19/09 | | Reverses Check # 7997 | VOID | | | -22.92 | -793.37 |
| * 02/19/09 | | Reverses Check # 8058 | VOID | | | -52.90 | -740.47 |
| * 02/19/09 | | Reverses Check # 8069 | VOID | | | -25.89 | -714.58 |
| * 02/19/09 | | Reverses Check # 8070 | VOID | | | -62.92 | -651.66 |
| * 02/19/09 | | Reverses Check # 8247 | VOID | | | -52.90 | -598.76 |
| * 02/19/09 | | Reverses Check # 8275 | VOID | | | -133.43 | -465.33 |
| * 02/19/09 | | Reverses Check # 8343 | VOID | | | -141.08 | -324.25 |
| * 02/19/09 | | Reverses Check # 9120 | VOID | | | -62.98 | -261.27 |
| * 02/19/09 | | Reverses Check # 9238 | VOID | | | -62.43 | -198.84 |
| * 02/19/09 | | Reverses Check # 9931 | VOID | | | -145.94 | -52.90 |

LFORM2T4

Ver: 14.30b

**FORM 2**

Page: 327

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:              98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:      4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):     $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/19/09 | | Reverses Check # 9942 | VOID | | | -52.90 | 0.00 |
| 02/24/09 | 011869 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-001 | | 60.59 | -60.59 |
| 02/24/09 | 011870 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-001 | | 282.15 | -342.74 |
| 02/24/09 | 011871 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-001 | | 131.73 | -474.47 |
| 02/24/09 | 011872 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-001 | | 131.74 | -606.21 |
| 02/24/09 | 011873 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-001 | | 45.36 | -651.57 |
| 02/24/09 | 011874 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 72.30 | -723.87 |
| 02/24/09 | 011875 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-001 | | 17.63 | -741.50 |
| 02/24/09 | 011876 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-001 | | 60.66 | -802.16 |
| 02/24/09 | 011877 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-001 | | 26.45 | -828.61 |
| 02/24/09 | 011878 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 123.44 | -952.05 |

Ver: 14.30b

FORM 2

Page:   328

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 03/31/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/24/09 | 011879 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 62.88 | -1,014.93 |
| 02/24/09 | 011880 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-001 | | 19.40 | -1,034.33 |
| 02/24/09 | 011881 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 52.90 | -1,087.23 |
| 02/24/09 | 011882 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-001 | | 68.56 | -1,155.79 |
| 02/24/09 | 011883 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-001 | | 233.74 | -1,389.53 |
| 02/24/09 | 011884 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 109.33 | -1,498.86 |
| 02/24/09 | 011885 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-001 | | 133.79 | -1,632.65 |
| 02/24/09 | 011886 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 | | 130.49 | -1,763.14 |
| 02/24/09 | 011887 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-001 | | 63.13 | -1,826.27 |
| 02/24/09 | 011888 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 63.20 | -1,889.47 |

LFORM2T4

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    329

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | 4429419728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 03/31/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/24/09 | 011889 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-001 | | 27.51 | -1,916.98 |
| 02/24/09 | 011890 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-001 | | 133.32 | -2,050.30 |
| 02/24/09 | 011891 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 7100-001 | | 62.79 | -2,113.09 |
| 02/24/09 | 011892 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-001 | | 64.54 | -2,177.63 |
| 02/24/09 | 011893 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-001 | | 133.74 | -2,311.37 |
| 02/24/09 | 011894 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 133.32 | -2,444.69 |
| *  02/24/09 | | Reverses Check # 1209 | VOID | | | -62.79 | -2,381.90 |
| *  02/24/09 | | Reverses Check # 1405 | VOID | | | -130.49 | -2,251.41 |
| *  02/24/09 | | Reverses Check # 1634 | VOID | | | -52.90 | -2,198.51 |
| *  02/24/09 | | Reverses Check # 2723 | VOID | | | -282.15 | -1,916.36 |
| *  02/24/09 | | Reverses Check # 2809 | VOID | | | -133.74 | -1,782.62 |
| *  02/24/09 | | Reverses Check # 2997 | VOID | | | -63.13 | -1,719.49 |
| *  02/24/09 | | Reverses Check # 3255 | VOID | | | -123.44 | -1,596.05 |

LFORM2T4

Ver: 14.30b

FORM 2

Page:   330

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   03/31/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   4429419728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 02/24/09 | | Reverses Check # 3546 | VOID | | | -63.20 | -1,532.85 |
| * 02/24/09 | | Reverses Check # 3782 | VOID | | | -233.74 | -1,299.11 |
| * 02/24/09 | | Reverses Check # 5129 | VOID | | | -133.32 | -1,165.79 |
| * 02/24/09 | | Reverses Check # 5246 | VOID | | | -133.32 | -1,032.47 |
| * 02/24/09 | | Reverses Check # 5439 | VOID | | | -62.88 | -969.59 |
| * 02/24/09 | | Reverses Check # 5446 | VOID | | | -19.40 | -950.19 |
| * 02/24/09 | | Reverses Check # 5679 | VOID | | | -109.33 | -840.86 |
| * 02/24/09 | | Reverses Check # 5990 | VOID | | | -133.79 | -707.07 |
| * 02/24/09 | | Reverses Check # 6545 | VOID | | | -60.66 | -646.41 |
| * 02/24/09 | | Reverses Check # 7390 | VOID | | | -60.59 | -585.82 |
| * 02/24/09 | | Reverses Check # 8341 | VOID | | | -68.56 | -517.26 |
| * 02/24/09 | | Reverses Check # 9287 | VOID | | | -27.51 | -489.75 |
| * 02/24/09 | | Reverses Check # 9563 | VOID | | | -72.30 | -417.45 |
| * 02/24/09 | | Reverses Check # 9740 | VOID | | | -26.45 | -391.00 |
| * 02/24/09 | | Reverses Check # 9828 | VOID | | | -45.36 | -345.64 |

Ver: 14.30b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    331

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 03/31/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | 4429419728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/24/09 | | Reverses Check # 9878 | VOID | | | -131.73 | -213.91 |
| * 02/24/09 | | Reverses Check # 9881 | VOID | | | -131.74 | -82.17 |
| * 02/24/09 | | Reverses Check # 9882 | VOID | | | -64.54 | -17.63 |
| * 02/24/09 | | Reverses Check # 9919 | VOID | | | -17.63 | 0.00 |
| * 03/20/09 | | Reverses Check # 3921 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -141.08 | 141.08 |
| * 03/20/09 | | Reverses Check # 3922 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -158.57 | 299.65 |
| 03/25/09 | 011895 | ROBERT L. BAILEY JR.<br>PO BOX 2042<br>PALESTINE, TX 75802 | 2nd distribution on claim no. 9810 | 5300-000 | | 141.08 | 158.57 |
| 03/25/09 | 011896 | ROBERT L. BAILEY<br>PO BOX 2042<br>PALESTINE, TX 75802 | 2nd distribution on claim no. 9811 | 5300-000 | | 158.57 | 0.00 |

LFORM2T4

Ver: 14.30b

FORM 2                                                                                                          Page:    332

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                                          Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                             Bank Name:          BANK OF AMERICA
                                                                        Account Number / CD #:   4429419728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:  03/31/09                                            Blanket Bond (per case limit):
                                                                        Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|

| | | Account  4429419728 | | Balance Forward | 0.00 | | |
| | | | 0 | Deposits | 0.00 | 1,961  Checks | 150,818.90 |
| | | | 0 | Interest Postings | 0.00 | 0  Adjustments Out | 0.00 |
| | | | | | | 2  Transfers Out | 279.07 |
| | | | | Subtotal | $  0.00 | | |
| | | | | | | Total | $  151,097.97 |
| | | | 0 | Adjustments In | 0.00 | | |
| | | | 2 | Transfers In | 151,097.97 | | |
| | | | | Total | $  151,097.97 | | |

| | | Report Totals | | Balance Forward | 1,847,498.17 | | |
| | | | 0 | Deposits | 0.00 | 2,001  Checks | 168,391.56 |
| | | | 18 | Interest Postings | 171.90 | 0  Adjustments Out | 0.00 |
| | | | | | | 21  Transfers Out | 168,969.70 |
| | | | | Subtotal | $  1,847,670.07 | | |
| | | | | | | Total | $  337,361.26 |
| | | | 0 | Adjustments In | 0.00 | | |
| | | | 21 | Transfers In | 168,969.70 | | |
| | | | | Total | $  2,016,639.77 | Net Total Balance | $  1,679,278.51 |

/s/     HOLMES P. HARDEN, TRUSTEE

Trustee's Signature: _____  Date: 04/28/09
                        HOLMES P. HARDEN, TRUSTEE

LFORM2T4                                                                                                          Ver: 14.30b