UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA

| | |
|---|---|
| IN RE: | CASE NO: |
| INTERNATIONAL HERITAGE INC. | 98-02675-5-ATS |
| DEBTOR(S) | CHAPTER 7 |

**REPORT ON UNCLAIMED DIVIDENDS**

HOLMES P. HARDEN, Chapter 7 Trustee ("Trustee"), and having concluded administration of the above estate, respectfully reports unto the Court:

1.      That the checks were issued to certain creditors in payment of dividends due in the distribution of the estate, and that said checks have been returned to the undersigned as a result of insufficient or incorrect mailing addresses of the creditor-payee, said checks being as follows:

| Claimant and Last Known Address | |
|---|---|
| CORA M. WHITAKER<br>2184 STOCKER ST.<br>POMONA, CA 91767 | 211.62 |
| JANA MAI MATTHES<br>210 S. PRAIRIE VIEW DR.<br>#716<br>W. DES MOINES, IA 50266 | 25.72 |
| STEPHANIE P. WYATT<br>COYLE, BASCOM & BERGMAN, P.C.<br>1000 CAMBRIDGE SQUARE, SUITE C<br>ALPHARETTA, GA 30004 | 133.40 |
| SHARON B. SHERRER<br>c/o M-TECH SYSTEMS U.S.A, INC.<br>115 PERIMETER CENTER PLACE, STE. 845<br>ATLANTA, GA  30346 | 130.50 |
| CHRISTOPHER J. ROGERS<br>C/O REBECCA M. ROGERS<br>132 WESTOVER DRIVE | 17.64 |

| | |
|---|---|
| HAZLEHURST, MS 39083 | |
| CLAUDE B. RICHE<br>C/O MARY LYNNE RICHE<br>1336 FRENCHMAN DRIVE<br>DE SOTO, TX 75115 | 17.64 |
| LIAN LI<br>C/O XINGCHUN HU<br>144 MERRIMACK ST.<br>LOWELL, MA 01852 | 52.91 |
| WANG RONG<br>C/O LING HUA<br>147-41 38 AVE D26<br>FLUSHING, NY 11354 | 105.82 |
| PHEE HWANG<br>C/O LING HUA<br>147-41 38 AVE. D26<br>FLUSHING, NY 11354 | 17.64 |
| FAN ZHANG<br>C/O MAU LING<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 17.64 |
| KRISTINA WANG<br>C/O HUA LING<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 52.91 |
| MA YU QIU<br>D/O HUA LING<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 52.91 |
| CHEN HUA<br>C/O HUA LING<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 52.91 |
| MONTANY INT'L [USA] CORP.<br>C/O HUA LING<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 17.64 |

| | |
|---|---:|
| PIER ANGELIE S GASMENA<br>C/O LING HUA<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 123.45 |
| SHI-TUN DU<br>C/O LING HUA<br>147-41 38TH AVE D26<br>FLUSHING, NY 11354 | 17.64 |
| TIAN WANG<br>C/O LING HUA<br>147-41 38TH AVE. D26<br>FLUSHING, NY 11354 | 17.64 |
| JIANPING ZHOU<br>C/O HUA LING<br>147-41 38TH AVE. D26<br>FLUSHING, NY 11354 | 17.64 |
| BERNICE M. OLSEN<br>C/O J. ROBIN PACE, ATTY AT LAW<br>2106 S. WALTON BLVD., SUITE D<br>BENTONVILLE, AR 72712 | 15.40 |
| APRIL DAISY WHITE<br>C/O BARRY S. ZELNER<br>9777 WILSHIRE BLVD, SUITE 1000<br>BEVERLY HILLS, CA 90212 | 126.98 |
| GEORGE E. SPADE<br>10502 FOUNTAIN LAKE DR.<br>APT. 1523<br>STAFFORD, TX 77477 | 26.46 |
| BRANDI D. DRAWE<br>8023 N. MACARTHUR BLVD.<br>APT. 2098<br>IRVING, TX 75063 | 63.37 |
| R. J. SMITH<br>P. O. BOX 494536<br>GARLAND, TX 75049-4536 | 35.28 |
| DARLENE G. BLACKWELL | 17.64 |

| | |
|---|---|
| 3724 STEPHENS RD NE<br>APT. 89<br>CLEVELAND, TN 37312 | |
| XIAOZHOU GE [MS. LILY GE]<br>33-26 82ND STREET, APT. 6A<br>JACKSON HEIGHTS<br>QUEENS, NY 11372 | 141.09 |
| CHITTENDEN BANK<br>C/O LOUIS P. ROCHKIND<br>ONE WOODWARD AVE., SUITE 2400<br>DETROIT, MI 48226 | 4,160.80 |
| INC. OLEQUA MEADOWS<br>1068 WINLOCK-VADER RD.<br>PO BOX A<br>WINLOCK, WA 98596 | 98.20 |
| INNAVEE HOOPER<br>31408 DYER LANE<br>POST OFFICE BOX 254<br>LYMAN, WA 98263 | 28.07 |
| SPERO VASILAKIS<br>2810 SW 87TH AVE<br>UNIT 901<br>DAVIE, FL 33328 | 74.53 |
| ROBERT B KULA<br>2255 N. HARVESWT HILL PLACE<br>ROUND LAKE BEAC, IL 60073- | 123.45 |
| EDUARDO NOGUERAS<br>P.O. BOX 384<br>GUAYNABO, PR 970 | 88.18 |
| MURPHY CATHERINE J.<br>119 CHAMPAGNE AVE.<br>CHICOPEE, MA 01013 | 10.24 |
| TERESA M. KOWALIK<br>109 WHEATLAND AVE.<br>CHICOPEE, MA 1020 | 63.14 |
| WILLIAM SULLIVAN | 27.87 |

| | |
|---|---:|
| 107 SUNSET BLVD.<br>WESTFIELD, MA 01085 | |
| LINDA A. TRABUCCO<br>12 ELIZABETH ROAD<br>BILLERICA, MA 1821 | 72.19 |
| YUZHEN CHIN<br>21 EDINBORO ST. APT 2A<br>BOSTON, MA 2111 | 52.91 |
| JIN LING WU<br>330 TREMONT ST. APT. B1008<br>BOSTON, MA 2116 | 17.64 |
| KIM TAT TAM<br>330 TREMONT STREET APT. B1008<br>BOSTON, MA 02116 | 52.91 |
| FUNG YING LAU<br>40 ELLINGWOOD ST.<br>ROXBURY, MA 2120 | 17.64 |
| JASON HUNG<br>40 ELLINGWOOD ST.<br>ROXBURY, MA 2120 | 17.64 |
| FANNIE LAU<br>40 ELLINGWOOD ST.<br>ROXBURY, MA 02120 | 17.64 |
| PO HUNG CHEUNG<br>80 BRENTOOD ST.<br>ALLSTON, MA 02134 | 133.56 |
| YI MIN HUANG<br>80 BRENTWOOD ST.<br>ALLSTON, MA 02134 | 17.64 |
| ZIQI HUANG<br>80 BRENTWOOD ST.<br>ALLSTON, MA 02134 | 17.64 |
| YIM K. CHU-LAU<br>8 FOSTER ST.<br>BRIGHTON, MA 2135 | 123.45 |

| | | |
|---|---|---:|
| WAYNE MONCSKO<br>329 SUMMITT AVE., APT. 1<br>BRIGHTON, MA 02135 | | 52.91 |
| PUI YING KWAN LO<br>22 LANGLEY RD.<br>BRIGHTON, MA 02135 | | 52.91 |
| HUAQUAN MIAO<br>50 BABCOCK STREET APT 8<br>BROOKLINE, MA 2146 | | 18.70 |
| YILI YAO<br>76 LAS CASAS ST.<br>MALDEN, MA 2148 | | 123.45 |
| RUHUI QUI<br>25 CHESTNUT ST.<br>MALDEN, MA 2148 | | 105.82 |
| YI DE HUANG<br>3920 MYSTIC VALLEY PKWY #114<br>MEDORD, MA 2155 | | 123.45 |
| GUANG-YI XU<br>3920 MYSTIC VALLEY PKWY #114<br>MEDFORD, MA 2155 | | 123.45 |
| ZHIFEN FEI<br>84 FORDHAM RD.<br>NEWTON, MA 2165 | | 123.45 |
| JIAN LIANG YANG<br>45 THORNTON ROAD<br>CHESTNUT HILL, MA 2167 | | 75.44 |
| JIAN LIN<br>10 WESTON AVE #232<br>QUINCY, MA 2170 | | 52.91 |
| STACIE M. COLLINS<br>2925 MAIN ST BOX 26<br>BARNSTABLE, MA 2630 | | 25.76 |
| MARGARET E. LANGON | | 133.96 |

| | |
|---|---|
| 34 FAIRHAVEN LN<br>MARSTONS MILLS, MA 02648 | |
| JOE DAN ROGERS<br>24 S. LOCUST AVE<br>PROVIDENCE, RI 02911 | 211.62 |
| LEIGH L. DAVIS<br>25 MOUNTAIN BRIAR<br>BURLINGTON, CT 06013 | 96.61 |
| YAN XIAO<br>326 JOHN ST.<br>HARRISON, NJ 7029 | 17.64 |
| JIANFENG GE<br>132 BERGEN ST.<br>HARRISON, NJ 07029 | 54.68 |
| XIAO LING ZHANG<br>842 KEARNY AVE. 2FL.<br>KEARNY, NJ 7032 | 52.91 |
| DORI LO<br>333 ACACIA RD.<br>SCOTCH PLAINS, NJ 7076 | 125.20 |
| HESHENG ZHANG<br>425 MT. PROSPECT AVE APT 410<br>NEWARK, NJ 7104 | 123.44 |
| HAINING GU<br>600 ASHWOOD AVE.<br>ROSELLE PARK, NJ 7204 | 52.90 |
| DONGHONG R. ZHENG<br>111-54 SHEARWATER COURT<br>JERSEY CITY, NJ 7305 | 123.44 |
| ANTHONY LIEM<br>212 FAIRMONT AVE.<br>JERSEY CITY, NJ 7306 | 52.90 |
| LI CHENG<br>141 W. CLINTON AVE.<br>BERGENFIELD, NJ 7621 | 52.90 |

| | |
|---|---:|
| LI JIA<br>13 PARK ST 2FL<br>LITTLE FERRY, NJ 7643 | 61.07 |
| ANNE R. FACENDO<br>634 RIVER RD.<br>FAIR HAVEN, NJ 7704 | 269.06 |
| EILEEN M ROBERTS<br>75 VILLAGE GREEN ROAD<br>BEDMINSTER, NJ 7921 | 25.82 |
| GENE TAN<br>3 CYPRESS DR.<br>CEDAR KNOLLS, NJ 7927 | 123.44 |
| ZHAOYING XIANG<br>SUNFLOWER ROAD 9-C<br>MAPLE SHADE, NJ 8052 | 52.90 |
| NATHAN WARRINGTON<br>1318 S. BROAD STREET<br>PLEASANTVILLE, NJ 08232 | 63.20 |
| CHUN LI<br>276 SAYRE DRIVE<br>PRINCETON, NJ 08540 | 133.46 |
| CHONG XU<br>276 SAYRE DRIVE<br>PRINCETON, NJ  08540 | 133.32 |
| XIAOHONG HU<br>31 SEQUOIA DRIVE<br>DAYTON, NJ 8810 | 35.27 |
| XINGSHENG LI<br>26 NEW BROOKLYN RD.<br>EDISON, NJ 8817 | 68.06 |
| WEN-HWEI KWAN<br>17 MCKINLEY ST.<br>EDISON, NJ 8820 | 133.39 |
| SHU-HUA CHEN | 52.90 |

| | |
|---|---:|
| 1802 EDISON GLEN TERRACE<br>EDISON, NJ 8837 | |
| KUNG-WEI WANG<br>837-B DONALDSON STREET<br>HIGHLAND PARK, NJ 8904 | 131.62 |
| WEI LIN LI<br>50 W. 34TH ST. 11A13<br>NEW YORK, NY 10001 | 52.90 |
| YING JIANG<br>249 BROOME ST. APT#26<br>NEW YORK, NY 10002 | 245.68 |
| XIAOJUAN ZOU<br>98 ORCHARD ST. APT. 4D<br>NEW YORK, NY 10002 | 52.90 |
| XIU CHEN<br>165 HENRY ST. APT 601<br>NEW YORK, NY 10002 | 133.55 |
| SHAN REN<br>145 ESSEX STREET APT C<br>NEW YORK, NY 10002 | 54.67 |
| WONG CHAU FONG<br>165 HENRY ST. #705<br>NEW YORK, NY 10002 | 68.58 |
| YIM-NGOR TONG<br>123 LUDLOW ST, APT 23<br>NEW YORK, NY 10002 | 63.01 |
| CHENG SHAN CAI<br>384 GRAND ST. 5-C<br>NEW YORK, NY 10002 | 52.90 |
| LIN YING ZHANG<br>89 PITT ST. 5B<br>NEW YORK, NY 10002 | 52.90 |
| SHING YAU LAM<br>176 HESTER ST. #4A<br>NEW YORK, NY 10002 | 52.90 |

| | | |
|---|---|---|
| JOHNNY LUU<br>517 EAST 12 ST. APT.#7<br>NEW YORK, NY 10009 | | 123.44 |
| CHRISTOPHER SHEN<br>418 W. 17TH STREET APT. 5E<br>NEW YORK, NY 10011 | | 131.78 |
| SHANG HUA ZHENG<br>244 ELIZABETH APT 11<br>NEW YORK, NY 10012 | | 156.03 |
| LI JIAN YANG<br>166 ELIZABETH ST #1A<br>NEW YORK, NY 10012 | | 123.44 |
| XIU PING PAN<br>493 2 AVE. APT.#6<br>NEW YORK, NY 10016 | | 105.81 |
| SHU WAH LAU<br>535 WEST 111 ST APT 64<br>NEW YORK, NY 10025 | | 131.64 |
| JULIE XIAOYI LI<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | | 52.90 |
| JANICE YANG<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | | 35.27 |
| SIGIFREDO V MENDOZA<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | | 52.90 |
| MAHAMMED HOSSAIN<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | | 52.90 |
| U TIN SOE<br>501 W 123RD ST., #2G<br>NEW YORK, NY 10027 | | 52.90 |
| KHIN NAN MU | | 52.90 |

| | |
|---|---:|
| 501 W 123RD ST., #2G<br>NEW YORK, NY 10027 | |
| ABUL MD KASHEM<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 52.90 |
| DHANMATIE KASHEM<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 52.90 |
| MOHAMMED MANIK MIAH<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 52.90 |
| JANET S. CHARLES<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 52.90 |
| ALTHEA N. DAVIDSON<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 52.90 |
| FENG LIN<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 52.90 |
| RAFAEL MATA<br>501 W 123RD ST., #2G<br>NEW YORK, NY 10027 | 52.90 |
| HSIAOSHYAN TANG LOH<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 52.90 |
| XIUQIONG CEN<br>501 W. 123RD ST., #2G<br>NEW YORK, NY 10027 | 17.63 |
| LEE KWOK-KEUNG<br>596 9TH AVE #1FLOOR<br>NEW YORK, NY 10036 | 154.42 |
| MING-MAO HUANG<br>34 MONROE ST., APT. CG1<br>NEW YORK, NY 10002 | 123.44 |

| | |
|---|---:|
| XUEZHU TONG<br>355 BARD AVE., APT 5F<br>STATEN ISLAND, NY 10310 | 22.90 |
| JANNIE LAI<br>20 PATTY COURT<br>STATEN ISLAND, NY 10312 | 131.78 |
| LAN LI<br>321 BRIELLE AVE.<br>STATEN ISLAND, NY 10314 | 65.88 |
| LI LAN<br>321 BRIELLE AVE.<br>STATEN ISLAND, NY 10314 | 72.94 |
| JIE ZHAN<br>2100-3E EASTCHESTER ROAD<br>BRONX, NY 10461 | 63.01 |
| ASIF ALLY<br>1122 WARD AVENUE<br>BRONX, NY 10472 | 52.90 |
| ANIL A. ALLY<br>1122 WARD AVE.<br>BRONX, NY 10472 | 17.63 |
| LIN AL WAH<br>1963 HAVILAND AVE.<br>BRONX, NY 10472 | 52.90 |
| CHAO HUI LIN<br>1963 HAVILAND AVE.<br>BRONX, NY 10472 | 52.90 |
| JASBIR SANDHU<br>254-03 84TH RD., FLORAL PARK<br>NEW YORK, NY 11001 | 137.55 |
| JASBIR SANDHU<br>254-03 84TH RD., FLORAL PARK<br>NEW YORK, NY 11001 | 19.90 |
| TONG ZHANG | 52.90 |

| | |
|---|---|
| 14-18 31 DR<br>ASTORIA, NY 11106 | |
| ZHENBO LI<br>2355 63 ST APT 2F<br>BROOKLYN, NY 11204 | 52.90 |
| JIA NING TAN<br>6013 20TH AVE<br>BROOKLYN, NY 11204 | 17.63 |
| FENGLING TAN<br>6013 20TH AVE. 2 FL.<br>BROOKLYN, NY 11204 | 17.63 |
| JIANXIONG HAN<br>1747 73RD ST 2FL<br>BROOKLYN, NY 11204 | 133.55 |
| DANNY LAW<br>339 ELDERT LANE<br>BROOKLYN, NY 11208 | 123.44 |
| YOU NING ZHANG<br>8811 FORT HAMILTON<br>BROOKLYN, NY 11209 | 123.44 |
| REYNALD MORENCY<br>828 EAST 34TH STREET<br>BROOKLYN, NY 11210 | 52.90 |
| SELINA TUNG NUI LAU<br>1620 76TH STREET<br>BROOKLYN, NY 11214 | 133.55 |
| PETRE BELYANSKLY<br>107 BAY 25TH STREET APT 3A<br>BROOKLYN, NY 11214 | 52.90 |
| MARIA E. SANTANA<br>174-17 ST.<br>BROOKLYN, NY 11215 | 19.40 |
| RICARDO SANTANA SR.<br>174 17TH ST.<br>BROOKLYN, NY 11215 | 19.40 |

| | |
|---|---:|
| HONG WU<br>1010 60TH STREET, 2F/L<br>BROOKLYN, NY 11219 | 52.90 |
| MARK TIEN<br>1357 64TH STREET<br>BROOKLYN, NY 11219 | 61.24 |
| HENRY WONG<br>1349 63RD ST., 3RD FLOOR<br>BROOKLYN, NY 11219 | 63.01 |
| QIU LIAN CHEN<br>5911 4 AVENUE APT 2F<br>BROOKLYN, NY 11220 | 123.44 |
| XIANG XU JIN<br>764 52 STREET 2ND FLOOR<br>BROOKLYN, NY 11220 | 52.90 |
| YIN ZHU LI<br>558 62ND STREET 2ND FLOOR<br>BROOKLYN, NY 11220 | 52.90 |
| WO MING HUANG<br>558 62ND 2ND FLOOR<br>BROOKLYN, NY 11220 | 52.90 |
| YING WU<br>5803 8TH AVE.<br>BROOKLYN, NY 11220 | 52.90 |
| SOO-KHOON LOH<br>848 55TH ST. FL. B<br>BROOKLYN, NY 11220 | 60.43 |
| KIT HUNG CHAN<br>6728 RIDGE BLVD.<br>BROOKLYN, NY 11220 | 133.55 |
| KWEI-NG LIM<br>2824 W 22ND STREET<br>BROOKLYN, NY 11224 | 17.63 |
| NGA TING YUEN | 27.74 |

| | |
|---|---|
| 8320 15TH AVENUE 2ND FL<br>BROOKLYN, NY 11228 | |
| QI YUN HE<br>1527 81ST 1 FL<br>BROOKLYN, NY 11228 | 161.48 |
| GUAN-BAO XU<br>2364 EAST 24 ST<br>BROOKLYN, NY 11229 | 63.01 |
| SU LING SITU<br>2121 E. 16TH STREET<br>BROOKLYN, NY 11229 | 84.41 |
| MIKHAIL LEVITIN<br>1704 E. 15TH ST. APT. B7<br>BROOKLYN, NY 11229 | 26.03 |
| WO KWOK LAU<br>1010 AVE. M<br>BROOKLYN, NY 11230 | 125.20 |
| KANG XIA<br>101 BUTLER ST. #1F<br>BROOKLYN, NY 11231 | 52.90 |
| WEI RONG<br>4313 8 AVE., 2ND FLOOR<br>BROOKLYN, NY 11232 | 52.90 |
| YIN WAN CHAN<br>1519 ROCKAWAY PARKWAY<br>BROOKLYN, NY 11236 | 123.44 |
| JEFF[BAOLIANG] ZHANG<br>P.O. BOX 525240<br>FLUSHING, NY 11352 | 52.90 |
| MEIFUNG YII<br>147-37 ROOSEVELT APT#1 G<br>FLUSHING, NY 11354 | 17.63 |
| JIAN-LI YANG<br>13254 POPLE AVE APT 9B<br>FLUSHING, NY 11355-4445 | 123.44 |

| | |
|---|---:|
| KI-HAR YU<br>34-21 153 STREET<br>FLUSHING, NY 11354 | 52.90 |
| WEIPING HAN<br>32-15 DOWNING STREET<br>FLUSHING, NY 11354 | 123.44 |
| KO CHAN SAU-KING<br>154-22 BARCLAY AVENUE<br>FLUSHING, NY 11354 | 159.98 |
| YANG GAO<br>31-14 137TH STREET<br>FLUSHING, NY 11354 | 52.90 |
| LI SHENG WENG<br>144-29 27 AVENUE<br>FLUSHING, NY 11354 | 142.75 |
| SIEW S. TOH<br>135-17 38TH RD. #1B<br>FLUSHING, NY 11354 | 158.71 |
| JUN FONG<br>140-33 34TH AVE APT 5B<br>FLUSHING, NY 11354 | 72.53 |
| HSIEN HWA YING<br>38-24 150 ST 2ND FL<br>FLUSHING, NY 11354 | 52.90 |
| SHAO-JING XU<br>38-24 150 ST, 2ND FL<br>FLUSHING, NY 11354 | 123.44 |
| YI-HUA YING<br>38-24 150 ST, 2ND FL<br>FLUSHING, NY 11354 | 123.44 |
| LEI SHI<br>31-50 140TH ST. APT. 6C<br>FLUSHING, NY 11354 | 123.44 |
| KAM LIN THAM | 61.65 |

| | |
|---|---|
| 135-09 38 AVE. #3B<br>FLUSHING, NY 11354 | |
| TIAN MING LIANG<br>147-41 38 AVE. D26<br>FLUSHING, NY 11354 | 52.90 |
| HONG YU MA<br>33-51 PRINCE ST 2A<br>FLUSHING, NY 11354 | 123.44 |
| PEI LI<br>40-22 MAIN STREET 2ND FLOOR<br>FLUSHING, NY 11354 | 123.44 |
| YONG TIAN<br>39-21 JANET PLACE<br>FLUSHING, NY 11354 | 52.90 |
| KOK Y. CHEONG<br>135-17 38TH AVENUE APT.#1B<br>FLUSHING, NY 11354 | 88.17 |
| LIN KUI LI<br>133-27 BLOSSOM AVE. 1FL<br>FLUSHING, NY 11355 | 52.90 |
| YIQUN ZHU<br>134-17 FRANKLIN AVENUE<br>FLUSHING, NY 11355 | 137.46 |
| TONG FU<br>58-44 136TH STREET<br>FLUSHING, NY 11355 | 19.40 |
| SUET LAN CHIN<br>134-27 MAPLE AVE. 2 FL<br>FLUSHING, NY 11355 | 60.66 |
| SHUHUI ZHANG<br>132-59 MAPLE AVENUE 2 FL<br>FLUSHING, NY 11355 | 140.98 |
| JESSIC JIANG<br>136-73 41ST AVE. #3A<br>FLUSHING, NY 11355 | 62.43 |

| | | |
|---|---|---|
| HUA CHEN<br>153-17 59TH AVENUE<br>FLUSHING, NY 11355 | | 43.31 |
| LAN MA<br>147-47 BARCLAY AVE. #2M<br>FLUSHING, NY 11355 | | 123.44 |
| QUN QIU<br>57-26 KISSENA BLVD.<br>FLUSHING, NY 11355 | | 141.08 |
| YUNHUI ZHANG<br>58-46 MAIN ST., 1F<br>FLUSHING, NY 11355 | | 133.56 |
| CHEN HO CAOI HA<br>42-19 SAULL STREET<br>FLUSHING, NY 11355 | | 60.15 |
| LI-JUAN XU<br>41-09 149 ST. 3F<br>FLUSHING, NY 11355 | | 123.44 |
| REBECCA A. CHANG<br>42-29 SAULL STREET 3FL<br>FLUSHING, NY 11355 | | 52.90 |
| AIJUN CHANG<br>42-29 SAULL STREET 3FL<br>FLUSHING, NY 11355 | | 59.96 |
| AIDE CHANG<br>42-29 SAULL ST., 3/FL<br>FLUSHING, NY 11355 | | 17.63 |
| HELEN INTERNATIONAL INC.<br>142-10 CHERRY AVE.<br>FLUSHING, NY 11355 | | 142.98 |
| HONG YIN ZHAN<br>41-28 MAIN STREET APT. 25<br>FLUSHING, NY 11355 | | 52.90 |
| ENXI XIE | | 54.67 |

| | |
|---|---|
| 149-34 SANFORD AVENUE<br>FLUSHING, NY 11355 | |
| YING-YING HU<br>134-54 MAPLE AVE. #5V<br>FLUSHING, NY 11355 | 109.32 |
| ZHUSAN DONG<br>136-30 SANFORD AVE. APT #30<br>FLUSHING, NY 11355 | 52.90 |
| YU MIN QI<br>144-15 41 AVENUE APT. #407<br>FLUSHING, NY 11355 | 123.44 |
| YANG-HANG LIN<br>132-09 MAPLE AVE<br>FLUSHING, NY 11355 | 123.44 |
| YAN WANG<br>142-14 CHERRY AVE 2 FL<br>FLUSHING, NY 11355 | 123.44 |
| ZHI RU HUANG<br>142-20 41 AVE #4C<br>FLUSHING, NY 11355 | 52.90 |
| CHAO YING WANG<br>137 -45 B JERANIUM AVE.<br>FLUSHING NY, NY 11355 | 35.27 |
| YA F. JIANG<br>24-42 154TH ST. WHITESTONE<br>FLUSHING, NY 11357 | 133.55 |
| WEIWEN HUANG<br>162-09 43 AVENUE<br>FLUSHING, NY 11358 | 123.44 |
| HENRY HUANG<br>171-40 ASHBY AVE<br>FLUSHING, NY 11358 | 70.54 |
| YIMIN LIN<br>159-07 SANFORD AVE.<br>FLUSHING, NY 11358 | 17.63 |

| | |
|---|---:|
| HONG ZHE YUAN<br>47-25 BELL BLVD<br>BAYSIDE, NY 11361 | 69.48 |
| KIM MING CHIU<br>46-14 204 STREET<br>BAYSIDE, NY 11361 | 52.90 |
| NINGZHEN ZHONG<br>200-11 33RD AVE.<br>BAYSIDE, NY 11361 | 133.55 |
| KAI-MING LE<br>164-32 75 AVE<br>FRESH-MEADOWS, NY 11366 | 123.44 |
| YUN LI<br>75-19 185 STREET<br>FRESH MEADOWS, NY 11366 | 52.90 |
| LEUNG KAI CHOI<br>76-52 176 STREET<br>FRESH MEADOWS, NY 11366 | 123.44 |
| TZU-HUA HUANG<br>76-52 176 ST.<br>FRESH MEADOWS, NY 11366 | 123.44 |
| CHIN-HUA HUANG<br>76-52 176TH STREET<br>FRESH MEADOWS, NY 11366 | 123.44 |
| HWEISHIN HUANG<br>76-52 176TH ST.<br>FRESH MEADOWS, NY 11366 | 123.44 |
| MINYIE ZEN<br>138-11 62ND RD.<br>FLUSHING, NY 11367 | 52.90 |
| D. SHAH PRABHAV<br>57-54 VAN DOREN STREET, 1ST FL<br>CORONS, NY 11368 | 42.32 |
| LINJUN XIE | 52.90 |

| | |
|---|---:|
| 104-63 41ST AVENUE<br>CORONA, NY 11368 | |
| ANNIE XIE<br>35-27 80TH ST. APT. 41<br>JACKSON HEIGHTS, NY 11372 | 61.24 |
| BAO-LUO ZHANG<br>33-17, 87TH STREET<br>JACKSON HEIGHTS, NY 11372 | 131.64 |
| LAIPING WONG<br>52-06 94 ST.<br>QUEENS, NY 11373 | 65.25 |
| XIADMING LU<br>74-13 46 AVENUE<br>ELMHURST, NY 11373 | 21.34 |
| TIAN-HONG LU SIAO-MING LU<br>74-13 46TH AVENUE<br>ELMHURST, NY 11373 | 60.80 |
| NINA LU<br>74-13 46TH AVE.<br>ELMHURST, NY 11373 | 141.60 |
| YI LI<br>74 13 46TH AVENUE<br>ELMHURST, NY 11373 | 62.52 |
| HUANG LI<br>41-33 74TH ST.<br>ELMHURST, NY 11373 | 52.90 |
| MING XING HUANG<br>92-18 52 AVE<br>ELMHURST, NY 11373 | 54.67 |
| TRACY LIN<br>51-24 HILLYER ST.<br>ELMHURST, NY 11373 | 54.67 |
| POH-LIN LIM<br>41-27 FORLEY ST. #2 FL<br>ELMHURST, NY 11373 | 133.55 |

| | | |
|---|---|---|
| JIANLE GUO<br>41-33 GLEANE ST.<br>ELMHURST, NY 11373 | | 61.24 |
| CAI FENG LIN<br>42-26 MARPTOR ST<br>ELMHURST, NY 11373 | | 52.90 |
| YING DU<br>57-40 79 ST<br>ELMHURST, NY 11373 | | 52.90 |
| MIN GUO<br>91-19 48TH AVENUE APT #1<br>ELMHURST, NY 11373 | | 123.44 |
| LILI YUAN<br>40-28 74TH STREET<br>ELMHURST, NY 11373 | | 193.98 |
| PING INTERNATIONAL INC<br>92-05 WHITNEY AVE APT B24<br>ELMHURST, NY 11373 | | 123.44 |
| ZHI HUA AN<br>92-05 WHITNEY AVE #B24<br>ELMHURST, NY 11373 | | 52.90 |
| YA BAO LIN<br>92-05 WHITNEY AVE., APT. B24<br>ELMHURST, NY 11373 | | 123.44 |
| GUOPING ZHANG<br>82-31 ANKENER AVE.<br>ELMHURST, NY 11373 | | 123.44 |
| PROSPECT VIEW ENTERPRISES INC.<br>84-18 60 DR 1FL<br>ELMHURST, NY 11373 | | 123.44 |
| TIAN-DONG ZOU<br>79-23 CALAMUS AVE.<br>ELMHURST, NY 11373 | | 158.71 |
| HUI LU | | 133.55 |

| | |
|---|---:|
| 90-29 56TH AVENUE<br>ELMHURST, NY 11373 | |
| JIN XU<br>97-37 63 RD. APT. 10B<br>REGO PARK, NY 11374 | 123.44 |
| XIAOFENG JIN<br>88-11 63RD DRIVE APT 302<br>REGO PARK, NY 11374 | 131.64 |
| GUOZHEN CHEN<br>88-11 63RD. DRIVE APT.# 302<br>REGO PARK, NY 11374 | 52.90 |
| YOU ZHONG CHEN<br>111 - 39 76 RD, APT B4<br>FOREST HILLS, NY 11375 | 52.90 |
| GUOPING JIANG<br>43-10 69 STREET<br>WOODSIDE, NY 11377 | 123.44 |
| YUAN FU<br>41-03 60TH ST.<br>WOODSIDE, NY 11377 | 52.90 |
| PING WU<br>40-35 72ND ST.APT.4C WOODSIDE<br>QUEENS NY, NY 11377 | 52.90 |
| LIU JIANWEN<br>61-58 80 ST<br>MIDDLE VILLAGE, NY 11379 | 123.44 |
| KAM WAH LAM<br>684 ONDERDONK AVE. APT 3F<br>RIDDGEWOOD, NY 11385 | 138.11 |
| ZI W. PENG<br>71-21 70 ST. GLENDALE<br>QUEENS, NY 11385 | 52.90 |
| BIN WANG<br>71-21 70 ST GLENDALE<br>NEW YORK, NY 11385 | 17.63 |

| | |
|---|---:|
| FAYE H LIAO<br>80-11 WOODHAVEN BLVD<br>GLENDALE, NY 11385 | 52.90 |
| YVONNE LLAO<br>80-11 WOODHAVEN BLVD.<br>GLENDALE, NY 11385 | 123.44 |
| JING ZHAO<br>125-16 83RD DR. APT 1C<br>KEW GARDENS, NY 11415 | 131.78 |
| J&J DEVELOPMENT INTERNATIONAL<br>87-34 77 ST WOODHAVEN<br>NEW YORK, NY 11421 | 69.88 |
| CHRISTOPHER NEAL<br>677 EDGEMERE AVE.<br>UNIONDALE, NY 11553 | 155.18 |
| CLIFFY JONES<br>2100 TEXAS ST., APT. 68<br>FAIRFIELD, CA  94533-4470 | 135.78 |
| ALAN B. MALKIN<br>1790 FRONT STREET APT #25<br>EAST MEADOW, NY 11554 | 17.63 |
| GUANG PING LI<br>21 LEE AVE<br>BETHPAGE, NY 11714 | 141.72 |
| RYAN W DOOD<br>440 POND PATH<br>SETAUKET, NY 11733 | 17.63 |
| BRUCE E. MARTIN<br>358 VAN WAGNER RD.<br>POUGHKEEPSIE, NY 12603 | 20.54 |
| ALICE S. LEPAK<br>6170 ELMHURST CIRCLE<br>AUBURN, NY 13021 | 28.07 |
| TREVOR T GROVER | 62.92 |

| | |
|---|---:|
| 9 WARREN STREET<br>RUSHVILLE, NY 14544 | |
| JIN ZHUO<br>5506 FIFTH AVE APT #307D<br>PITTSBURGH, PA 15232 | 47.61 |
| HARRY E. IV KILLEN<br>337 BEACON AVE.<br>WASHINGTON, PA 15301 | 63.20 |
| FRANCES L. KING<br>626 6TH ST- P O BOX 101<br>MATHER, PA 15346 | 133.90 |
| CYNTHIA RAGSTER<br>842 CEDAR AVENUE<br>SHARON, PA 16146 | 17.63 |
| MARLA J. SHENK<br>828 OAK STREET<br>DENVER, PA 17517 | 19.40 |
| CAROL L. CLARKE<br>551 CLOVERBROOK DRIVE<br>EPHRATA, PA 17522 | 17.63 |
| SHUYUN ZHANG<br>535 OTT ROAD<br>BALA CYNWYD, PA 19004 | 123.44 |
| ROSALYN HU<br>4401 SPRUCE ST. APT. 202<br>PHILADELPHIA, PA 19104 | 17.63 |
| HOU SHIHE<br>4401 SPRUCE STREET APT 202<br>PHILADELPHIA, PA 19104 | 17.63 |
| PING WEI<br>138 N. 10TH ST.<br>PHILADELPHIA, PA 19107 | 150.03 |
| DING GU<br>138 N. 10TH STREET<br>PHILADELPHIA, PA 19107 | 151.09 |

| | | |
|---|---|---|
| SO F. WONG<br>4709 LONGSHORE AVENUE<br>PHILADELPHIA, PA 19135 | | 154.37 |
| JIANGUO YUAN<br>5635 MARKET STREET<br>PHILADELPHIA, PA 19139 | | 133.46 |
| VANESSA G. RIVERS<br>1424 NORTH 55TH STREET<br>PHILADELPHIA, PA 19141 | | 56.43 |
| HONG DUC KHANH<br>7020 PASCHALL AVE.<br>PHILADELPHIA, PA 19142 | | 123.44 |
| YISHENG XU<br>1831 S. 8TH ST.<br>PHILADELPHIA, PA 19148 | | 123.44 |
| DONG ZHIQIANG<br>7228 BRADFORD ST.<br>PHILADELPHIA, PA  19149 | | 52.90 |
| ZHUOLI ZHONG<br>51 WEXFORD RD.<br>NORTH WALES, PA 19454 | | 17.63 |
| HAN ZHOU<br>887 MARROWS RD. APT.E 6<br>NEWARK, DE 19713 | | 132.96 |
| ODILIA C. ACHA-MORFAW<br>21900 HUNTMASTER DR<br>GAITHERSBURG, MD 20882 | | 133.32 |
| YUE HUA WANG<br>4716 BRADLEY BLVD. #102<br>CHEVY CHASE, MD 20815 | | 17.63 |
| DOUGLAS N. HALL<br>6513 SEVEN LOCKS ROAD<br>CABIN JOHN, MD 20818 | | 62.78 |
| YI QUN JIN | | 52.90 |

| | |
|---|---|
| 1001 ROCKVILLE PK APT #911<br>ROCKVILLE, MD 20852 | |
| MING-LI CHEN<br>11502 BROAD GREEN DR<br>POTOMAC, MD 20854 | 52.90 |
| YAMEI GAO<br>7721 EAGLES HEAD CT.<br>ROCKVILLE, MD 20855 | 17.63 |
| YI-LIN LIN<br>2 STONEATTER COURT<br>NORTH POTOMAC, MD 20878 | 52.90 |
| YUFENG YANG<br>335 WEST SIDE DR. APT. 203<br>GAITHERSBURG, MD 20878 | 34.14 |
| ELLA ZIMMERMAN<br>23 TIMBER ROCK RD<br>GAITHERSBURG, MD 20878 | 62.74 |
| DANG CHOU<br>10405 GRANDIN RD.<br>SILVER SPRINGS, MD 20902 | 130.67 |
| KOLO HSIN<br>6108 RIPPLING WATER WALK<br>CLARKSVILLE, MD  21029 | 52.90 |
| JIANGNAN CHEN<br>254 LORD BYRON LN.<br>COCKEYSVILLE, MD 21030 | 123.44 |
| GUOXING HUANG<br>279 LORD BYRON LN, APT. 104<br>COCKEYSVILLE, MD 21030 | 123.44 |
| YUANJUN LI<br>3435 PLUM TREE DR., APT. E<br>ELLICOTT CITY, MD 21042 | 52.90 |
| FENG LIU<br>7561 MURRAY HILL RD. #135<br>COLUMBIA, MD 21046 | 59.62 |

| | | |
|---|---|---|
| SHUQIN LIU<br>3522 BEECH AVE. # C<br>BALTIMORE, MD 21211 | | 52.90 |
| LAN MA<br>514-B CASTLE DR.<br>BALTIMORE, MD 21212 | | 52.90 |
| LISHA LI<br>621 OVERBROOK RD.<br>BALTIMORE, MD 21212 | | 52.90 |
| HONG ZHENG<br>3900 N. CHARLES ST. APT 713<br>BALTIMORE, MD 21218 | | 52.90 |
| YIKANG DENG<br>737 WILTON FARM DRIVE<br>BALTIMORE, MD 21228 | | 123.44 |
| HONG HUO LIU<br>737 WILTON FARM DRIVE<br>BALTIMORE, MD 21228 | | 143.61 |
| HONG HU<br>737 WILTON FARM DR.<br>BALTIMORE, MD 21228 | | 52.90 |
| JUN HUANG<br>737 WILTON FARM DR.<br>BALTIMORE, MD 21228 | | 52.90 |
| WENAN LIANG<br>8517 DRUMWOOD RD<br>BALTIMORE, MD 21286 | | 123.44 |
| DEBBIE D. DOLL<br>2185 WESTHAM CT.<br>FREDERICK, MD 21702 | | 27.65 |
| ROBERT L. PERRY<br>309 BURNWICK<br>RICHMOND, VA 22003 | | 88.17 |
| DONG DONG JI | | 123.44 |

| | |
|---|---|
| 10731 WEST DR. APT.#304<br>FAIRFAX, VA 22030 | |
| LI LEI<br>9205 HUNTING PINES PLACE<br>FAIRFAX, VA 22032 | 105.81 |
| JEFFREY K. HONG<br>6104 VISTA DR.<br>FALLS CHURCH, VA 22041 | 137.10 |
| TERRI L. WYATT<br>1716 YALE AVENUE<br>RICHMOND, VA 23224 | 19.40 |
| EDNA M REYNOLDS<br>2720 COMET RD<br>RICHMOND, VA 23294 | 80.48 |
| DIANNA JOE PREJSNAR<br>528 CROSBY ROAD<br>VA BEACH, VA 23452 | 70.09 |
| SUSAN K. REED<br>25 BAINBRIDGE AVE.<br>HAMPTON, VA 23663 | 52.90 |
| JERRY W. MARTIN<br>111 FARMINGTON CT<br>MARTINSVILLE, VA 24112 | 141.22 |
| CHERYL HALLMAN<br>800 CLARKE RD.<br>MARTINSVILLE, VA 24112 | 71.85 |
| BERNICE FIELDS<br>1240 SCUFFLING HILL RD<br>ROCKY MT, VA 24151 | 71.85 |
| JOHN FLUCE<br>7021 HURRICANE ROAD<br>WISE, VA 24293 | 55.37 |
| MICHAEL COWDEN<br>2294 ELK VIEW RD.<br>ELK CREEK, VA 24326 | 62.74 |

| | |
|---|---:|
| DEBORAH W HASH<br>101 BLOOMFIELD LANE<br>FRIES, VA  24330 | 62.74 |
| DAVID G. COOLEY<br>3127 COAL CREEK ROAD<br>GALAX, VA 24333 | 123.44 |
| W. DARRELL WARD<br>2001 ELK CREEK PKWY<br>INDEPENDENCE, VA 24348 | 62.74 |
| JAMES D. HICKMAN<br>12 VALLEY PIKE<br>LEXINGTON, VA 24450 | 62.74 |
| BGO-PLC<br>1895 GREAT OAK RD.<br>FOREST, VA 24551 | 30.01 |
| RICK FLEMING<br>291 ROLLING HILLS LN.<br>MOCKSVILLE, NC 27028 | 67.08 |
| RUTH F. SIMMONS<br>1502 DAN RIVER ROAD<br>MOUNT AIRY, NC 27030 | 26.87 |
| STACY HILLARD<br>205 WEDGEWOOD ARMS<br>GREENVILLE, NC 27258 | 61.28 |
| MELVIN R. SR. BOYD<br>4205 FAIRSIDE DR.<br>GREENSBORO, NC 27405 | 133.39 |
| HAROLD D. SAUNDERS<br>1114 RIVERIA ROAD<br>GREENSBORO, NC 27406 | 17.63 |
| PAMELA W FIELDS<br>2317 CAMPGROUND RD.<br>GREENSBORO, NC 27406 | 88.17 |
| GARY B. SAPPENFIELD | 60.98 |

| | |
|---|---:|
| 2909 NEW GARDEN ROAD EAST<br>GREENSBORO, NC 27455 | |
| CHERYL J. WELLS<br>8106 OAK ARBOR ROAD<br>GREENSBORO, NC 27455 | 123.44 |
| HELEN T FISHER<br>1211 LARKHALL CT<br>CARY, NC 27511 | 7.05 |
| DAI WANG<br>410 MELODY LANE<br>CARY, NC 27513 | 123.44 |
| CHUNSHAN ZHANG<br>116 ASHLEY BROOK CT.<br>CARY, NC 27513 | 52.90 |
| LINDA C WHITE<br>1697 BEECH CREEK COVE<br>FRANKLINTON, NC 27525 | 62.85 |
| HONG QI<br>D-25 E.S. KING VILLAGE<br>RALEIGH, NC 27607 | 52.90 |
| CHIANG CHIN SOU TAI<br>5325 WENESLY CT. WEST<br>RALEIGH, NC 27616 | 123.44 |
| YUEJIAO WANG<br>5011 SOUTH ALSTON AVE #H104<br>DURHAM, NC 27704 | 158.71 |
| GEE-SING CHAN<br>4325 HWY 55<br>DURHAM, NC 27713 | 131.52 |
| RANDY L. MCCALL<br>2061 ROCK SPRINGS CIRCLE<br>DENVER, NC 28037 | 10.05 |
| LINDA ELLINGTON<br>508 JASIN DRIVE<br>GASTONIA, NC 28054 | 130.21 |

| | |
|---|---:|
| INCENTIVE CONSULTANTS<br>808 BRADFORD PLACE<br>MONROE, NC 28110 | 296.27 |
| FAYE T. WLODYKA<br>205-3 ACADEMY PLACE<br>MOORESVILLE, NC 28115 | 21.69 |
| ANGELA G GORDON<br>1625 AUSTIN CHANEY ROAD<br>WINGATE, NC 28174 | 27.09 |
| ALICE JOHNSON ANTIOCH<br>1313 ECHO GLEN RD.<br>CHARLOTTE, NC 28213 | 131.87 |
| CHRISTIE A CURTIS<br>9520 CENTRAL DRIVE<br>CHARLOTTE, NC 28227 | 52.90 |
| JOHN BARBER<br>21 PINECREST DRIVE<br>FAIRMONT, NC 28340 | 53.96 |
| CATHERINE HARRIS<br>320 S. MAIN ST.<br>FAIRMONT, NC 28340 | 131.87 |
| JOHN W. BARBER<br>21 PINECREST DR.<br>FAIRMONT, NC 28340 | 61.35 |
| MABEL DIXON<br>3524 PINE LOG RD<br>LUMBERTON, NC 28360 | 61.28 |
| MARSHA C. DAVIS<br>113 HAYWOOD AVE.<br>ROCKINGHAM, NC 28379 | 63.20 |
| DORIS A. WILLIAMS<br>120 PRINCE AVE.<br>STATE ROAD, NC 28676 | 9.95 |
| PAM J. GUTHRIE | 60.98 |

| | |
|---|---:|
| 46 GOLDEN OAKS LANE<br>FLETCHER, NC 28732 | |
| JILL K. GUTHRIE<br>46 GOLDEN OAKS LANE<br>FLETCHER, NC 28732 | 60.98 |
| DOUGLAS BROWN<br>630 MAPLE ST.<br>ORANGEBURG, SC 29115 | 27.58 |
| KIMBERLY S DOWEY<br>44 COACHMENS COURT<br>COLUMBIA, SC 29229 | 123.44 |
| MARJORIE A. WARHURST<br>1202 DICKSON AVE<br>HANAHAN, SC 29406 | 52.90 |
| EDWARD M. JONES III<br>36-E MILANO STREET<br>HANAHAN, SC 29406 | 123.44 |
| ANITA R. CARNER<br>649 LEVEE DRIVE<br>MONCKS CORNER, SC 29461 | 133.39 |
| JONALEE COYLE<br>558 BLACKSTRAP RETREAT<br>MT PLEASANT, SC 29464 | 62.85 |
| DAVID A. WELCH IV<br>113 HONEYSUCKLE LN.<br>SUMMERVILLE, SC 29485 | 63.48 |
| CATHY M. JOHNSON<br>1509-E BRITTANY DR.<br>FLORENCE, SC 29501 | 70.54 |
| SHIRLEY WILLIAMS<br>529 MURRAY STREET<br>MARION, SC 29571 | 61.28 |
| MCKENNEY RAYMOND N.<br>P.O. BOX 26686<br>GREENVILLE, SC 29616 | 8.46 |

| | | |
|---|---|---|
| CHARLIE M. ADAMS<br>222 W. CAMBRIDGE AVE #14<br>GREENWOOD, SC 29649 | | 60.66 |
| ROLAND C. BAREFOOT<br>3210 BETHEL RD #39<br>SIMPSONVILLE, SC 29681 | | 62.78 |
| JENKINS DANNY R<br>1682 WHISPERING OAK WAY<br>PLEASANTON, CA  94566-3516 | | 137.55 |
| JENKINS DANNY R<br>22 CROWN RIDGE RD<br>TRAVELERS REST, SC 29690 | | 16.66 |
| SHARON VIRGINIA JOHNSON<br>5078 BELLE MEAD DRIVE<br>AIKEN, SC 29803 | | 123.44 |
| HENRY G. COOK<br>2065 WESSON DR.<br>AIKEN, SC 29803 | | 131.55 |
| DAVID L. RAINWATER JR.<br>42 ASHTON POINTE DR.<br>N AUGUSTA, SC 29841 | | 62.78 |
| JERI H. FORREST<br>8 MARGUERITA COURT<br>BURTON, SC 29906 | | 52.90 |
| DENNIS R. DURDEN<br>1 VILLAGE ROAD<br>BLUFFTON, SC 29910 | | 49.38 |
| PAUL J. VERDE<br>400 PEACHTREE IND. BLVD<br>SUWANEE, GA 30024 | | 133.46 |
| SARAH E HOLMES<br>4764 WILDGINGER RUN<br>LITHONIA, GA 30038 | | 63.13 |
| MARK I. COPELAND | | 69.68 |

| | |
|---|---:|
| 455 SILVERTHORNE PT<br>LAWRENCEVILLE, GA 30043 | |
| SLOANE T. NGUYEN<br>4039 CAETER DRIVE<br>LILBURN, GA 30047 | 52.90 |
| RODERICK M. MOSLEY<br>2485 MEADOW SPRING DR.<br>LITHONIA, GA 30058 | 65.88 |
| LYNN NICOLAI<br>80 NORTH COBB PARKWAY<br>MARIETTA, GA 30062 | 123.44 |
| BARBARA A. ANDERSON<br>4496 BAY COURT<br>MARIETTA, GA 30066 | 123.44 |
| DAVID E. FIERCE<br>4444 ORMOND TRACE<br>MARIETTA, GA 30066 | 148.44 |
| LINDA M. EDMUNDS<br>5399 WYNHALL DR.<br>NORCROSS, GA 30071 | 62.85 |
| BARBARA J. TURNER<br>1885 HOLLOW TRACE WAY NW<br>NORCROSS, GA 30071 | 161.67 |
| ROBERT A. CHRISTY<br>10800 ALPHARETTA HWY STE 555<br>ROSWELL, GA 30076 | 52.90 |
| STEVE R. KLIMES<br>1022 CEDAR FOREST CT.<br>STONE MOUNTAIN, GA 30083 | 17.63 |
| ROBERT S. FLEETWOOD<br>6353 WEDGEVIEW<br>TUCKER, GA 30084 | 62.85 |
| XIANHE BAI<br>4188 JERI LYNN CT.<br>TUCKER, GA 30084 | 123.44 |

| | |
|---|---:|
| MELISSA E. WALKER<br>6896 DEERCREEK TRACE<br>STONE MOUNTAIN, GA 30087 | 22.92 |
| ROBERT SIMYON<br>1819 NOBLIN WOODS TRAIL<br>DULUTH, GA 30097 | 62.92 |
| CHARLENE GOBER<br>8120 ROYAL ST GEORGE'S<br>DULUTH, GA 30097 | 27.58 |
| SANDRA SIMMONS<br>330 LONGVUE COURT<br>DULUTH, GA 30097 | 131.69 |
| TOMMY R. HOLBROOK<br>4823 BAKER PLANTATION DR.<br>ACWORTH, GA 30101 | 62.78 |
| SCOTT D. COLE<br>159 CEDAR CREEK ROAD<br>ACWORTH, GA 30101 | 133.74 |
| MATTHEW J. MITCHELL<br>466 GREGORY LANE APT 312<br>ACWORTH, GA 30102 | 155.64 |
| LESLIE D. HAWKINS<br>30 SHALLOWFORD ROAD<br>KENNESAW, GA 30144 | 20.81 |
| ROBYN J. AGE<br>2632 MORNINGSIDE TRAIL<br>KENNESAW, GA 30144 | 63.20 |
| CEARA C. DAWSON<br>1630 HORSELEG CREEK RD.<br>ROME, GA 30165 | 133.74 |
| PRISCILLA M. BOND<br>222 ACAPESKET RD<br>EAST FALMOUTH, MA 02536-6018 | 133.67 |
| CHARLENE F. BERRY | 17.63 |

| | |
|---|---|
| 1569B HWY 16 W<br>GRIFFIN, GA 30224 | |
| TOM HOLZMEISTER<br>1919 ROBERTS LN.<br>LAWRENCEVILLE, GA 30243 | 17.63 |
| JULIE M DAVIS<br>1919 ROBERTS LANE<br>LAWRENCEVILLE, GA 30243 | 105.81 |
| JAMES F. SPIERS JR.<br>3690 GLEN IAN DRIVE<br>LOGANVILLE, GA 30249 | 70.53 |
| IRN, INC.<br>172 CINDY LANE<br>LUTHERSVILLE, GA 30251 | 123.44 |
| MARSHA A. KUHN<br>415 JANA LANE<br>MCDONOUGH, GA 30252 | 53.08 |
| MARION AUDREY DYER<br>125 OAK KNOLL<br>STOCKBRIDGE, GA 30281 | 130.49 |
| BRENDA A. CHAMBLEY<br>1321 MOUNTAIN BROOK DRIVE<br>THOMASTON, GA 30286 | 17.63 |
| PATRICIA E. FOSTER<br>96 POPLAR GROVE DR.<br>THOMASTON, GA 30286 | 52.90 |
| VENICE WALLS<br>315 15TH ST., APT. N2<br>MOULTRIE, GA 31768-5065 | 116.10 |
| SYLVIA R. WHEELER<br>112 THURSTON AVENUE<br>THOMASTON, GA 30286 | 73.78 |
| MERLE G. HAKES JR.<br>1099 STILLWOOD DRIVE<br>ATLANTA, GA 30306 | 133.46 |

| | |
|---|---:|
| JENNIFER L. PIERCE<br>937 GLEN ARDEN WAY<br>ALTANTA, GA 30306 | 130.49 |
| KENNETH M. SLOAN<br>1157 WELCH ST. SW<br>ATLANTA, GA 30316 | 91.70 |
| STEPHEN G. LOWE<br>1288 BROOKSHIRE LANE<br>ATLANTA, GA 30319 | 9.05 |
| MIKE A. LAWRENCE<br>3292 FERNCLIFF PLACE, NE<br>ATLANTA, GA 30324 | 978.92 |
| HENRY K. MAXWELL<br>1834 HICKORY RD.<br>CHAMBLEE, GA 30341 | 63.06 |
| CHRISTINA M. LOPOS<br>320 LAKEMOORE DRIVE #7<br>ATLANTA, GA 30342 | 62.85 |
| ABRAHAM WRIGHT<br>4270 SUN VALLEY BLVD<br>EAST POINT, GA 30344 | 17.63 |
| SEAN LIND<br>1656 ALDERBROOK RD.<br>ATALNTA, GA 30345 | 21.14 |
| HONGTAO CHEN<br>8109 COLQUITT RD. #F<br>DUNWOODY, GA 30350 | 17.63 |
| JYL C. BARNETT<br>31-A SOUTHERN COURT<br>STATESBORO, GA 30458 | 133.46 |
| JEREMY A. WRIGHT<br>1640 LAKEVIEW PL.<br>GAINESVILLE, GA 30501 | 123.44 |
| PEARL O SADLER | 61.33 |

| | |
|---|---|
| 1007 COLLINS CIRCLE<br>GAINESVILLE, GA  30501 | |
| SHELLEY R. SHOPE<br>3430 CLARKS BRIDGE CROSSING<br>GAINESVILLE, GA 30506 | 62.85 |
| MICHELLE R BOWEN<br>4120 GREENWOOD DRIVE<br>GAINESVILLE, GA 30506 | 81.01 |
| CHRISTOPHER M. HITT<br>86 BOWDEN STREET<br>COMMERCE, GA 30529 | 62.78 |
| WESLEY G BARFIELD<br>5204 WOODGREEN TRAIL<br>FLOWERY BRANCH, GA 30542 | 159.06 |
| AMANDA HOLLY PROFFITT<br>P. O. BOX 269<br>MURRAYVILLE, GA 30564 | 133.46 |
| YONGXIN ZHU<br>286 LEXINGTON HEIGHTS<br>ATHENS, GA 30605 | 140.55 |
| MARGARET MCQUILKIN<br>292 WOODLAKE DR.<br>ATHENS CLARKE, GA 30606 | 133.46 |
| GEORGE R ZIMMERMANN<br>112 DEER HOLLOW RD<br>BOGART, GA 30622 | 62.85 |
| GLADYS B. THRASHER<br>1183 HATTONFORD RD.<br>HARTWELL, GA 30643 | 63.20 |
| MARY L. LOWERY<br>1181 HATTON FORD RD.<br>HARTWELL, GA 30643 | 63.20 |
| SHANA NORWOOD<br>3622 COLUMBINE DR.<br>AUGUSTA, GA 30906 | 67.86 |

| | | |
|---|---|---|
| BOBBY L. GANT<br>3622 COLUMBINE DR<br>AUGUSTA, GA 30906 | | 131.62 |
| ALAN J. HALEY<br>175 LANDING LANE<br>MILLEDGEVILLE, GA 31061 | | 133.74 |
| JOEL R. UNDERWOOD<br>POST OFFICE BOX 134<br>MONTEZUMA, GA 31063 | | 133.74 |
| MARK A. MCWHITE<br>64 STROME COURT<br>RICHMOND HILL, GA 31324 | | 63.20 |
| DAVID J. DELNOSTRO<br>118 WEDGEFIELD CROSSING<br>SAVANNAH, GA 31405 | | 129.26 |
| DAVID T. MILLS<br>45 SKYLINE DRIVE.<br>SAVANNAH, GA 31406 | | 63.20 |
| MICHAEL D. EGAN<br>13 RUNNER RD.<br>SAVANNAH, GA 31412 | | 123.44 |
| KEITH BASS<br>P.O. BOX 3513<br>VALDOSTA, GA 31604 | | 28.22 |
| DOUGLAS W. LEAMON<br>4402 WOOD HOLLOW CIRCLE<br>VALDOSTA, GA 31605 | | 62.85 |
| MARY R. WRIGHT<br>600 HOLLY DR. #36<br>ALBANY, GA 31705 | | 27.93 |
| SHARON G. PETERSON<br>111 SOUTHLAND SUBDIVISON<br>AMERICUS, GA 31709 | | 61.33 |
| DOROTHY L. JAUDON | | 131.87 |

| | |
|---|---:|
| 301 CULBVIEW<br>MOULTRIE, GA 31768 | |
| JEROME WILLIAMS II<br>301 CLUBVIEW<br>MOULTRIE, GA 31768 | 26.06 |
| TRAVIS WEBB<br>238 SHADE MURPHY ROAD<br>MOULTRIE, GA 31768 | 131.87 |
| ROY W. PATE<br>105 31ST AVENUE NORTHEAST<br>MOULTRIE, GA 31776 | 263.74 |
| ANNE R. ADAMS<br>1103 W. HARRIS STREET<br>PAVO, GA 31778 | 123.44 |
| JANE R. MCKNIGHT<br>1103 W. HARRIS ST.<br>PAVO, GA 31778 | 123.44 |
| MARY C. GRUBBS<br>805 S. BROAD #6<br>THOMASVILLE, GA 31792 | 131.87 |
| RONALD D. ROWE<br>4331 PINEBROOK DR.<br>COLUMBUS, GA 31907 | 126.97 |
| MICHELLE W. JACKSON<br>43 MAYO RD<br>WAVERLY HALL, GA 31831 | 133.74 |
| LATIVIA WHITTLESEY<br>974 SISTRUNK CT.<br>COLUMBUS, GA 31907 | 62.85 |
| RENEE P. REDDY<br>2400-2ND AVENUE APT #1<br>COLUMBUS, GA 31909 | 98.75 |
| CHENG-JEN HUANG<br>362 TYMBER RUN<br>ORMOND BEACH, FL 32174 | 52.90 |

| | |
|---|---:|
| WEI PENG<br>10904 GRAND TRUNK LANE<br>JACKSONVILLE, FL 32257 | 142.20 |
| JIAN LIU<br>10904 GRAND TRUNK LANE<br>JACKSONVILLE, FL 32257 | 142.20 |
| BARBARA A. BONNER PARKERSON<br>915 LEE ROAD 212<br>PHENIX CITY, AL  36870-8481 | 131.87 |
| ANDREA S LAROSSA<br>9612 LEEWARD WAY<br>NAVARRE, FL 32566 | 123.44 |
| CONNIE G. WHATLEY<br>812 PIPPIN DRIVE<br>MARY ESTHER, FL 32569 | 195.21 |
| YANSHENG ZHOU<br>9247 LONGFELLOW PLACE<br>APOPKA, FL 32703 | 43.17 |
| PEGGY PETRAGLIA<br>43 ROSEDOWN BLVD.<br>DEBARY, FL 32713 | 29.94 |
| LUCY MONTANARELLO<br>314 TIBURON CT.<br>ORLANDO, FL 32835 | 123.44 |
| RANDALL T. DUGAN<br>1505 N. ANDREWS AVE.<br>FT LAUDERDALE, FL 33311 | 67.08 |
| MARILYN S MALIN<br>8231 NW 45 CT<br>LAUDERHILL, FL 33351 | 57.14 |
| CAROLYN WEISLEDER<br>1117 N. SATURN AVE<br>CLEARWATER, FL 33755 | 75.13 |
| BOBBY L. HUTTO | 61.60 |

| | |
|---|---:|
| 3850 CLEMENTS<br>BULBERRY, FL 33860 | |
| JACQUELINE A. HIUSER<br>17130 CORAL CAY LN.<br>FORT MYERS, FL 33908 | 39.92 |
| YVETTE M. DOHERTY<br>1804 N.E. 5TH TER.<br>CAPE CORAL, FL 33909 | 142.20 |
| JENNIFER L. RIDGE VAN WINKLE<br>907 E. 3RD STREET<br>LEHIGH, FL 33972 | 131.91 |
| AURELIA BACIU<br>705 SW 9TH CT.<br>CAPE CORAL, FL 33991 | 25.71 |
| TIMOTHY W. MIXON<br>427 40TH COURT W.<br>PALMETTO, FL 34221 | 183.40 |
| STANLEY F. LEWIS<br>665 N. COUNTRY CLUB DR.<br>CRYSTAL RIVER, FL 34429 | 61.35 |
| MAX SMITH<br>1550 MARKEETA SPUR RD<br>MOODY, AL 35004 | 154.21 |
| SR. JOHN W. CARROLL<br>8698 CO RD. 1763<br>ARAB, AL 35016 | 123.44 |
| GARY C. BOWEN<br>153 CROSSBROOK DR.<br>CHELSEA, AL 35043 | 17.63 |
| MABRY B. SMITH<br>1188 SUMMERVILLE ROAD<br>JASPER, AL  35504 | 133.88 |
| JENNIFER L. WALTERS<br>113 HILLSIDE DRIVE<br>MAYLENE, AL  35114 | 133.88 |

| | |
|---|---:|
| PAMELA H HAMMONDS<br>35375 US HWY 280<br>SYLACAUGA, AL 35150 | 52.90 |
| JOHN P. BLACKMON<br>253 HONEY SUCKLE RD.<br>SYLACAUGA, AL 35150 | 123.44 |
| KERRY J. TESNEY<br>504 SCENIC DRIVE<br>TRUSSVILLE, AL 35173 | 111.10 |
| XIANGLI YANG<br>644 J IDLEWOOD CIRCLE<br>BIRMINGHAM, AL 35205 | 96.35 |
| CURTIS JAMES JR.<br>214 OLYMPIA DR.<br>HOMEWOOD, AL 35209 | 30.19 |
| RHETT WHITLEY<br>1933 TREE TOP LANE<br>BIRMINGHAM, AL 35216 | 17.63 |
| CHUCK WHITLEY<br>1933 TREE TOP LANE<br>BIRMINGHAM, AL 35216 | 17.63 |
| ROYCE G. O'DONNELL<br>3413 HANFORD LANE<br>BIRMINGHAM, AL 35226 | 136.00 |
| SHERRY L. FLORIAN<br>175 CAMBRIAN WAY<br>BIRMINGHAM, AL 35242 | 133.88 |
| TROY E. SPILLER<br>3550 WATERMELON RD APT. 30-F<br>NORTHPORT, AL 35403 | 133.88 |
| JOSEPH E. MCCOOL<br>3521 ARGONNE FORREST LANE<br>DUNCANVILLE, AL 35456 | 21.02 |
| RUBY J. BUFORD | 85.07 |

| | |
|---|---|
| RT 5 BOX 24<br>GORDO, AL 35466 | |
| CONSUELO L. SWAIM<br>318 FRANK PATTERSON RD.<br>HAZEL GREEN, AL 35750 | 161.24 |
| INFINITY MARKETING<br>8000 HWY 20 WEST STE. #D102-<br>MADISON, AL 35758 | 176.34 |
| LI ZHOU<br>710 HALSTEAD COURT<br>HUNTSVILLE, AL 35803 | 37.03 |
| PATRICK A. MARKSBURY<br>1115 BESSEMER RD.<br>HUNTSVILLE, AL 35816 | 123.44 |
| JEFF W. MC WILLIAMS<br>1486 JAMIE LANE<br>SOUTHSIDE, AL 35907 | 27.72 |
| BILLY D. GILLILAN<br>895 GAINES ST. S.W.<br>ATTALLA, AL 35954 | 130.49 |
| MAY D. TOOLE<br>6408 BANKS DR., NW<br>FT. PAYNE, AL 35967 | 133.88 |
| L BANCROFT COOPER<br>2600 OLD HWY 231 N<br>TROY, AL 36079 | 133.81 |
| KATHRYN W. HORNSBY<br>2930 COUNTY ROAD 63<br>TUSKEGEE, AL 36083 | 133.81 |
| LONNIE SMITH<br>1291 U.S. HWY 231<br>WETUMPKA, AL 36092 | 27.72 |
| DANIEL A. LOCKWOOD<br>248 MELANIE DR.<br>MONTGOMERY, AL 36109 | 31.04 |

| | | |
|---|---|---|
| LESLEY A. DORSEY<br>3062 NORTH COLONIAL DRIVE<br>MONTGOMERY, AL 36111 | | 28.07 |
| WANDA A. TREVINO<br>6730 MITZI CT.<br>MONTGOMERY, AL 36116 | | 52.90 |
| STEVEN T. HUDSON<br>155 SYLVEST DRIVE, APT. 304<br>MONTGOMERY, AL 36117 | | 63.34 |
| JOHN H. BARNHART<br>6361 EASTWOOD GLEN. PL.<br>MONTGOMERY, AL 36117 | | 70.54 |
| BART A. BROWN<br>143 OLD PUMP COURT<br>MONTGOMERY, AL 36117 | | 133.88 |
| BYRON A. WHITE<br>7302 SANDY BLUFF COURT<br>MONTGOMERY, AL 36117 | | 70.54 |
| L. C. JACKSON<br>94 MIDWAY LANE<br>ANNISTON, AL 36206 | | 62.99 |
| ANGELA J. FANN<br>412 N MAIN ST<br>PIEDMONT, AL 36272 | | 62.92 |
| SANDRA & MIKE C. CAPRON<br>2105 MIXON SCHOOL ROAD<br>OZARK, AL 36360 | | 62.99 |
| RENATE G CARNAL<br>305 HUDSON CIRCLE<br>OZARK, AL 36360 | | 133.53 |
| BRIAN W. WILSON<br>273 ROLLING HILLS DR.<br>DAPHNE, AL 36526 | | 52.90 |
| SHERRIL A. EASTRIDGE | | 62.43 |

| | |
|---|---:|
| 7325 SUNSET DR.<br>THEODORE, AL 36582 | |
| DAWN M. DIMMICK<br>1950 RIDGELINE DR.<br>MOBLIE, AL 36695-4038 | 133.81 |
| BETTY JEAN MCCASKILL<br>214 ROCHESTER ROAD<br>MOBILE, AL  36608 | 130.49 |
| MERLE STEIN<br>190 EAST UNIVERSITY DR., APT. 1305<br>AUBURN, AL 36832 | 52.90 |
| PAMELA E TAYLOR<br>422 PLEASANT ROAD<br>CAMP HILL, AL 36850 | 62.99 |
| JANE DRAKE<br>92 LAKESIDE CT.<br>DADEVILLE, AL 36853 | 17.63 |
| SUSAN L. BOWEN-SYKES<br>6850 LEE ROAD 379<br>SALEM, AL 36874 | 80.91 |
| JUDY A. JOHNSON<br>182 KITETOWN RD<br>SEALE, AL 36875 | 67.93 |
| PATRICIA A. LESTER<br>460 LEE RD., 941 LEE<br>SMITHS, AL 36877 | 123.44 |
| L. COLEMAN MARTEZ<br>3201 CLAPMAN ROAD<br>ANTIOCH, TN 37013 | 63.01 |
| SHAWN M. FOLLIS<br>1846 PHILLIPS STREET<br>LEWISBURG, TN 37091 | 17.63 |
| MYRTLE EVANS-HOLLAND<br>1512 EAST CEDAR LANE<br>MADISON, TN 37115 | 133.53 |

| | |
|---|---:|
| ALICE R. VOGEL<br>204 EDGEWATER DR.<br>MT JULIET, TN 37122 | 123.44 |
| GAIL THOMASON<br>1879 HWY. 52 EAST<br>PORTLAND, TN 37148 | 24.69 |
| MCGAHEY II. HAYSE<br>714 CRESTVIEW DRIVE<br>SPRINGFIELD, TN 37172 | 17.63 |
| XUEFENG FAN<br>6680 CHARLOTTE PIKE # E-1<br>NASHVILLE, TN 37209 | 52.90 |
| ROBERT B. RICHARDSON<br>1001 N. NATCHEZ #G-20<br>CHATTANOOGA, TN 37405 | 18.91 |
| MILLARD F. HENDRICKSON JR.<br>PO BOX 1444<br>HARRIMAN, TN 37748 | 52.90 |
| VIC P. MENDE<br>1987 QUAIL HOLLOW ROAD<br>MORRISTOWN, TN 37814 | 63.01 |
| BAITAO LI<br>589 SANGA ROAD<br>CORDOVA, TN 38018 | 27.39 |
| JOSEPHINE STERLEY<br>6852 SOUTHKNOLL AVE.<br>MILLINGTON, TN 38053 | 80.46 |
| BRIDGETTE V. TERRELL<br>6852 SOUTHKNOLL AVE<br>MILLINGTON, TN 38053 | 98.89 |
| MICKIE S. ALLRED<br>6264 ASBURY GLIMP RD.<br>RIPLEY, TN 38063 | 63.40 |
| MARYSUE KOEHLER | 59.96 |

| | |
|---|---:|
| 3073 CHARLES BRYAN RD.<br>BARTLETT, TN 38134 | |
| BRYAN C. WILLIAMS<br>15 COLONIAL CV.<br>JACKSON, TN 38305 | 4.93 |
| MELISSA ROLLINS<br>3035 OCALALA TRAIL<br>CROSSVILLE, TN 38555 | 63.34 |
| GLORIA J. DOWNING<br>107A CONNIE AVE.<br>SALTILLO, MS 38866 | 133.69 |
| JUSTIN W. THAMES<br>409 WHITE BIRCH ST.<br>HONEY BROOK, PA 19344 | 125.20 |
| MARGARET A. CLEVELAND<br>106 HARBOR LAKE RD<br>RIDGELAND, MS 39157 | 31.46 |
| WINNIE L RENFROE<br>1225 HIGHWAY 80<br>VICKSBURG, MS 39180 | 133.81 |
| TERRI L. BREWER<br>18298 SMITH RD.<br>GULFPORT, MS 39503 | 17.63 |
| SHERI J. CLUNAN<br>437 ARBOR STATION DR.<br>LONG BEACH, MS 39560 | 62.85 |
| O'QUIN ROBERT<br>113 EDDIE WEBB RD<br>TYLERTOWN, MS 39667 | 133.81 |
| TASHA M. SCHMITZ<br>2011 WEST SANDSTONE CT.<br>BARDSTOWN, KY 40004 | 63.31 |
| JANET A. UTECHT<br>8620 TIMBER HOLLOW CT.<br>LOUISVILLE, KY 40219 | 52.90 |

| | |
|---|---:|
| COMPUTER TECHNOLOGIES INC.<br>3551 WINTROP DRIVE<br>LEXINGTON, KY 40533 | 26.24 |
| DEBORAH LEWIS<br>2714 GREENWAY<br>ASHLAND, KY 41102 | 123.44 |
| CARL P. MCCLURE<br>P.O. BOX 1275<br>RUSSELL SPRINGS, KY 42642 | 69.37 |
| THOMAS B. WHEELER<br>111 EUGENIA AVE.<br>HODGENVILLE, KY 42748 | 123.44 |
| KIMBERLY R. OWENS<br>5063 INSPIRATION DRIVE<br>HILLIARD, OH 43026 | 105.81 |
| DOROTHY V. FILLIPOVICH<br>389 EASTMAIN<br>ADENA, OH 43901 | 25.85 |
| SUSAN E. BURDICK<br>46900 CADIZ HARRISVILLE RD.<br>CADIZ, OH 43907 | 133.42 |
| MONICA M MATTSON<br>1711 PREYER AVE.#1<br>CLEVELAND, OH 44118 | 68.49 |
| MICHAEL F. BHAGAT<br>1169 S. CALLE DEL NORTE DRIVE<br>PUEBLO, CO  81007-1907 | 132.05 |
| CHERYL J. WALTER<br>2448 E MARKET ST<br>AKRON, OH 44312 | 62.85 |
| STEVEN E. STATON<br>7216 PRINCE WILBERT WAY<br>WEST CHESTER, OH 45069 | 52.90 |
| JACK J. GREELEY | 27.79 |

| | |
|---|---:|
| 10932 ALDBOUGH CT.<br>CINCINNATI, OH 45251 | |
| HELEN L. MRDCZEK<br>1019 W WHITETAIL COURT<br>BRAZIL, IN 47834 | 30.24 |
| SHARON L. WILKISON<br>201 W POSEY<br>BRAZIL, IN 47834 | 21.90 |
| ANDY T. VALINSKI<br>1736 CRESTLINE<br>TROY, MI 48083 | 52.90 |
| EDNA M. SAUNDERS<br>12235 ROSEMARY<br>DETROIT, MI 48213 | 27.93 |
| WENXUE YUAN<br>215 PARKLAND DR.<br>ROCHESTER HILLS, MI 48307 | 89.58 |
| JIANPING SHENG<br>463 WHITNEY<br>ROCHESTER HILLS, MI 48307 | 123.44 |
| JOSH M. BRENNER<br>6712 HART DR.<br>KALAMAZOO, MI 49009 | 61.57 |
| CARMON L. BELANGER<br>786 N MOORLAND RD<br>RAVENNA, MI 49451 | 52.90 |
| ROBERT T. TOKARCZYK<br>13821 148TH AVE<br>GRAND HAVEN, MI  49417-9552 | 20.46 |
| KATHY M. KELLEY<br>2131 TREERIDGE DR. S.E.<br>GRAND RAPIDS, MI 49508 | 71.56 |
| CHARITY JAMISON<br>2966 HAKALA HILLS DR.<br>TRAVERSE CITY, MI 49686 | 63.20 |

| | |
|---|---:|
| TIMOTHY M. SCHULTZ<br>895 8TH ST. SW<br>WELLS, MN 56097 | 62.88 |
| MARGIE A. WHITE<br>926 N. 22ND STREET<br>BILLINGS, MT 59101 | 63.48 |
| JIM M. BETTERMAN<br>1811 CLARK<br>BILLINGS, MT 59102 | 25.75 |
| TROY R SCHOCK<br>3805 SLALOM DR. #298<br>BILLINGS, MT 59102 | 133.32 |
| MARY ANN MACKAY<br>2620 BURLINGTON AVE<br>BILLINGS, MT  59102-3827 | 134.37 |
| EMALINE M. LABEAU<br>1138 LEWIS AVENUE<br>BILLINGS, MT 59102 | 67.02 |
| LINDA M. PFEIFFER<br>366 WESTCHESTER SQ. N<br>BILLINGS, MT 59105 | 52.90 |
| CORINNA L. DAMM<br>1129 CAROLINE STREET<br>BILLINGS, MT 59105 | 131.20 |
| DAMON L. SOPER<br>RR BOX 107 FUHRMAN ROAD<br>LARSLAN, MT 59244 | 61.01 |
| WES R. FLICKINGER<br>111 COUNTY ROAD<br>OPHEIM, MT 59250 | 52.90 |
| JAMES B. BROWN<br>5100 5TH AVE. SO.<br>GREAT FALLS, MT 59405 | 62.34 |
| SHARON R. GOOD | 133.32 |

| | |
|---|---|
| BOX 16 HC77<br>FLOWEREE, MT 59440 | |
| OLIVE M. ANTONICH<br>12771 HIWAY 200<br>SIMMS, MT 59477 | 61.01 |
| SUSAN M. MATTER<br>1505 LINCOLN AVE<br>HAVRE, MT 59501 | 25.75 |
| MELISSA L. EVANS<br>1105 WASHINGTON AVE. #8<br>HAVRE, MT 59501 | 59.96 |
| CHARLES A. MARCH<br>33 S. 4TH ST. EAST<br>MALTA, MT 59538 | 8.10 |
| WILLIAM J. BREWER<br>HC 82 BOX 9050<br>MALTA, MT 59538 | 61.01 |
| ALICE FERRILL<br>HC82 BOX 9050<br>MALTA, MT 59538 | 25.75 |
| ANN B. SHERIDAN<br>610 JACK BURDEN RD #23<br>WICKENBURG, AZ 85390 | 123.44 |
| PEGGY L. STRADLEY<br>200 W. MADISON<br>BELGRADE, MT 59714 | 18.83 |
| JAMES D. MATTER JR.<br>911 A JEANETTE<br>BELGRADE, MT 59714 | 25.75 |
| JENNIFER K. REDDING<br>303 S 20TH AVE APT B<br>BOZEMAN, MT 59715 | 27.51 |
| BRETT M. HOLZER<br>1707 GREEKWAY<br>BOZEMAN, MT 59715 | 62.43 |

| | |
|---|---:|
| NANCY A. BEEBE<br>528 DELL<br>BOZEMAN, MT 59715 | 17.63 |
| DOROTHY J. FILSON<br>3381 SOURDOUGH ROAD<br>BOZEMAN, MT 59715 | 52.90 |
| KRISTIE K. RHODES<br>800 22ND ST. NO<br>BOZEMAN, MT 59718 | 52.90 |
| TARA L. PERKINS<br>209 CLARK<br>DEER LODGE, MT 59722 | 52.90 |
| LEO C. PERKINS<br>209 CLARK STREET<br>DEER LODGE, MT 59722 | 77.20 |
| AMBER M. BATES<br>PO BOX 48<br>GALLATIN GATEWA, MT 59730 | 123.44 |
| MARILYN F. BEECH<br>333 CONNELL<br>MISSOULA, MT 59801 | 71.31 |
| GEORGIA G. WALTERS<br>2923 WEST CENTRAL<br>MISSOULA, MT 59801 | 17.63 |
| THOMAS THOMPSON<br>534 SOUTH 3RD W.<br>MISSOULA, MT 59801 | 105.81 |
| MILLS-K MARIS<br>8525 ST. VRAIN WAY<br>MISSOULA, MT 59802 | 133.32 |
| MIKE J. CRAIG<br>1405 EAST BROADWAY, APTF106<br>MISSOULA, MT 59802 | 62.78 |
| TIFFANY M. WARDELL | 123.44 |

| | |
|---|---:|
| 107 HIGH PARK WAY<br>MISSOULA, MT 59803 | |
| GEORGE J. KARPATI<br>282 WYANT LANE.<br>HAMILTON, MT 59840 | 62.78 |
| GLADYS B. GRAY<br>2820 HIGHWAY 2 WEST<br>KALISPELL, MT 59901 | 62.78 |
| DENNIS C. JONES<br>160 AUTUMN LANE<br>KALISPELL, MT 59901 | 52.90 |
| JOSEPH T. ANTONIETTI<br>207 FARVIEW DRIVE<br>KALISPELL, MT 59901 | 31.05 |
| KALE PAULSON<br>966 COLORADO<br>WHITEFISH, MT 59937 | 27.16 |
| DEEANNA DILLON<br>1800 WEST LAKESHORE DR<br>WHITEFISH, MT 59937 | 52.90 |
| REBECCA L. MCCULLOUGH<br>100 WESTHAVEN CIRCLE<br>GENEVA, IL 60134 | 52.76 |
| CRAIG J. KOCIUBA<br>1016 S. CEDARCREST DR.<br>SCHAUMBURG, IL 60193 | 52.90 |
| XIAOKUI KATIE SHAN<br>155 NORTH HARBOR DRIVE, #3111<br>CHICAGO, IL 60601 | 123.44 |
| YUAN LIN<br>919 W. 35TH ST., #1F<br>CHICAGO, IL 60609 | 62.07 |
| LINING CAI<br>330 WEST CERMAK ROAD, APT. 1D<br>CHICAGO, IL 60616 | 105.81 |

| | |
|---|---|
| SHAO-XIA LIN<br>517 WEST 26TH ST. 1ST FLR.<br>CHICAGO, IL 60616 | 123.44 |
| MICHAEL A CASTINO<br>1041 W. BERWYN<br>CHICAGO, IL 60640 | 52.90 |
| QIANG XU<br>2517 W FULLERTON #312<br>CHICAGO, IL 60647 | 138.43 |
| CHAU LE DU<br>2154 W. HIGHLAND AVE.<br>CHICAGO, IL 60659 | 52.90 |
| MICHEAL L. LONG<br>9113 NATHANIEL DRIVE<br>PROVIDENCE VILLAGE, TX  76227 | 137.55 |
| SHELIA A. MORROW<br>670 NORTH FORTY STREET<br>E ST LOUIS, IL 62205 | 28.02 |
| RAYMOND E BURNS<br>1230 N KIGER ROAD<br>INDEPENDENCE, MO 64050 | 144.76 |
| JANICE A. CARSON<br>3619 MARION COURT<br>INDEPENDENCE, MO 64055 | 133.44 |
| SHEPHERD KATHARINE S<br>104 WEST KANSAS<br>LIBERTY, MO 64068 | 10.55 |
| MICHAEL W. WORTENDYKE<br>6951 NW CHAPEL WOODS LN.<br>KANSAS CITY, MO 64152 | 63.25 |
| SHANNON W. HUTSON<br>704 GALAXIE AVE.<br>HARRISONVILLE, MO 64701 | 96.59 |
| NANCY E. KITE | 207.18 |

| | |
|---|---|
| 34103 SOUTH STATE RT 0<br>DREXEL, MO 64742 | |
| TERRI L. PRICE<br>728 ST. CHARLES<br>JOPLIN, MO 64801 | 27.93 |
| A. WADE SAMPLE<br>1908 W. 20TH STREET<br>JOPLIN, MO 64804 | 52.90 |
| BRIAN J. TOWNSEND<br>2709 S. CONNOR AVE.<br>JOPLIN, MO 64804 | 63.63 |
| JESSICA L MCDONALD<br>1025 E. AIRPORT DRIVE<br>CARTHAGE, MO 64836 | 59.68 |
| SHERRY A. GRANGER<br>9885 MULBERRY ROAD<br>NEOSHO, MO 64850 | 133.75 |
| DARREN L. ROPER<br>701 N. LIBERTY<br>WEBB CITY, MO 64870 | 149.55 |
| JEFF D SCHULTZ<br>1118 WILSON<br>WEBB CITY, MO 64870 | 27.93 |
| LANCE L ROBBINS<br>1848 S.ORONOGO #5D<br>WEBB CITY, MO 64870 | 28.22 |
| IRWIN C. HODKIN<br>1034 MEADOWVIEW DR.<br>WEBB CITY, MO 64870 | 87.66 |
| BETH C. ALEXANDER<br>107B WEST ASHLEY<br>JEFFERSON CITY, MO 65101 | 84.65 |
| STACEY L. KERR<br>1610 ST. HWY. ZZ<br>CLEVER, MO 65631 | 27.94 |

| | |
|---|---:|
| BETTY M. WIGGINS<br>231 E 3RD<br>BONNER SPRINGS, KS 66012 | 131.57 |
| RICHARD E. FOLKS SR.<br>231 E. 3RD<br>BONNER SPRINGS, KS 66012 | 131.57 |
| NUHORIZONS<br>15345 LAKE ROAD #2<br>GARDNER, KS 66030 | 25.88 |
| BRYAN ERISMAN<br>181 BEECH<br>GARDNER, KS 66030 | 28.22 |
| BRYAN J. ERISMAN<br>181 BEECH<br>GARDNER, KS 66030 | 27.99 |
| LEISHA A. JONES<br>1301 GEORGE CT. APT 2<br>LAWRENCE, KS 66044 | 105.81 |
| TERRY D. BALLARD<br>1038 S. PITT<br>OLATHE, KS 66061 | 26.39 |
| EDWARD A. WARE<br>535 ORVILLE<br>KANSAS CITY, KS  66101 | 62.89 |
| DIANE REISINGER<br>10100 W. 80TH ST. #88<br>OVERLAND PARK, KS 66204 | 133.79 |
| JAMES E. LIPPERT<br>12737 RICHARDS<br>OVERLAND PARK, KS 66213 | 61.15 |
| LYDIA A. BURTON<br>12490 QUIVIRA #2511<br>OVERLAND PARK, KS 66213 | 133.79 |
| KELLY A. PROKOP | 62.43 |

| | |
|---|---:|
| 6718 SW WENTLEY LANE<br>TOPEKA, KS 66614 | |
| TIFFANY A. BRADSHAW<br>213 W. CANVILLE<br>ERIE, KS 66733 | 45.64 |
| EMILY M. JACKSON<br>R.R. 1 BOX 112<br>REDFIELD, KS 66769 | 35.27 |
| BERTA J. ARCHDEKIN<br>226 W. 12TH ST.<br>EMPORIA, KS 66801 | 52.90 |
| ANDREA MOORE<br>537 COMMERICAL ST<br>NEOSHO RAPIDS, KS 66864 | 4.79 |
| KARLENE A. IVY<br>3135 W. 32ND S.<br>WICHITA, KS 67217 | 28.16 |
| MARY C. CARROLL<br>9404 BENT TREE CIRCLE<br>WICHITA, KS 67226 | 123.44 |
| RALPH E BRAUSA<br>15387 BLUE FISH CIRCLE<br>BRADENTON, FL 34202 | 123.44 |
| TRACI L. LAMMEY<br>1515 EAST IRON AVENUE APT 301<br>SALINA, KS 67401 | 62.84 |
| GERMAINE A. BIRDWELL<br>333 W. CLAFLIN AVE.<br>SALINA, KS 67401 | 88.17 |
| CAROL & JOHN SNEDDEN<br>2035 HASKETT AVE.<br>SALINA, KS 67401 | 63.23 |
| VIOLA THACKER<br>1316 N.W. 4TH<br>ABILENE, KS 67410 | 52.90 |

| | |
|---|---:|
| DANNY JOE LESAGE<br>1112 N. MILL<br>BELOIT, KS 67420 | 96.60 |
| JOSEPH D. SIMMONS<br>1850-330 ROAD<br>BELOIT, KS 67420 | 79.35 |
| ROBERT E. GLASSMAN<br>1706 MAIN STREET<br>HAYS, KS 67601 | 96.60 |
| STEPHANIE SCHAFFER<br>1341 MAPLE<br>HOXIE, KS 67740 | 105.81 |
| SANDY J CUMMINS<br>1300 W. BRIER<br>DODGE CITY, KS 67801 | 27.61 |
| KRISTAL E. BECKER<br>4578 W. JONES AVE.<br>GARDEN CITY, KS 67846 | 63.20 |
| VICKIE J. MARSHALL<br>610 CHESTNUT DR. #3<br>GRETNA, NE 68028 | 27.62 |
| CRYSTAL MURPHY<br>818 N. COLORADO<br>HASTINGS, NE 68901 | 61.01 |
| LISA L. RICE<br>1424 10TH AVE.<br>HOLDREGE, NE 68949 | 62.85 |
| YVETTE M. GARRETT<br>3809 BAUVAIS<br>METAIRIE, LA 70001 | 54.67 |
| BENJAMIN P. MARCOTTE<br>608 COLONY PL.<br>METAIRIE, LA 70003 | 17.63 |
| ROBERT A. COMSTOCK | 52.90 |

| | |
|---|---:|
| 1904 EISENHOWER AVENUE<br>METAIRIE, LA 70003 | |
| DIANE REIN<br>1401 LAKE AVENUE #E2<br>METAIRIE, LA 70005 | 17.63 |
| RON P. PREST<br>122 BRADLEY PLACE<br>BELLE CHASSE, LA 70037 | 24.69 |
| JEANNETTE N. ROY<br>423 E URQUHART STREET<br>CHALMETTE, LA 70043 | 17.63 |
| CLARENCE R. MUMPHREY<br>3733 MELISSA DR.<br>HARVEY, LA 70058 | 52.90 |
| ROLA S. WINTERS<br>1308 HUDSON ST.<br>KENNER, LA 70062 | 17.63 |
| MADELEINE M. PONS<br>2234 NAPOLEON AVE, APT D<br>NEW ORLEANS, LA 70115 | 17.63 |
| RENE J. FOURNET<br>3105 ARLINGTON ST.<br>JEFFERSON, LA 70121 | 61.28 |
| STERLING C. MARCHIVE<br>504 CAVANESS DR.<br>HOUMA, LA 70364 | 62.97 |
| CORINE/JAMES BARLOW<br>2402 ELSIE STREET<br>HOUMA, LA 70364 | 131.98 |
| DAVID M. BARRON<br>15 RIVERDALE DR.<br>COVINGTON, LA 70433 | 17.63 |
| CHRISTOPHER P. ERKEL<br>203 ESTATE DR. SOUTH<br>MANDEVILLE, LA 70448 | 63.36 |

| | | |
|---|---|---|
| ALEXANDER T. PIEHET<br>2341 TORTOISE DR<br>MANDEVILLE, LA 70448 | | 24.69 |
| JOEL G. PIAZZA<br>220 CARMEL DR.<br>MANDEVILLE, LA 70448 | | 21.16 |
| DAVID E. NEVILLE<br>2562 VILLERE ST.<br>MANDEVILLE, LA 70448 | | 29.84 |
| TINA M. HERRING<br>1047 MARIS STELLA AVE.<br>SLIDELL, LA 70460 | | 17.63 |
| JOSHUA P. HAMILTON<br>124 RUE ESPLANADE<br>SLIDELL, LA 70461 | | 17.63 |
| WILLIAM W. HAMILTON<br>124 RUE ESPLANADE<br>SLIDELL, LA 70461 | | 52.90 |
| KENNETH G. KINGSTON<br>4770 SHARP ROAD<br>MANDEVILLE, LA 70471 | | 88.17 |
| STEFAN P. FLADT<br>2319 LOUISIANA AVENUE<br>LAFAYETTE, LA 70501 | | 63.31 |
| BETTY T. BOOKER<br>2826 LOUISIANA AVENUE #1107<br>LAFAYETTE, LA 70501 | | 133.84 |
| ANGELA R. NAVARRE<br>308 MADELINE STREET<br>LAFAYETTE, LA 70501 | | 32.34 |
| PAUL LEBLANC<br>233 WOODVALE AVENUE<br>LAFAYETTE, LA 70503 | | 55.90 |
| M & L INCORPORATED | | 28.22 |

| | |
|---|---:|
| 197 N. SOUTHLAWN DRIVE<br>LAFAYETTE, LA 70503 | |
| LISA C. HARRISON<br>125 BUTCHER STREET<br>LAFAYETTE, LA 70503 | 28.04 |
| RICHARD M. NGUGI<br>121 PAMELA DR.<br>LAFAYETTE, LA 70506 | 74.36 |
| KATHLEEN C. RANDOL<br>129 FANNY ST<br>LAFAYETTE, LA 70508-4115 | 123.44 |
| JEFFRY G CONRAD<br>301 RAYBURN STREET APT 576<br>LAFAYETTE, LA 70506 | 133.84 |
| KERRY L. CONRAD<br>1000 ROBLEY DRIVE, APT. 1621<br>LAFAYETTE, LA  70503-5476 | 123.44 |
| CAREN SIMMONS<br>141 TEMPLETON DR.<br>LAFAYETTE, LA 70508 | 52.90 |
| JANIE L. ABSHIRE<br>100 COUNTRY MORNING COURT<br>LAFAYETTE, LA 70508 | 131.66 |
| NICOLE R. GUIDRY<br>1409 VELMA STREET<br>METARIE, LA  70001 | 123.44 |
| KEITH J. MENARD<br>110 W. MENARD RD.<br>DUSON, LA 70529 | 28.04 |
| ALVIN P. BOUDREAUX<br>537 LOUISIANA<br>LAKE ARTHUR, LA 70549 | 27.51 |
| BYRON A. JONES<br>732 S. LEWIS #2<br>NEW IBERIA, LA 70560 | 17.63 |

| | |
|---|---:|
| ELIAS JOHN HENRY, JR.<br>1103 ABRAHAM ROY<br>NEW IBERIA, LA 70560 | 28.00 |
| ANNETTE L. YOUNG<br>916 W FIELD STREET<br>NEW IBERIA, LA 70560 | 63.27 |
| JAMIE H. MAZEROLE<br>7604 SOILEAU ROAD<br>NEW IBERIA, LA 70560 | 61.58 |
| GERRI EDLER<br>513 DODSON ST.<br>NEW IBERIA, LA 70563 | 61.23 |
| TERRY GAUTREAUX<br>P.O. BOX 978<br>RAYNE, LA 70578 | 63.13 |
| MICHAEL W HIRST<br>117 ASHFORD LANE<br>YOUNGSVILLE, LA 70592 | 132.73 |
| MARSHALLS OF ORCHARD INC.<br>624 ORCHARD DRIVE<br>LAKE CHARLES, LA 70605 | 28.09 |
| KAY SCHOLLIAN<br>8024 FRONTAGE ROAD<br>IOWA, LA 70647 | 28.09 |
| INC. NOS REVES<br>8024 FRONTAGE RD.<br>IOWA, LA 70647 | 28.10 |
| MICHELLE E. RICHARD<br>21289 CONSTANCE RD.<br>IOWA, LA 70647 | 28.13 |
| RANDY C. VENABLE<br>416 NORTH TRAILWOOD<br>SULPHUR, LA 70663 | 123.44 |
| WILLBEE J. FRUGE JR. | 133.92 |

| | |
|---|---:|
| 2138 CEDAR LANE<br>SULPHUR, LA 70663 | |
| REGINA B. CALLAHAN<br>1031 E. ANGELA<br>GONZALES, LA 70737 | 130.35 |
| KRISTIN O. SONNIER<br>38250 CHARLESTON ROAD<br>PRAIRIEVILLE, LA 70769 | 57.33 |
| CARYL AVERY<br>3355 VICTORIA<br>BATON ROUGE, LA 70805 | 28.07 |
| CATHY M. GROUCHY<br>2879 DRUSILLA LANE<br>BATON ROUGE, LA 70806 | 19.40 |
| SCOTT D BERARDI<br>2150 ELISSALDE #17<br>BATON ROUGE, LA 70808 | 63.31 |
| STEVE BEAUCOUDRAY<br>2100 COLLEGE DR. APT. 169<br>BATON ROUGE, LA 70808 | 17.63 |
| DARREN P. GREMILLION<br>550 LEE DRIVE APT 63<br>BATON ROUGE, LA 70808 | 27.72 |
| KELLI F. SMITH<br>4341 BLUE RIBBON<br>BATON ROUGE, LA 70814 | 25.82 |
| DOLORES JUAN<br>9155 BELCARO DRIVE<br>BATON ROUGE, LA 70815 | 25.39 |
| CARRIE A. SKAGGS<br>2245 KING ARTHUR BLVD. #21<br>BATON ROUGE, LA 70816 | 63.27 |
| SARAH M JENKINS<br>4990 BEECHWOOD HILLS<br>SHREVEPORT, LA 71107 | 133.39 |

| | | |
|---|---|---|
| KERRY FERRIER<br>2502 BELMONT BLVD.<br>BOSSIER CITY, LA 71111 | | 61.09 |
| MOUSER CHARLES<br>3506 DEWBERRY DR<br>SHREVEPORT, LA 71118 | | 145.34 |
| FRANCES S. CURRY NOLAN<br>1826 HUNTER CIRCLE<br>SHREVEPORT, LA 71119 | | 158.71 |
| MAXEY KENNETH W<br>1013 1/2 NORTH 5TH STREET<br>MONROE, LA  71201 | | 303.31 |
| MAXEY KENNETH W<br>1013 1/2 NORTH 5TH STREET<br>MONROE, LA  71201 | | 21.63 |
| DAVID L. JOHNSON SR.<br>115 LINER DRIVE<br>MONROE, LA 71203 | | 63.34 |
| DANNY K. PRINGLE<br>106 SAVOY DR.<br>MONROE, LA 71203 | | 52.90 |
| RHONDA A. HENLEY<br>106 SAVOY DR.<br>MONROE, LA 71203 | | 17.63 |
| SHERRI M BEAL<br>2408 WAYNE<br>JONESBORO, LA 71251 | | 120.27 |
| TAMMY B PATTERSON<br>900 QUITMAN ST<br>RUSTON, LA 71270 | | 72.83 |
| TRISH C. TAYLOR<br>P.O. BOX 734<br>RUSTON, LA 71273 | | 74.20 |
| MURRY L. BROACH JR. | | 62.85 |

| | |
|---|---:|
| 407 FOXWOOD DR.<br>W MONROE, LA 71291 | |
| SHANNON FRITH<br>114 SANDAL LOT #4<br>WEST MONROE, LA 71292 | 31.39 |
| WILLIAM D. WALKER<br>136 GUY PEART RD.<br>ALEXANDRIA, LA 71302 | 64.05 |
| DAVID L. MATTFOUZ<br>855 ROCKY BAYOU<br>PINEVILLE, LA 71360 | 61.09 |
| RICHARD L. DENNEY<br>908 FIRST ST.<br>WINNFIELD, LA 71483 | 25.82 |
| ONIE NORMAN<br>4321 OLIVE, APT #11<br>PINEBLUFF, AR 71603 | 133.74 |
| MICHELE K. BENTLEY<br>195 LORELEI CIRCLE<br>HOT SPRINGS, AR 71913 | 52.90 |
| VINCENT M. HEIMAN<br>68 OAK GROVE CIRCLE APT 13<br>CABOT, AR 72023 | 133.35 |
| WILMA F. SUTTON<br>111 HWY 63 N<br>BONO, AR 72416 | 60.93 |
| TELESA JANE HARRISON<br>HC 80 BOX 67<br>FRANKLIN, AR 72536 | 19.61 |
| TRAVIS A. NEWELL<br>1400 PHYLLIS DR., APT. 610<br>BENTONVILLE, AR 72712 | 105.81 |
| PEBBLE L. DULIN<br>RT. 2, BOX 365<br>MARLOW, OK 73055 | 92.75 |

| | | |
|---|---|---:|
| BILLYE J. MISENER<br>724 S. W. 34TH ST<br>OKLAHOMA CITY, OK 73109 | | 56.20 |
| BRANDIE L. PEWITT<br>BOX 125<br>RYAN, OK 73565 | | 17.63 |
| KIM R. HARTLING<br>802 W. ILLINOIS<br>ENID, OK 73701 | | 27.77 |
| PETER E. WRIGHT<br>RR1 BOX 38C<br>TYRONE, OK 73951 | | 63.20 |
| CORY J. RICHARD<br>8015 SOUTH WHEELING #N<br>TULSA, OK 74136 | | 128.73 |
| CURTIS W. RECTOR<br>BOX 331, HIGHWAY 10C EAST<br>WYANDOTTE, OK 74370 | | 22.22 |
| THOMAS M BALLARD<br>2210 ASHWOOD CT<br>CARROLLTON, TX 75006 | | 52.90 |
| SUSAN D. PEPIN<br>873 WARWICK DR<br>PLANO, TX 75023 | | 24.21 |
| YENG LU<br>6916 AMETHYST LANE<br>PLANO, TX 75023 | | 17.63 |
| CHEREE A BATES<br>1425 APPLEGATE<br>LEWISVILLE, TX 75029 | | 19.40 |
| ROY F. DICKEY<br>4725 N. MEADOW RIDGE CIRCLE<br>MCKINNEY, TX 75070 | | 133.90 |
| ANITA RAMSEY | | 169.17 |

| | |
|---|---:|
| 3017 CATALPA<br>GARLAND, TX 75044 | |
| DONNA M. CARGLE<br>6417 SACHSE STREET<br>SACHSE, TX 75048 | 26.45 |
| VERA M. MARTINEZ<br>622 HOLFORDS PR. # 22<br>LEWISVILLE, TX 75056 | 57.80 |
| ELIZABETH A. MOORE<br>213 COUNTRYSIDE DR.<br>IRVING, TX 75062 | 17.63 |
| JEFFERY P DAWSON<br>204 SANDTA FE TRAIL #3004<br>IRVING, TX 75063 | 23.98 |
| CHRISTINE CROWLEY<br>2408 BASTILLE CT.<br>MCKINNEY, TX 75070 | 123.44 |
| BRIAN D. LOCKHART<br>713 WESTOVER DR.<br>RICHARDSON, TX 75080 | 63.36 |
| DEBORAH J. BRATTON<br>3524 LAKESIDE DRIVE<br>ROCKWALL, TX 75087 | 61.42 |
| REBECCA A. CREIGHTON<br>8001 EAGLE DRIVE<br>ROWLETT, TX 75088 | 52.90 |
| BRIAN C POWELL<br>4313 BAYSHORE LANE<br>ROWLETT, TX 75088 | 25.72 |
| MANDI D. RICKETTS<br>9101 CLEARLAKE DRIVE<br>ROWLETT, TX 75088 | 25.72 |
| JOHN C. RICKETTS<br>9101 CLEARLAKE DRIVE<br>ROWLETT, TX 75088 | 25.72 |

| | | |
|---|---|---:|
| RICHARD A. SHARP<br>9205 LINDA VISTA<br>ROWLETT, TX 75088 | | 61.35 |
| JOHNNIE G RICKETTS<br>9101 CLEARLAKE DRIVE<br>ROWETT, TX 75088 | | 60.99 |
| JOE A. MARTINEZ<br>4416 BOSTON<br>PLANO, TX 75093 | | 133.55 |
| RANDALL L. MELTON<br>521 HIGHLANDS DRIVE<br>DESOTO, TX 75115 | | 35.27 |
| JUDY M. ALMOND<br>605 W. TRAVIS<br>ENNIS, TX 75119 | | 28.06 |
| JAMIE G HOLCOMB<br>7801 CR4094<br>KAUFMAN, TX 75142 | | 17.63 |
| COLLEGE MOUND VOL FIRE DEPT.<br>7245 FM 429<br>KAUFMAN, TX 75142 | | 35.27 |
| STANFORD FERNALD<br>101 GLENN ROAD<br>MABANK, TX 75147 | | 58.39 |
| JAMES E. LEMIN<br>829 COLCHESTER<br>MESQUITE, TX 75149 | | 27.74 |
| CAROLYN S. MECKLEY<br>5440 VILLAGE GREEN DRIVE<br>MESQUITE, TX 75150 | | 61.35 |
| DARRELL J. KEITH<br>400 POETRY RD.<br>TERRELL, TX 75160 | | 61.35 |
| COURTNEY S. CHANCELLOR | | 26.08 |

| | |
|---|---:|
| 400 POETRY ROAD<br>TERRELL, TX 75160 | |
| DIANNE L. TURK<br>400 POETRY ROAD<br>TERRELL, TX 75160 | 61.35 |
| JIMMY T. WEATHERFORD<br>109 YORKSHIRE COURT<br>WAXAHACHIE, TX 75165 | 61.35 |
| MATTHEW S. HILL<br>14329 CARLA DRIVE<br>BALCH SPRINGS, TX 75180 | 17.63 |
| J. J. MCKELLER<br>2533 BUCK DRIVE<br>MESQUITE, TX 75181 | 62.99 |
| MICHAEL R. WAGHORNE<br>4211 LAFAYETTE #624<br>DALLAS, TX 75204 | 105.81 |
| DANIEL C. OWENS<br>126 N. WILLOMET<br>DALLAS, TX  75208 | 17.63 |
| LEWIS W. MELTON<br>4311 QUIET LN.<br>DALLAS, TX 75211 | 17.63 |
| ANTHONY T. MILLER<br>9055 CARDELLA<br>DALLAS, TX 75217 | 61.35 |
| JOSE A. MARTINEZ SR.<br>9626 SAN LEON<br>DALLAS, TX 75217 | 54.67 |
| PAMELA B WHITE<br>8130 SAN FERNANDO WAY<br>DALLAS, TX 75218 | 63.36 |
| LINDA P LESTER<br>10315 LIBBY LN<br>DALLAS, TX 75228 | 52.90 |

| | |
|---|---:|
| ANNMARIE WILLIS<br>5929 MELODY LANE #268<br>DALLAS, TX 75231 | 105.81 |
| LIZA L. MALONE<br>834 CLEAR FORK DR.<br>DALLAS, TX 75232 | 131.99 |
| JEANELLE HURST<br>13826 ROLLING HILLS LN.<br>DALLAS, TX 75240 | 22.77 |
| SAMIR MOSHREKI<br>11470 AUDELIA RD. APT. 166<br>DALLAS, TX 75243 | 26.08 |
| SUSAN S LIU<br>11823 BUSHMILLS RD<br>DALLAS, TX 75243 | 25.98 |
| AUGUSTINE N. OGUERI<br>9655 CHIMNEY HILLS LANE #2004<br>DALLAS, TX 75243 | 24.69 |
| DANA L. MCDONALD<br>907 NOBLE SPRINGS<br>HOUSTON, TX  77062 | 133.55 |
| ANITA K. BAYER<br>6309 PINEVIEW<br>DALLAS, TX 75248 | 52.90 |
| DANIELLE HOSIER<br>7355 BRIARNOLL DRIVE<br>DALLAS, TX 75252 | 20.10 |
| JILL A. LENZ<br>17817 COIT RD., #4202<br>DALLAS, TX 75252 | 63.36 |
| KONNIE K. LOSEY<br>18625 MIDWAY RD. #515<br>DALLAS, TX 75287 | 123.44 |
| ALAN D. MARTIN | 63.01 |

| | |
|---|---|
| 3637 TRINITY MILLS #2034<br>DALLAS, TX 75287 | |
| MARGRET E. NORLIN<br>2303 AVONDALE DR.<br>GREENVILLE, TX 75402 | 61.35 |
| CHARLES S. BRUTON<br>609 W. SAM RAYBURN DR.<br>BONHAM, TX 75418 | 54.44 |
| PAT K. MURRAY<br>4602 COUNTY RD. 471<br>MELISSA, TX 75454 | 123.44 |
| LULA D. WEBB<br>303 OLD BOSTON RD.<br>TEYARKANA, TX 75501 | 30.48 |
| BEVERLY D. FAULKS<br>1302 EAST DAWSON<br>TYLER, TX 75701 | 63.36 |
| COLBY L. PENNINGTON<br>2715 CROCKETT RD.<br>PALESTINE, TX 75801 | 17.63 |
| BARRY M. PENNINGTON<br>2715 CROCKETT ROAD<br>PALESTINE, TX 75801 | 154.83 |
| SANDRA MCLAREN<br>108 PALMETTO<br>LUFKIN, TX 75901 | 72.34 |
| SUSAN GARCIA<br>1215 FAIRHAVEN DR.<br>MANSFIELD, TX 76063 | 22.92 |
| LILLIAN P KIRKLAND<br>805 E PARK<br>WEATHERFORD, TX 76086 | 17.63 |
| WILLIE GIPSON<br>16 EDGEMERE DRIVE<br>TROPHY CLUB, TX 76262 | 10.51 |

| | |
|---|---:|
| PATRICIA J. POSVIC<br>1822 ELIZABETH<br>WICHITA FALLS, TX 76301 | 61.53 |
| JOHN E. CAMERON<br>4515 ALAMO DRIVE<br>WICHITA FALLS, TX 76302 | 28.09 |
| MICHELLE R. MUNSCH<br>1443 DEVILLE<br>WICHITA FALLS, TX 76305 | 63.01 |
| CHERYL L. RAMIREZ<br>1826 PEARL<br>VERNON, TX 76384 | 62.97 |
| DANA L. DE LOS SANTOS<br>2129 LONDON STREET<br>VERNON, TX 76384 | 27.70 |
| EDWIN W. PATTON<br>2906 15TH ST.<br>VERNON, TX 76384 | 27.70 |
| NORMA J. KLEIN<br>400 ATLANTA<br>VERNON, TX 76384 | 133.51 |
| TERRIE HUTSON<br>405 BOLERO COURT<br>RUNAWAY BAY, TX 76426 | 76.67 |
| DENISE M. BALLEW<br>1207 INDIANA<br>GRAHAM, TX 76450 | 8.59 |
| PEGGY D HYDE<br>204 OLD TEMPLE ROAD<br>HEWITT, TX 76643 | 28.09 |
| BETTY [SUSIE] PHILLIPS<br>1637 CATALINA<br>SAN ANGELO, TX 76901 | 26.16 |
| RANI NANDA | 63.36 |

| | |
|---|---:|
| 1214 BANKS<br>HOUSTON, TX 77006 | |
| ROZ NANDA<br>1214 BANKS<br>HOUSTON, TX 77006 | 133.90 |
| JOSEPHINE H. VILLARREAL<br>6618 AVE. H<br>HOUSTON, TX 77011 | 133.55 |
| JOSEPH W. MYERS<br>807 ROCKBROOK<br>HOUSTON, TX 77015 | 62.97 |
| FELICIA G. BERGUIN<br>13847 MAISEMORE RD<br>HOUSTON, TX 77015 | 165.12 |
| JUN GUAN<br>5126 CALHOUN APT 11<br>HOUSTON, TX 77021 | 68.02 |
| RONALD D. DAHSE<br>7900 N. STADIUM #99<br>HOUSTON, TX 77030 | 52.90 |
| STACEY COLL<br>706 LEICESTER LANE<br>HOUSTON, TX 77034 | 28.09 |
| YE FENG ZHU<br>9201 CLAREWOOD APT #172<br>HOUSTON, TX 77036 | 52.90 |
| ZHENGPING GU<br>9503 BELLAIRE #100<br>HOUSTON, TX 77036 | 52.90 |
| GUO-YUE YU<br>6501 RANCHESTER DR., #214<br>HOUSTON, TX 77036 | 123.44 |
| RAJDAIE S DOTSON<br>2978 HOLLY HALL<br>HOUSTON, TX 77054 | 136.36 |

| | |
|---|---:|
| CYNTHIA D. MCNEIL<br>2978 HOLLY HALL<br>HOUSTON, TX 77054 | 136.37 |
| MARY L MCVICKER<br>2815 GREENRIDGE DR. #69A<br>HOUSTON, TX 77057 | 93.24 |
| CHERYL A. PAVLICEK<br>15007 CORAL SANDS<br>HOUSTON, TX 77062 | 133.90 |
| MARY A. LEWIS<br>1207 BOULDERWOOD<br>HOUSTON, TX 77062 | 63.48 |
| RUTHANN GARNER<br>8760 WESTHEIMER RD #77<br>HOUSTON, TX 77063 | 133.55 |
| MARK L. HEALER<br>10123 CRESCENT BLUFF LN.<br>HOUSTON, TX 77070 | 123.44 |
| SHAQING WANG<br>6323 GRANDVALE DRIVE<br>HOUSTON, TX 77072 | 52.90 |
| JAMES K. CHANG<br>9222 SHARPVIEW DRIVE<br>HOUSTON, TX 77036 | 52.90 |
| JOEL E. BOYD<br>6301 SCRIBNER RD<br>HOUSTON, TX 77074 | 111.10 |
| JOHN A. LESLIE<br>2902 N. GESSNER<br>HOUSTON, TX 77080 | 133.55 |
| SHUHSIEN W. BATAMO<br>5731 GULFTON DR. APT. #2631<br>HOUSTON, TX 77081 | 123.44 |
| LEI XIN | 30.26 |

| | |
|---|---:|
| 2948 WINDCHASE BLVD<br>HOUSTON, TX 77082 | |
| BARRY D. ROY<br>7543 HABLO DRIVE<br>HOUSTON, TX 77083 | 63.36 |
| RUTH BURLEIGH<br>12003 BINGHAMPTON<br>HOUSTON, TX 77089 | 26.08 |
| BETTY ESTES<br>1602 HOPPER RD<br>HOUSTON, TX 77093 | 133.90 |
| ANTOINE L. DULIN<br>12827 BEXLEY DRIVE<br>HOUSTON, TX 77099 | 61.24 |
| GLEN E. BOLDEN<br>12827 BEXLEY DR.<br>HOUSTON, TX 77099 | 28.09 |
| KATIA PARKHAM<br>12318 SHANNON HILLS DRIVE<br>HOUSTON, TX 77099 | 60.54 |
| TSUI-WEI HUANG<br>9214 BECKENHAM<br>HOUSTON, TX 77099 | 52.90 |
| MARIE A. WHITLOCK<br>592 BRANDON RD.<br>CONROE, TX 77302 | 123.44 |
| JOSEPH E. SCRAGGS<br>8514 PINE SHORES DR.<br>HUMBLE, TX 77346 | 50.92 |
| WILSON PAT<br>11707 TWAIN<br>MONTGOMERY, TX 77356 | 27.74 |
| RAYMUND CODINA<br>15902 BROAD OAK CT.<br>TOMBALL, TX 77375 | 126.97 |

| | |
|---|---:|
| MARGARET A. LESLIE<br>20020 JANE LN.<br>TOMBALL, TX 77375 | 27.74 |
| ALBERT A. EVERETTE JR.<br>#7 SWITCHBUD PL<br>THE WOODLANDS, TX 77380 | 26.31 |
| SHEILA S. DEFATTA<br>11835 MEADOWVIEW DRIVE<br>CYPRESS, TX 77429 | 252.98 |
| HEATHER R. JOHNSON<br>19759 SWAN VALLEY DR.<br>CYPRESS, TX 77433 | 7.64 |
| YAN-MAI L. FU<br>3355 N. SUTTON SQ.<br>STAFFORD, TX 77477 | 63.79 |
| JANICE A. SMITH<br>3106 ASTOR COURT<br>SUGARLAND, TX 77478 | 63.36 |
| YUXIANG HUANG<br>2230 STEAMBOAT RUN<br>SUGARLAND, TX 77478 | 51.82 |
| LON K. LEMASTER<br>3106 ASTOR CT.<br>SUGAR LAND, TX 77478 | 287.55 |
| NANCY LIN<br>2230 STEAMBOAT RUN<br>SUGAR LAND, TX 77478 | 17.63 |
| MEI MEI JOW<br>4515 RANGER RUN<br>SUGAR LAND, TX 77479 | 123.44 |
| EDWARD E. THOMPSON<br>1838 COURTSIDE PLACE<br>MISSOURI CITY, TX 77489 | 62.99 |
| STEPHANIE B. BOGGAN | 133.55 |

| | |
|---|---:|
| 3354 BURKE RD. #123<br>PASADENA, TX 77504 | |
| ESTELA P. VALDEZ<br>3354 S. BURKE RD.<br>PASADENA, TX 77504 | 133.55 |
| SONNY PAYNE<br>7 EARLHAM<br>FRIENDWOOD, TX 77546 | 123.44 |
| OPAL L. DUKE<br>7 EARLHAM<br>FRIENDSWOOD, TX 77546 | 37.03 |
| JUDI N. CIRE<br>25 N. HEIGHTS<br>LAMARQUE, TX 77568 | 49.11 |
| PRISCILLA R. GRIFFITH<br>3 BAYSHORE<br>LAPORTE, TX 77571 | 123.44 |
| RENEE F. DIAGLE<br>2406 INTREPID WAY<br>LEAGUE CITY, TX 77573 | 24.98 |
| KT N. SUNN<br>2517 PINEY WOODS DRIVE<br>PEARLAND, TX 77581 | 63.36 |
| BRUCE W. BINGHAM<br>2719 SHAUNTEL<br>PEARLAND, TX 77581 | 53.75 |
| JR. JERRY D. COLLINS<br>2609 15TH STREET NORTH<br>TEXAS CITY, TX 77590 | 63.36 |
| PAUL P. PIERCE<br>812 WEST DRIVE<br>PORT NECHES, TX 77651 | 100.52 |
| CYNTHIA A. LAWRENCE<br>527 NORTH VILLAGE CREEK PARKWAY,<br>NO. 1B | 63.34 |

| | |
|---|---|
| LUMBERTON, TX 77657 | |
| LENA N. TATE<br>140 ETHEL LANE<br>VIDOR, TX 77662 | 17.63 |
| LARRY & KATHRYN WEBBS<br>140 ETHEL LN.<br>VIDOR, TX 77662 | 132.26 |
| JESSE A. TATE<br>5015 PINE ST. APT. 1312<br>BEAUMONT, TX 77703 | 133.88 |
| ANTIONETTE GREEN HAWKINS<br>1290 EUCLID ST.<br>BEAUMONT, TX 77705 | 28.00 |
| SUSAN K. LEWIS<br>2005 DOWLEN APT. #8<br>BEAUMONT, TX 77706 | 52.90 |
| DERRILL H. METHVIN<br>373 PINCHBACK<br>BEAUMONT, TX 77707 | 28.09 |
| HUGH SCHILTZ<br>2901 BURNING TREE<br>BRYAN, TX 77802 | 132.13 |
| CONNIE A. SPENCER<br>2901 BURNING TREE<br>BRYAN, TX 77802 | 132.13 |
| DEBBIE BOGGS<br>1601 SHANNON CIRCLE<br>BRYAN, TX 77802 | 35.27 |
| PATSY A. SPIVEY<br>20929 CO RD 124<br>IOLA, TX 77861 | 35.27 |
| RICHARD T. TOMPKINS<br>2016 ELM PASS RD<br>BANDERA, TX 78003 | 133.90 |

| | | |
|---|---|---|
| JACKIE V. RUSSELL<br>1302 CONTINENTAL DR. S.<br>PLEASANTON, TX 78064-1601 | | 133.86 |
| KATHLEEN V. MARTIN<br>8228 LONE SHADOW TRAIL<br>CONVERSE, TX 78109 | | 72.43 |
| RICHARD G. CALDWELL<br>3800 OLDE MOSS<br>SCHERTZ, TX 78154 | | 71.58 |
| ARTHUR A. LOZANO<br>254 SPRINGWOOD<br>SAN ANTONIO, TX 78216 | | 151.48 |
| BENNETT JUSTIN B.<br>6041 GLEN HEATHER<br>SAN ANTONIO, TX 78240 | | 17.63 |
| SANDRA K. KULP<br>6041 GLEN HEATHER<br>SAN ANTONIO, TX 78240 | | 123.44 |
| HILDA B. LAMONT<br>7406 ELLERBY POINT<br>SAN ANTONIO, TX 78240 | | 22.92 |
| CRAIG A. BALTER<br>15723 WALNUT CREEK DR.<br>SAN ANTONIO, TX 78247 | | 52.90 |
| NICOLE C. GONZALEZ<br>811 NORTH EMMA DRIVE<br>HEBBRONVILLE, TX 78361-2307 | | 17.63 |
| PAULETTE SHAW<br>313 SEA GATE<br>PORTLAND, TX 78374 | | 52.90 |
| DIANN F. PETRUS<br>308 LAWN<br>SINTON, TX 78387 | | 61.56 |
| THERON W. SIMMS JR.<br>1241 FLORIDA | | 61.21 |

| | |
|---|---|
| CORPUS CHRISTI, TX 78404 | |
| DAVID BLAKER<br>4218 COWHOUSE CREEK CT.<br>CORPUS CHRISTI, TX 78410 | 156.91 |
| YVONNE H. ALDAMA<br>14841 RED RIVER DRUVE<br>CORPUS CHRISTI, TX 78410 | 133.51 |
| SHANNON BUTLER<br>1118 HARBOR LIGHTS<br>CORPUS CHRISTI, TX 78412 | 61.21 |
| YVONNE L. GRUNDY<br>1321 HARBOR LIGHTS<br>CORPUS CHRISTI, TX 78412 | 61.21 |
| SERVICES INC. EHCO<br>5429 WHITEMARSH DRIVE<br>CORPUS CHRISTI, TX 78413 | 59.91 |
| LIBBY S. BAUERLEIN<br>4040 SCHANEN, #321<br>CORPUS CHRISTI, TX 78413 | 61.35 |
| RICHARD E. MYERS, JR.<br>5901 WEBER, APT 1208<br>CORPUS CHRISTI, TX 78413 | 17.63 |
| NANCY E. PERALES<br>5010 LETHABY<br>CORPUS CHRISTI, TX 78413 | 63.48 |
| RAY & NANCY KIZER<br>5301 JAVELINA<br>CORPUS CHRISTI, TX 78413 | 14.67 |
| NANCY L. PENICK<br>6224 WEBER RD.<br>CORPUS CHRISTI, TX 78413 | 61.21 |
| CARLOS MENDOZA<br>4213 DRYER CIRCLE<br>CORPUS CHRISTI, TX 78416 | 29.21 |

| | | |
|---|---|---|
| BARBARA E. OHMS<br>14002 HAWKSNEST BAY DR.<br>CORPUS CHRISTI, TX 78418 | | 133.51 |
| JENNIFER MAE ANDERSON<br>425 CARTAGENA DR.<br>CORPUS CHRISTI, TX 78418 | | 62.97 |
| ORALIA E. RIOS<br>2816 HIBISCUS<br>MCALLEN, TX 78501 | | 131.88 |
| OSCAR OMAR ELIZONDO<br>2800 QUINCE<br>MC ALLEN, TX 78501 | | 63.13 |
| LISA S RAMIREZ<br>5820 NORTH 28TH LANE<br>MC ALLEN, TX 78504 | | 63.36 |
| IRMA O. BOYER<br>1405 BOCA CHICA BLVD. #97<br>BROWNSVILLE, TX 78520 | | 28.09 |
| ANGEL GOMEZ<br>1654 ARTHUR STREET<br>BROWNSVILLE, TX 78520 | | 30.60 |
| JR. RAUL ABREGO<br>1463 MORTON<br>BROWNSVILLE, TX 78520 | | 30.60 |
| LAURA J. DUVAL<br>504 NORTH STREET<br>BROWNSVILLE, TX 78521 | | 34.35 |
| DANIEL GUTIERREZ<br>137 STARCREST<br>BROWNSVILLE, TX 78521 | | 52.90 |
| FRED LEAL<br>3036 SLAUGHTER LANE<br>EDINBURG, TX 78539 | | 55.90 |
| CELINA CUELLAR MAYA<br>3920 VIEWPOINT DRIVE | | 28.09 |

| | |
|---|---|
| EDINBURG, TX  78539 | |
| SAN JUANITA M. ELIZONDO<br>1834 CHERRY CT.<br>HARLINGEN, TX 78550 | 63.36 |
| IDA GOMEZ<br>1802 W. ADAMS<br>HARLINGEN, TX 78550 | 52.90 |
| EDWARD R PEREZ<br>1834 CHERRY CT<br>HARLINGEN, TX 78550 | 17.63 |
| ERENDIRA TAMEZ<br>5801 W. BUS.83 #19<br>HARLINGEN, TX 78552 | 8.03 |
| ERENDIRA TAMEZ<br>5801 W. BUS.83 #19<br>HARLINGEN, TX 78552 | 35.27 |
| ESMERALDA TORRES<br>RR 6 BOX 396<br>HARLINGEN, TX 78552 | 70.54 |
| ADA MONTEMAYOR<br>2018 W.ADRIAN<br>HARLINGEN, TX 78552 | 61.60 |
| PEDRO L HINOJOSA<br>1026 3RD STREET<br>MERCEDES, TX 78570 | 105.81 |
| JUDITH Y. CRUZ<br>215 MILLER<br>MISSION, TX 78572 | 17.63 |
| YANET Y. MEJIA VALDEZ<br>317 N. GLASSCOCK RD.<br>MISSION, TX 78572 | 28.09 |
| NELDA G. RUTLEDGE<br>1203 E. WRIGHT<br>PHARR, TX 78577 | 133.55 |

| | |
|---|---:|
| NORMA L. VILLARREAL<br>1211 E. MAURER<br>PHARR, TX 78577 | 28.09 |
| SANDRA BARBOSA<br>820 E. CHAPA<br>PHARR, TX 78577 | 28.09 |
| MARIO R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE CITY, TX 78582 | 52.90 |
| ADELFA R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE CITY, TX 78582 | 17.63 |
| MARIO R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE CITY, TX 78582 | 62.97 |
| GERONIMO G. LOZANO JR<br>1300 C. WEST MAIN ST.<br>RIO GRANDE, TX 78582 | 123.44 |
| ALMA GUERRA<br>119 FAIRVIEW<br>RIO GRANDE, TX 78582 | 17.63 |
| MARIO R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE, TX 78582 | 17.63 |
| ALDO TAMEZ<br>2725 GAMBLE ROAD<br>SAN BENITO, TX 78586 | 35.27 |
| CRISTELA J. WEBB<br>611 FANNIN<br>SAN BENITO, TX 78586 | 52.90 |
| NORMA E. RODRIGUEZ<br>1321 REJEMAN<br>SAN JUAN, TX 78589 | 133.55 |
| RAMIRO C. RODRIGUEZ SR.<br>P. O. BOX 997 | 31.10 |

| | |
|---|---|
| SANTA ROSA, TX 78593 | |
| ELNORA J. GUTHRIE<br>4003 CLINTON LN.<br>LAGO VISTA, TX 78645 | 55.44 |
| KRISTINA R KIRBY<br>3777 CASTLE ROCK DR.<br>ROUND ROCK, TX 78681 | 85.89 |
| ANTHONY T. RUFFIN<br>5905 JACOB GLEN<br>AUSTIN, TX 78727 | 52.90 |
| ROSE COPEMAN<br>205 WESTBROOK WEST<br>AUSTIN, TX 78746 | 63.36 |
| DIANE VAN DEVENTER<br>1305 S COUNTY RD 1130<br>MIDLAND, TX 79706 | 63.36 |
| MARIA SIMIONESCU<br>10636 VISTA ALEGRE<br>EL PASO, TX 79935 | 61.45 |
| NANCY J. PORTER<br>1254 CATALPA CIRCLE<br>BROOMFIELD, CO 80020 | 123.44 |
| MICHELE C. PITTMAN<br>1515 STONEHAM<br>SUPERIOR, CO 80027 | 17.63 |
| SHAROLYN K. WILLHITE<br>3315 SO. CHERRY ST.<br>DENVER, CO 80222 | 134.59 |
| SON M LE<br>132 LOVELAND WAY<br>GOLDEN, CO 80401 | 153.21 |
| BARBARA PHILLIPS<br>10254 CRYSTAL DRIVE<br>MORRISON, CO 80465 | 70.54 |

| | | |
|---|---|---|
| BETTY T. PHILLIPS<br>10254 S CRYSTAL DRIVE<br>MORRISON, CO 80465 | | 28.22 |
| LUKE J. LAYDON<br>1474 MAYFIELD CIRCLE<br>LONGMONT, CO 80501 | | 63.27 |
| RONALD D. MCGRAW<br>125 MOONEY PL.<br>ERIR WELD, CO 80516 | | 27.69 |
| NEDRA J. SPAULDING<br>321 NORTH 15TH<br>CANON CITY, CO 81212 | | 131.76 |
| RAYMOND J. VARS<br>2109 DEVON STREET<br>MONTROSE, CO 81401 | | 28.04 |
| KATHE E. SPECK<br>P.O. BOX 1597<br>EAGLE, CO 81631 | | 62.43 |
| LAURA B. MACFARLANE<br>241 E. BELL AVENUE<br>RIVERTON, WY 82501 | | 29.13 |
| SUZANN M. NIELSEN<br>2574 PAINTBRUSH DR<br>TWIN FALLS, ID 83301 | | 12.21 |
| CHAD J. BAUM<br>812 8TH AVENUE NORTH<br>BUHL, ID 83316 | | 123.44 |
| ROBERT D. WILTSE<br>325-19TH AVE., W.<br>GOODING, ID 83330 | | 52.90 |
| VICKIE L. METSKER<br>51 BELL RAPIDS RD.<br>HAGERMAN, ID 83332 | | 27.42 |
| BONNNIE PETERS<br>906 POST CIRCLE | | 63.22 |

| | |
|---|---:|
| KIMBERLY, ID 83341 | |
| ZACHARY C. HART<br>555 PARK LANE<br>EAGLE, ID 83616 | 61.58 |
| CATHERINE E CLARK<br>1098 E. WINSLOW<br>MERIDAN, ID 83642 | 14.27 |
| WENDY K. SALLAS<br>9105 HIGHWAY 44<br>MIDDLETON, ID 83644 | 105.81 |
| DAN TENNANT<br>5964 S. WALLFLOWER PL.<br>BOISE, ID 83716 | 63.13 |
| MONICA L. LYONS<br>714 SOUTH ADAMS<br>MOSCOW, ID 83843 | 61.01 |
| MARK HENRIE<br>1865 MAPLE VIEW DR.<br>BOUNTIFUL, UT 84010 | 25.83 |
| ROBIN A. MOUNTFORD<br>180 S 400 E<br>OREM, UT 84097 | 31.14 |
| HOLLI T BIANCHI<br>3321 SOUTH 3010 EAST<br>SALT LAKE CITY, UT 84109 | 42.95 |
| INC. FAIR INV. & INS. AGENCY<br>42 E. CLAYBOURNE AVE.<br>SALT LAKE CITY, UT 84115 | 123.79 |
| CRAIG J. SODERQUIST<br>1509 SOUTH TALON DRIVE<br>LOGAN, UT 84321 | 63.21 |
| JEAN SAARI<br>18015 NORTH 3RD PLACE<br>PHOENIX, AZ 85022 | 17.63 |

| | | |
|---|---|---|
| BARBARA K. BLOUNT<br>7225 W. DEVONSHIRE<br>PHOENIX, AZ 85033 | | 133.81 |
| PATRICK J HAMPER<br>PO BOX 30058<br>PHOENIX, AZ 85046 | | 63.29 |
| LUPE A. ESQUER<br>2535 EAST VICTORY DRIVE<br>TEMPE, AZ 85281 | | 133.81 |
| MARY G. ESQUER<br>2535 E. VICTORY DRIVE<br>TEMPE, AZ 85281 | | 19.40 |
| C. DALE HILLARD<br>1723 E. REDFIELD ROAD<br>TEMPE, AZ 85283 | | 69.91 |
| GREGG R. GROSRENAUD<br>6440 W. TURQUOISE AVE.<br>GLENDALE, AZ 85302 | | 207.38 |
| RONALD ALEXANDER<br>4921 W. TONTO RD.<br>GLENDALE, AZ 85308 | | 131.70 |
| JOSEPH D. STREHLE<br>2480 N. ARCADIA<br>TUCSON, AZ 85712 | | 63.27 |
| BILL JOHNSON<br>6010 N. VIA TRES PATOS<br>TUCSON, AZ 85750 | | 211.61 |
| STEPHEN D. MELBY<br>HWY 112 #79, BOX 335<br>REGINA, NM 87046 | | 131.59 |
| CONNIE HERMOSILLE<br>HWY 112, #79, BOX 335<br>REGINA, NM 87046 | | 26.16 |
| JESUS A. MALDONADO<br>2206 ROSENDO GARCIA S.W. | | 61.44 |

| | |
|---|---:|
| ALBUQUERQUE, NM 87105 | |
| RICHARD D. TELLES<br>6815 SILKWOOD AVENUE, NW<br>ALBUQUERQUE, NM 87120 | 17.63 |
| JACK M. BUCKLEY<br>4913 CALLE DE TIERRA N.E.<br>ALBUQUERQUE, NM 87111 | 189.86 |
| SHANNON L. REYNOLDS<br>5800 NORTH VIEW NW<br>ALBUQUERQUE, NM 87120 | 52.90 |
| FERNANDO C. ARAGON<br>2018 7TH STREET<br>LAS VEGAS, NM 87701 | 27.96 |
| LINDA C. GARCIA<br>3736 GLENFIELD DR<br>CLOVIS, NM 88101 | 63.33 |
| INEZ J. GURULE<br>3734 GLENFIELD DRIVE<br>CLOVIS, NM 88101 | 63.33 |
| BARBARA A. STEINMETZ<br>2050 MAGIC WAY #251<br>HENDERSON, NV 89015 | 17.63 |
| NAJI D. SALMAN<br>3257 E. FLAMINGO #103<br>LAS VEGAS, NV 89121 | 63.25 |
| ANITA M. POGANY<br>3594 HOERTA DR.<br>LAS VEGAS, NV 89121 | 22.92 |
| ARIC B GOMEZ<br>2002 G ST<br>SPARKS, NV 89431 | 14.11 |
| ANTONIO FLORES<br>POST OFFICE BOX 3217<br>W. WENDOVER, NV 89883 | 61.14 |

| | | |
|---|---|---|
| WINK<br>531 N. NORMANDIE AVE.<br>LOS ANGELES, CA 90004 | | 59.42 |
| DAVID A. FINKEL<br>350 NORTH SALTAIR<br>LOS ANGELES, CA 90049 | | 60.14 |
| LISA G. PALMER<br>1140 HIGHLAND AVE., #D275<br>MANHATTAN BEACH, CA 90266 | | 133.88 |
| LEE HENRY<br>15128 OCASO AVE.<br>LA MIRADA, CA 90638 | | 33.79 |
| JIAYU LIU<br>7131 FULTON WAY<br>STANTON, CA 90680 | | 17.63 |
| STEPHEN K. LO<br>377 W. WOODRUFF AVE.<br>ARCADIA, CA 91007 | | 15.83 |
| M. BEN LO<br>377 W. WOODRUFF AVE.<br>ARCADIA, CA 91007 | | 21.11 |
| LINDA LO<br>377 W. WOODRUFF AVE.<br>ARCADIA, CA 91007 | | 10.56 |
| SAISRI LO<br>377 W WOODRUFF AVE<br>ARCADIA, CA 91007 | | 229.39 |
| JAE W. SHIN<br>4365 RAMSDELL AVE.<br>LA CRESCENTA, CA 91214 | | 63.36 |
| JOANNE M. TYLER<br>2557 N. LOS LOMITAS WAY<br>COVINA, CA 91724 | | 17.63 |
| ANH T LAM<br>4015 LINCOLN AV | | 52.90 |

| | |
|---|---|
| EL MONTE, CA 91731 | |
| HOA L. SLEN<br>4015 LINCOLN AVE.<br>EL MONTE, CA 91731 | 52.90 |
| SANG COONG TO<br>10627 MILDRED ST.<br>EL MONTE, CA 91731 | 52.90 |
| TONY A. ZUO<br>4234 MAXSON ROAD<br>EL MONTE, CA 91732 | 67.72 |
| YA DAN LIANG<br>12050 CLORA PL.<br>EL MONTE, CA 91732 | 17.63 |
| WEI BIAN<br>4018 PENN MAR AVE. #A<br>EL MONTE, CA 91732 | 17.63 |
| HELEN L. DIEP<br>11700 HALLWOOD DR.<br>EL MONTE, CA 91732 | 21.16 |
| DIN LONG<br>10414 WEAVER ST<br>EL MONTE, CA 91733 | 52.90 |
| CINDY P. TO<br>2805 WASHINGTON AVE<br>EL MONTE, CA 91733 | 52.90 |
| JIN PING FENG<br>2805 WASHINGTON AVE<br>EL MONTE, CA 91733 | 52.90 |
| TONG QIANG<br>1742 SANTA YSABELA DR<br>ROWLAND HEIGHTS, CA 91748 | 123.44 |
| SHANG JING XU<br>231 N. CHANDLER AVE. APT. F<br>MONTEREY PARK, CA 91754 | 17.63 |

| | | |
|---|---|---|
| CINDY C. CUADRA<br>935 THIRD STREET<br>NORCO, CA 91760 | | 133.53 |
| JIANYING KONG<br>6374 SULTANA AVENUE<br>SAN GABRIEL, CA 91775 | | 423.23 |
| XIAOWEN LI<br>217 HAZELL WAY<br>SAN GABRIEL, CA 91776 | | 72.37 |
| ALBERT J. SAMUELSON<br>901 E. VALLEY BLVD.<br>SAN GABRIEL, CA 91776 | | 105.81 |
| DONALD M. PAUL<br>6021 N. ENCINITA<br>TEMPLE CITY, CA 91780 | | 22.92 |
| RONALDO P. VELUZ<br>2617 MARLENA STREET<br>WEST COVINA, CA 91792 | | 17.63 |
| CHENYANG ZHU<br>33 S. MARGUERITA AVE. #5<br>ALHAMBRA, CA 91801 | | 77.97 |
| YANLI ZHU<br>203N. RAYMOND AVE #C<br>ALHAMBRA, CA 91801 | | 123.44 |
| YIPING CHEN<br>900 S. SECOND ST. #A<br>ALHAMBRA, CA 91801 | | 123.44 |
| LISHA SUN<br>105 N. 4TH STREET, APT. E<br>ALHAMBRA, CA 91801 | | 123.44 |
| JENNIFER K NICHOLS<br>709 TWIN OAKS AVENUE<br>CHULA VISTA, CA 91910 | | 51.72 |
| CONNIE E. ROGERS<br>1642 JEFFREY AVE. | | 35.27 |

| | |
|---|---|
| ESCONDIDO, CA 92027 | |
| MINDY D. ROTH<br>353 W. SAN MARCOS BLVD #242<br>SAN MARCOS, CA 92069 | 31.89 |
| DAVID K MORRISON<br>1885 DIAMOND STR #2-101<br>SAN DIEGO, CA 92109 | 62.97 |
| MING DU<br>5188 BALBOA ARMS DR. #B1<br>SAN DIEGO, CA 92117 | 211.61 |
| HERMAN HODGES<br>1911 BLUEHAVEN CT.<br>SAN DIEGO, CA 92154 | 98.52 |
| GUI QIN MA<br>31-105 SAN ARDO AVE.<br>CATHEDRAL CITY, CA 92234 | 52.90 |
| WIBOWO M. KARFENDI<br>515 JURUPA AVE.<br>REDLANDS, CA 92374 | 142.97 |
| THERESA MICHALSKI<br>25467 YOUNTVILLE<br>LAKE FOREST, CA 92630 | 27.70 |
| PETER CHAN<br>P. O. BOX 2034<br>LAGUNA HILLS, CA 92654 | 30.12 |
| SADIE VIERSTRA<br>1070 CALLEDELCERRO, #1609<br>SAN CLEMENTE, CA 92672 | 73.55 |
| BONAN ZHAO<br>21622 MARGUERITE PKWY APT#306<br>MISSION VIEJO, CA 92692 | 52.90 |
| DAVID L. CONDER<br>2855 W. ROME AVE.<br>ANAHEIM, CA 92804 | 74.82 |

| | |
|---|---|
| LLOYD F. POULIN<br>2855 WEST ROME AVE.<br>ANAHEIM, CA 92804 | 63.33 |
| HYEIN SO<br>2749 BOLKER DRIVE<br>PORT HUENEME, CA 93041 | 88.17 |
| POKYOL SO<br>2749 BOLKER DR.<br>PORT HUENEME, CA 93041 | 123.44 |
| ROBERT W. NEWBERRY<br>8909 HICKORY HILLS AVENUE<br>BAKERSFIELD, CA 93312 | 52.90 |
| NADINE A. BURCK<br>110 N. PALISADE DR.<br>SANTA MARIA, CA 93454 | 26.87 |
| XIAOYAN WU<br>171 ROOSEVELT AVENUE<br>DALY CITY, CA 94014 | 52.90 |
| RAYMOND TW POON<br>7298 MISSION ST.<br>DALY CITY, CA 94014 | 52.90 |
| JESSICA H LIANG<br>57 HIGHLAND AVENUE<br>DALY CITY, CA 94015 | 52.90 |
| KATHERINE NG<br>379 GLENWOOD AVE<br>DALY CITY, CA 94015 | 52.90 |
| MAN FONG HO<br>2564 OLMSTEAD COURT<br>SAN FRANCISCO, CA 94080 | 52.90 |
| SYLVIA T. HUA<br>1280 PECOSWAY<br>SUNNYVALE, CA 94089 | 132.13 |
| THOMAS R. KALB<br>701 MINNESOTA ST. #121 | 14.11 |

| | |
|---|---|
| SAN FRANCISCO, CA 94107 | |
| YUEN-YEE SY<br>1034 STOCKTON ST APT 9<br>SNA FRANCISCO, CA 94108 | 52.90 |
| YUN HUANG<br>1214 POLK ST.APT.304<br>SAN FRANCISCO, CA 94109 | 105.81 |
| YUHENG LIN<br>1368 SUTTER ST.<br>SAN FRANCISCO, CA 94109 | 52.90 |
| PETER CHIN<br>455 LONDON STREET  #B<br>SAN FRANSISCO, CA 94112 | 48.05 |
| YIN FONG L. ON<br>89 GRANDADA AVE.<br>SAN FRANCISCO, CA 94112 | 17.63 |
| JANICE Y. YU<br>258 NAPLES ST.<br>SAN FRANCISCO, CA 94112 | 52.90 |
| DOROTEA N MAGTANGOB<br>5570 MISSION STREET #9<br>SAN FRANCISCO, CA 94112 | 17.63 |
| MEI HONG LI<br>566 HURON AVE<br>SAN FRANCISCO, CA 94112 | 94.24 |
| TING LI<br>454 CLIPPER<br>SAN FRANCISCO, CA 94114 | 60.79 |
| SHU NGOK NL. LIM<br>2250 27TH AVE.<br>SAN FRANCISCO, CA 94116 | 133.55 |
| LANNY H. KWUAN<br>1223 - 37TH AVENUE<br>SAN FRANCISCO, CA 94116 | 133.56 |

| | |
|---|---|
| HILDA S. WU<br>642 TARAVAL ST.<br>SAN FRANCISCO, CA 94116 | 52.90 |
| JOYCE CHANG<br>837 CLEMENT ST.<br>SAN FRANCISCO, CA 94118 | 70.54 |
| CHUN P. DI<br>324 3RD AVENUE<br>SAN FRANCISCO, CA 94118 | 181.05 |
| HELEN TSOI<br>532 36TH AVENUE<br>SAN FRANCISCO, CA 94121 | 52.90 |
| YUK HING LEUNG<br>532 36TH AVE<br>SAN FRANCISCO, CA 94121 | 52.90 |
| N-RA GONG<br>532 36TH AVE<br>SAN FRANCISCO, CA 94121 | 52.90 |
| KIMBERLY L. QUON<br>661-29TH AVE<br>SAN FRANCISCO, CA 94121 | 52.90 |
| DAOSHENG CHEN<br>1489 23 AVE<br>SAN FRANSICO, CA 94122 | 52.90 |
| EDITH WONG<br>1574 24TH AVENUE<br>SAN FRANCISCO, CA 94122 | 52.90 |
| KWAN YUK IVY CHAN<br>1489 23RD AVENUE<br>SAN FRANCISCO, CA 94122 | 123.44 |
| AQUILINA F. GARCIA<br>1260 38TH AVE.<br>SAN FRANCISCO, CA 94122 | 17.63 |
| CESAR BASALLO<br>1260 38TH STREET | 17.63 |

| | |
|---|---|
| SAN FRANCISCO, CA 94122 | |
| KATHY GONG<br>1201 19TH AVENUE<br>SAN FRANCISCO, CA 94122 | 105.81 |
| SANDRA G. JOE<br>1201 19TH AVE.<br>SAN FRANCISCO, CA 94122 | 84.65 |
| YOLANDA H. RADOC<br>1260 38TH AVE. N<br>SAN FRANCISCO, CA 94122 | 17.63 |
| JUDY CHAO YANG<br>1226 12TH AVE #1<br>SAN FRANCISCO, CA 94122 | 131.64 |
| BYRON CHAN<br>1489 23RD AVENUE<br>SAN FRANCISCO, CA 94122 | 52.90 |
| CHI MING TSE<br>1489 23RD AVE<br>SAN FRANCISCO, CA 94122 | 17.63 |
| LAI SHAN TSE<br>1489 23RD AVENUE<br>SAN FRANCISCO, CA 94122 | 123.44 |
| JULIE ZHOU CHU<br>1579 LA SALLE AVE.<br>SAN FRANCISCO, CA 94124 | 131.80 |
| MING HAI ZHOU<br>1579 LA SALLE AVENUE<br>SAN FRANCISCO, CA 94124 | 52.90 |
| LELI XU<br>523 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | 61.36 |
| YU LIAN TAO<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA 94132 | 52.90 |

| | | |
|---|---|---|
| SHANFA YAN<br>243 SARGENT ST.<br>SAN FRANCISCO, CA 94132 | | 123.44 |
| GUO RONG LI<br>1508 TAYLOR ST APT 7<br>SAN FRANCISCO, CA 94133 | | 52.90 |
| WENDY WAN ZHEN HUANG<br>916 PACDIFIC AVE #8<br>SAN FRANCISCO, CA 94133 | | 52.90 |
| JIAN ZHAN MA<br>350 OLMSTEAD STREET<br>SAN FRANCISCO, CA 94134 | | 123.44 |
| DUNSHU ZHANG<br>43222 STARR ST., #2<br>FREMONT, CA 94539 | | 131.64 |
| TUN-CHIH CHANG<br>43222 STARR ST. #2<br>FREMONT, CA 94539 | | 131.64 |
| MILLIE R. PADILLA<br>109 JASPER COURT<br>HERCULES, CA 94547 | | 63.36 |
| NAYDA Z. RAMIRO<br>109 JASPER CT.<br>HERCULES, CA 94547 | | 63.01 |
| ALICE FUNG<br>2635 RAMONA ST.<br>PINOLE, CA 94564 | | 105.81 |
| MAY W. DENG<br>1604 PIERCE AVE<br>SAN LEANRO, CA 94577 | | 17.63 |
| CLARISSA Y. ZHAO<br>1050 ARTHUR AVE.<br>SAN LEANDRO, CA 94577 | | 123.44 |
| YOUQIN ZHOU<br>1050 ARTHUR AVE. | | 52.90 |

| | |
|---|---|
| SAN LEANDRO, CA 94577 | |
| ERIC ZHAO<br>1050 ARTHUR AVE<br>SAN LEANDRO, CA 94577 | 17.63 |
| SYLVIA CHAN<br>1050 ARTHUR AVE.<br>SAN LEANDRO, CA 94577 | 52.90 |
| YI ZHEN LIAN<br>1435 1ST. AVE. APT 6<br>OAKLAND, CA 94606 | 45.36 |
| CALVIN C. WONG<br>2701 10TH AVE.<br>OAKLAND, CA 94606 | 123.44 |
| CUI JIN WANG<br>1905 5TH AVE. APT #1<br>OAKLAND, CA 94606 | 52.90 |
| MEIQUING FU<br>763 FRANKLIN #423<br>OAKLAND, CA 94607 | 52.90 |
| DAVID K. CORRENTI<br>460 SOUTH 15TH STREET<br>SAN JOSE, CA 95112 | 123.44 |
| EUNICE HENDARY<br>760 LAVA WAY<br>SAN JOSE, CA 95133 | 52.90 |
| MICHELLE M. BABCOCK<br>2303 MEADOWMONT DR<br>SAN JOSE, CA 95133 | 135.78 |
| HONG-TSANG WING<br>3009 FOWLER ROAD<br>SAN JOSE, CA 95135 | 123.44 |
| QING WU<br>3009 FOWLER ROAD<br>SAN JOSE, CA 95135 | 123.44 |

| | | |
|---|---|---|
| BRAD CROMWELL<br>3917 WESTFALL<br>MODESTO, CA 95357 | | 27.44 |
| BRIAN K. WADE<br>5125 LAURELVIEW AVE<br>CARMICHAEL, CA 95608 | | 52.90 |
| XIUJUAN WANG<br>410 RUSSELL PARK #5<br>DAVIS, CA 95616 | | 123.44 |
| LISA FOSTER<br>100 RIGGINS CT.<br>FOLSOM, CA 95630 | | 52.90 |
| JILL E BERETTA<br>149 HOPFIELD DR<br>FOLSOM, CA 95630 | | 44.13 |
| RAJIQBAL S. NATT<br>675 HOFMAN DRIVE, #1F<br>SHAFTER, CA  93263-1863 | | 133.49 |
| GEORGE A. RAY<br>11718 WILVERN<br>REDDING, CA 96003 | | 12.86 |
| BRUCE A. DANIELSON<br>27775 S E EAGLE CREEK RD.<br>ESTALADA, OR 97023 | | 133.32 |
| JUSTIN M. GOLSTON<br>27775 SE EAGLE CRK RD.<br>ESTACADA, OR 97023 | | 133.32 |
| MICHAEL T. GOLSTON<br>27775 S.E. EAGLE CREEK RD.<br>ESTACADA, OR 97023 | | 133.32 |
| DAVID W. DEMPSEY<br>21100 NW ADCOCK RD<br>YAMHILL, OR 97148 | | 123.44 |
| DONNA J. MCLAMB<br>3953 N CLAREY | | 63.34 |

| | |
|---|---|
| EUGENE, OR 97402 | |
| MARGARET M. THEISEN<br>878 GLORY DR.<br>EUGENE, OR 97404 | 95.23 |
| CHAD V. BURHART<br>1673 &quot;G&quot; S<br>SPRINGIELD LANE, OR 97477 | 132.96 |
| ROBIN D BLANK<br>412 NUGGET DR<br>ROGUE RIVER, OR 97537 | 16.58 |
| TARLOCHAN RANDHAWA<br>1402 SOUTH 308 LANE F.E.<br>FEDERAL WAY, WA 98003 | 157.59 |
| TIM R. HAYDEN<br>33801 1ST WAY SOUTH SUITE 101<br>FEDERAL WAY, WA 98003 | 32.00 |
| JAGMEET S. BHAMBER<br>1507 145TH PL SE APT# B-2<br>BELVUE, WA 98007 | 157.59 |
| ANN BRAZEL<br>14836 SE 16TH #22<br>BELLEVUE, WA 98007 | 158.71 |
| SINDI K. CYSEWSKI<br>17115 102ND AVE. N.E.<br>BOTHELL, WA 98011 | 28.09 |
| JULIE M. LUCE<br>32221 11TH PLACE S.W.<br>FEDERAL WAY, WA 98023 | 176.34 |
| BRANDON R. RIDER<br>1911 S.W. CAMPUS DRIVE #356<br>FEDERAL WAY, WA 98023 | 17.63 |
| RIDER ASHLIE N.<br>1911 S.W. CAMPUS DR. #356<br>FEDERAL WAY, WA 98023 | 123.44 |

| | | |
|---|---|---:|
| MALKIT SINGH<br>23914-113TH PLACE SE<br>KENT, WA 98031 | | 157.59 |
| DAYABIR S. BATH<br>12132 S.E. 260TH PLACE<br>KENT, WA 98031 | | 131.81 |
| BRIAN J. DODDS<br>10518 SE 211 STREET<br>KENT, WA 98031 | | 114.00 |
| SARBJIT LEHAL<br>743 NORTH CENTRAL AVE.<br>KENT, WA 98032 | | 123.44 |
| LARRY R. HENRICKSEN<br>12804 NE 120TH R12<br>KIRKLAND, WA 98034 | | 32.00 |
| ROGER L. BURRIS<br>20430 63RD PLACE WEST<br>LYNNWOOD, WA 98036 | | 105.81 |
| KYONGOK KELLY KIM<br>19816 53RD AVE. W.<br>LYNNEWOOD, WA 98036 | | 137.55 |
| TERESA H. RASMUSSEN<br>22298 HICKORY WAY<br>BRIER, WA 98036 | | 17.63 |
| TINA L. MESSATZZIA<br>19514 SE. 261 ST.<br>KENT, WA 98042 | | 133.89 |
| WILSON DEAN<br>4103 225PL SW<br>MOUNTLAKE TERRA, WA 98043 | | 30.36 |
| GURMIT SINGH<br>3405 TALBOT RD S<br>RENTON, WA 98055 | | 157.59 |
| JOGINDER SANDHU<br>18652 172ND PLACE SE | | 157.59 |

| | |
|---|---:|
| RENTON, WA 98058 | |
| SUSAN B. DOMINGO<br>12641 S.E. 169TH PLACE<br>RENTON, WA 98058 | 133.89 |
| DAWN M BECHARD<br>923 NW 61ST ST.<br>SEATTLE, WA 98107 | 63.00 |
| DIANNE J. MUNROE<br>3440 61ST SW<br>SEATTLE, WA 98116 | 183.40 |
| KHAI T. DIEP<br>17550 MIDVALE AVE. N. #4<br>SHORELINE, WA 98133 | 63.03 |
| YOON-MEE CHANG<br>#306 - 13201 GREENWOOD AVE<br>SEATTLE, WA 98133 | 17.63 |
| RANDHIR S. CHAKAL<br>3100 S 208ST APT F202<br>SEATAC, WA 98188 | 72.55 |
| JUD IRISH<br>24229 26 PL S<br>DES MOINES, WA 98198 | 52.90 |
| DENNIS E SMITH<br>5005 COLBY AVE<br>EVERETT, WA 98203 | 126.97 |
| ESTEBAN SANCHEZ<br>2207 17TH ST.<br>ANACORTES, WA 98221 | 19.40 |
| MARK A LUOND<br>4308 TYLER WAY<br>ANACORTES, WA 98221 | 105.81 |
| GAYLE L. DAVIS<br>PO BOX 3534<br>ARLINGTON, WA 98223 | 17.63 |

| | | |
|---|---|---|
| ROBERT C. CHASE<br>425 CHUCKANUT DR. N. #32<br>BELLINGHAM, WA 98226 | | 133.87 |
| OUDES ORRIN S.<br>2071 PONDERSON CT.<br>BELLINGHAM, WA 98226 | | 31.90 |
| F. CLAIRE MINTIER<br>3928 CEDARBROOK COURT<br>BELLINGHAM, WA 98226 | | 133.87 |
| CAROLINE K. LYKINS<br>4245 WINTERGREEN LN. #113<br>BELLINGHAM, WA 98226 | | 133.87 |
| EVELYNE D. ROOSE<br>8244 BIRCH BAY DRIVE<br>BLAINE, WA 98230 | | 123.44 |
| BREE M SHOOK<br>1252 TINAS COMA DR<br>BURLINGTON, WA 98233 | | 35.27 |
| JULIE M. CARNEY<br>1795 MATZ ROAD<br>FERNDALE, WA 98248 | | 133.87 |
| LARRY A SKOGSTAD<br>2410 PINE DRIVE<br>FERNDALE, WA 98248 | | 129.23 |
| SHAWN C. SKOGSTAD<br>2410 PINE DRIVE<br>FERNDALE, WA 98248 | | 31.90 |
| SHIRLEY A. GILBERT<br>16784 BENNETT ROAD<br>MT VERNON, WA 98273 | | 17.63 |
| LISA L. OSTMAN<br>1225 EAST FIR STREET<br>MT VERNON, WA 98273 | | 61.57 |
| HEATHER L. JOHNSON<br>19209 DRY SLOUGH RD. | | 63.33 |

| | |
|---|---|
| MOUNT VERNON, WA 98273 | |
| RONALD S. DEVRIES<br>1763 TIFFANY WAY<br>MOUNT VERNON, WA 98273 | 123.44 |
| LEE E. SZYMBORSKI<br>112 N. 39TH PLACE<br>MOUNT VERNON, WA 98273 | 133.87 |
| RYAN W DAMAN<br>1025 S. 30TH ST.<br>MOUNT VERNON, WA 98274 | 133.87 |
| B.J. NERSTEN<br>29574 LYMAN HAMILTON ROAD<br>SEDRO WOOLLEY, WA 98284 | 63.33 |
| BETTY J. DIBBLE<br>25002 MINKLER RD.<br>SEDRO WOOLLEY, WA 98284 | 58.09 |
| CYNDI PFEIFER<br>25002 MINKLER RD.<br>SEDRO WOOLLEY, WA 98284 | 102.98 |
| JOHN L. DIBBLE<br>25002 MINKLER RD.<br>SEDRO WOOLLEY, WA 98284 | 70.54 |
| MARI L. DECLEMENTS<br>9801 176TH ST. S.E<br>SNOHOMISH, WA 98290 | 121.64 |
| BEN J. MILNE<br>12825 127TH AVE S E<br>SNOHOMISH, WA 98290 | 20.70 |
| JEANNIE M. MARIE<br>8445 282ND STREET, NW<br>STANWOOD, WA 98292 | 188.89 |
| DIANA L. DAVIS<br>19805 49TH AVE. N.E.<br>ARLINGTON, WA 98292 | 133.54 |

| | | |
|---|---|---|
| JOHN E GILLESPIE<br>PO BOX 3247<br>BREMERTON, WA 98310 | | 158.73 |
| ANA M. ELKINS<br>7036 MCCORMICK WOODR DR. SW<br>PORT ORCHARD, WA 98366 | | 52.90 |
| SUZANNE K. CUSATO<br>11818 148 ST E<br>PUYALLUP, WA 98374 | | 74.24 |
| DENISE M. PAYNE<br>13623 LESTER ROAD, N.W.<br>SILVERDALE, WA 98383 | | 102.41 |
| ERLING ELLENDERSEN<br>1623 SO. AINSWORTH<br>TACOMA, WA 98405 | | 133.88 |
| NANCY E MCCLURE<br>5930 67TH AVENUE NORTH EAST<br>OLYMPIA, WA 98516 | | 62.99 |
| JULIE I. DAVIS<br>2021 BISHOP ROAD<br>CHEHALIS, WA 98532 | | 17.63 |
| KARLA H. KJARGAARD<br>1320 SENECA STREET<br>WENATCHEE, WA 98801 | | 19.40 |
| SHELLEY A. WELLS<br>115 K. ST. SW.<br>QUINCY, WA 98848 | | 52.90 |
| TIFFANY L. STOLTMAN<br>5983 VANTAGE HWY.<br>ELLENSBURG, WA 98926 | | 30.11 |
| REG W WEEKES<br>18200 VANTAGE HWY<br>ELLENSBURG, WA 98926 | | 69.94 |
| CURTIS HISAW<br>1008 GARY | | 3.53 |

| | |
|---|---:|
| CHENEY, WA 99004 | |
| DUSTIN J. LOFLAND<br>4724 N. BILLY JACK<br>OTIS ORCHARDS, WA 99027 | 17.63 |
| KAROLINA WSZENDYBYL<br>4724 N. BILLY JACK<br>OTIS ORCHARDS, WA 99027 | 17.63 |
| HUGH W. DANIELS JR<br>15719 E. 4TH #67<br>VERADALE, WA 99037 | 17.63 |
| CAROLYN A. QUANTRILLE<br>8419 E. NORA<br>SPOKANE, WA 99212 | 17.63 |
| ANDREW D POTTS<br>609 EAST 31ST COURT<br>KENNEWICK, WA 99337 | 133.53 |
| GREGORY D. TIEGS<br>1200 SOUTH OLYMPIA PLACE<br>KENNEWICK, WA  99337 | 1,200.90 |
| JESSICA NEHREU<br>1953 KARLUK ST. APT #2<br>ANCHORAGE, AK 99501 | 27.51 |
| MICHAEL KARRAS<br>3360 TRAVIS LANE<br>ANCHORAGE, AK 99507 | 62.43 |
| PHYLLIS J JOHNSON<br>P.O. BOX 743<br>VALDEZ, AK 99686 | 146.01 |
| GOLDENBRIGHT MERCHANDISE &<br>760 DEMPSTER ST. #D207<br>MOUNT PROSPECT, IL 60056613 | 105.81 |
| RU WEI<br>37 WHITE BIRCHLANE<br>NORTH ANDOVER, MA 01845-6268 | 131.62 |

| | | |
|---|---|---|
| ERIC L. QUINTER<br>CENTRAL PARK WEST 79TH ST AMNH<br>NEW YORK, NY 10024-5192 | | 123.44 |
| XIAO LI JIN<br>34-51 106TH 3RD FLOOR<br>CORONA, NY 11368-1229 | | 135.88 |
| THOMAS J WOODLEY<br>1403 N. NASH ST.<br>ARLINGTON, VA 22209-3609 | | 148.13 |
| CHAD A. QUICK<br>8617 DUNDALK CT.<br>CINCINNATI, OH 45236-1635 | | 28.16 |
| KRISIE SMITH<br>8805 W. 71ST TER.<br>OVERLAND PARK, KS 66204-1126 | | 105.81 |
| SHAYLEEN BROWN<br>P.O. BOX 923<br>MANHATTAN, KS 66505-0923 | | 17.63 |
| ALESA T. OLIVIER<br>POST OFFICE BOX 1037<br>BREAUX BRIDGE, LA 70517-1037 | | 28.04 |
| YIMEI CHEN<br>860 VINDICATOR DIRVE, APT. 210<br>COLORADO SPRINGS, CO  80919-3612 | | 62.85 |
| DARRIN S. MILLER<br>1725 32ND ST SE<br>RIO RANCHO, NM 87124-1776 | | 62.81 |
| CHARLES E. MILLAR<br>221 SOUTH WALLACE<br>LAS VEGAS, NV 89107-2557 | | 123.44 |
| KERI A. HEGGENES<br>28112 231ST PL S.E.<br>MAPLE VALLEY, WA 98038-8158 | | 52.90 |
| BETTE S. HOLDING<br>4450 DAVIS AVE S APT 303 | | 27.72 |

| | |
|---|---:|
| RENTON, WA 98055-6212 | |
| LYLE L. PAULEY<br>1507 SUNSET PL A<br>MOUNT VERNON, WA 98273-5634 | 111.73 |
| EUGENE B. KOROLAK<br>P O BOX 309<br>SOAP LAKE, WA  98851-0309 | 133.67 |
| ROGER D. POTTS<br>PO BOX 4088<br>WEST RICHLAND, WA 99353-4001 | 133.88 |
| LOTFI BEN YOUSSEF<br>3885 LINTON APT#2<br>MONTREAL, PQ H3S1T3<br>FOREIGN, FN 99999 | 25.39 |
| NORMAND MARCOTTE<br>330 BONNEVILLE<br>ST-MATHIEU LAPRAIRI, PQ J0L2H0<br>FOREIGN, FN 99999 | 78.21 |
| ST-LAURENT CECILE<br>11285 YAMASKA<br>ST-HYACINTHE, PQ J2S8B1<br>FOREIGN, FN 99999 | 19.40 |
| ERIC NGAN<br>3516 WYMAN CRESCENT<br>GLOUCESTER, ON K1V0Y9<br>FOREIGN, FN 99999 | 63.80 |
| JOYCE CHAN<br>332 RAYMERVILLE DR<br>MARKHAM, ON L3P6N5<br>FOREIGN, FN 99999 | 17.63 |
| LIN LI<br>31A MORGAN AVE.<br>THORNHILL, ON L3T1P9<br>FOREIGN, FN 99999 | 123.44 |
| LILI YU<br>256 RIEL DR. | 52.90 |

| | |
|---|---|
| MISSISSAUGA, ON L5B 3R4<br>FOREIGN, FN 99999 | |
| HWA LU-CHAO<br>36 WARD AVE.<br>HAMILTON, ON L8S2E6<br>FOREIGN, FN 99999 | 54.93 |
| SENG-HIM CHAN<br>29 FISHERY ROAD<br>SCARBOROUGH, ON M1C4H5<br>FOREIGN, FN 99999 | 134.71 |
| JIAN J. CHEN<br>165 VILLAGE GREENWAY W<br>NORTH YORK, ON M2J1L1<br>FOREIGN, FN 99999 | 52.90 |
| QIONG LI<br>2600 DON MILLS RD. APT. 1912<br>WILLOWDALE, ON M2J3B4<br>FOREIGN, FN 99999 | 35.27 |
| GUAN YING LEI<br>108 ELISE TERRANCE DRIVE<br>NORTH YORK, ON M2R2X1<br>FOREIGN, FN 99999 | 52.90 |
| XUESU WU<br>222 ELM STREET  APT. 215<br>TORONTO, ON M5T1K5<br>FOREIGN, FN 99999 | 131.98 |
| XUESU WU<br>222 ELM STREET  APT. 215<br>TORONTO, ON M5T1K5<br>FOREIGN, FN 99999 | 131.98 |
| WEIHANG SUN<br>116 NASSAU ST.<br>TORONTO, ON M5T1M7<br>FOREIGN, FN 99999 | 22.26 |
| SUYUN YANG<br>458 MARGUERETTA ST.<br>TORONTO, ON M6H3S5 | 123.44 |

| | |
|---|---|
| FOREIGN, FN 99999 | |
| KAISI K.L. LU<br>458 MARGUERETTA STREET<br>TORONTO, ON M6H3S5<br>FOREIGN, FN 99999 | 17.63 |
| AIQI A.L. LU<br>458 MARGUERETTA STREET<br>TORONTO, ON M6H3S5<br>FOREIGN, FN 99999 | 17.63 |
| SHOUQI SHUI<br>67 CLAREMONT STREET<br>TORONTO, ON M6J 2M7<br>FOREIGN, FN 99999 | 28.22 |
| MELANIE DAVIES<br>282 INDIAN ROAD CRESCENT<br>TORONTO, ON M6P 2G7 CANADA<br>FOREIGN, FN 99999 | 21.60 |
| SANDRA SOODEEN<br>333 B. MAYVIEW CRES.<br>WATERLOO, ON N2V1P9<br>FOREIGN, FN 99999 | 30.42 |
| DOVIE INTERNATIONAL<br>104-LARCHDALE CRESCENT<br>WINNIPEG, MB R2K0C1<br>FOREIGN, FN 99999 | 218.76 |
| ELLIS NEDERHOFF<br>BOX 191<br>ROULEAU, SK S0G4H0<br>FOREIGN, FN 99999 | 33.79 |
| ANDY C. VOSKAMP<br>MAIN ST. BOX 81<br>ANEROID, SK S0N0C0<br>FOREIGN, FN 99999 | 10.60 |
| REBECCA L. WALKER<br>P.O. BOX 34<br>VAL MARIE, SK S0N2T0<br>FOREIGN, FN 99999 | 125.77 |

| | |
|---|---:|
| SANDRA M. GONSALVES<br>1539 ROULEAU<br>CALGARY, AB T2A 1Y8<br>CANADA | 142.79 |
| EWC [INVESTMENTS] LTD.<br>17250- STONY PLAIN RD.<br>EDMONTON, AB T5S1K6<br>FOREIGN, FN 99999 | 54.06 |
| BEANT K. SINGH<br>#104 2512 40ST<br>EDMONTON, AB T6L5L1<br>FOREIGN, FN 99999 | 157.07 |
| RATTAN K. GHOLIA<br>457 MCCALLUM ROAD<br>ABBOTSFORD, BC V2S8A1<br>FOREIGN, FN 99999 | 128.55 |
| KULJIT K. TANK<br>31925 MADIERA PLACE<br>ABBOTSFORD, BC V2T4B6<br>FOREIGN, FN 99999 | 129.22 |
| BALJINDER B.K. BOPARAI<br>8367 155A ST.<br>SURREY, BC V357W7<br>FOREIGN, FN 99999 | 62.46 |
| ENTERPRISES SHOKARG<br>15456-99A AVE.<br>SURREY, BC V3R9H4<br>FOREIGN, FN 99999 | 134.13 |
| KRISTIN A. DOLYNSKI<br>10523 125B ST.<br>SURREY, BC V3V5AB<br>FOREIGN, FN 99999 | 77.20 |
| HARMANJIT S. SANGHA<br>12234-75 A AVE.<br>SURREY, BC V3W0K7<br>CANADA | 238.97 |

| | | |
|---|---|---:|
| SAHIL ENTERPRISES INC<br>PO BOX 274 101A-7750-128 ST.<br>SURREY, BC V3W4E6<br>FOREIGN, FN 99999 | | 137.55 |
| SAHIL ENTERPRISES INC<br>PO BOX 274 101A-7750-128 ST.<br>SURREY, BC V3W4E6<br>FOREIGN, FN 99999 | | 187.63 |
| SUKHWINDER S. TAKHI<br>8275-132 A STREET<br>SURREY, BC V3W8Z5<br>FOREIGN, FN 99999 | | 166.11 |
| SAJJAN S. BRAR<br>8860 158 STREET<br>SURREY, BC V4N2Y7<br>FOREIGN, FN 99999 | | 31.79 |
| KIEU QUANG LAM<br>1501-3760 ALBERT ST.<br>BURNABY, BC V5C5Y8<br>CANADA | | 105.81 |
| LIU LING<br>16E-6128 PATTERSON AVE<br>BURNABY, BC V5H4P3<br>FOREIGN, FN 99999 | | 52.90 |
| VU LUAN CHUNG<br>3335 VENABLE STREET<br>VANCOUVER, BC V5K 2S7<br>FOREIGN, FN 99999 | | 52.90 |
| ANITA SAHAI<br>2488 EAST 33RD AVE<br>VANCOUVER, BC V5R2S3<br>FOREIGN, FN 99999 | | 166.11 |
| DAVINDER S. DHANI<br>2313 MAIN ST.<br>VANCOUVER, BC V5T3C9<br>CANADA | | 52.90 |
| DIMPLE SHARMA | | 156.21 |

| | |
|---|---:|
| 555 EAST 55TH AVE.<br>VANCOUVER, BC V5X1NG<br>FOREIGN, FN 99999 | |
| YUMING QIU<br>#301 8669 HEATHER STREET<br>VANCOUVER, BC V6P3S6<br>FOREIGN, FN 99999 | 141.08 |
| ANNA PO-LING HO<br>#16, 6333 NO. 1 ROAD<br>RICHMOND, BC V7C1T4<br>FOREIGN, FN 99999 | 73.78 |
| BRENDA STEPHENSON<br>2232 LIFTON PLACE<br>VICTORIA, BC V8N2B6<br>FOREIGN, FN 99999 | 90.89 |
| GORDON B. BAUDAIS<br>1963 COMOX AVE<br>COMOX, BC V9M3M4<br>FOREIGN, FN 99999 | 123.44 |
| ANNE DECAP<br>PO BOX 63<br>LAFLECHE SK S0H2K0<br>FOREIGN, FN 99999 | 2.53 |
| **TOTAL** | **104,547.92** |

2.      That the undersigned Trustee has made a diligent effort to determine the present mailing address or whereabouts of the creditor-payee, and that all efforts have been unsuccessful;

WHEREFORE, the undersigned Trustee desires to pay unto the Court said unclaimed dividends pursuant to 11 U.S.C. §347.

DATED:   June 17, 2009

*s/s Holmes P. Harden*
Holmes P. Harden, Trustee
State Bar No. 9835
Post Office Drawer 19764
RALEIGH, NC  27619-9764
Telephone: (919) 981-4000
Facsimile: (919) 981-4300