**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    1

| | | | | |
|---|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE | |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA | |
| | | Account Number / CD #: | *******6518  Money Market - Interest Bearing | |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | | |
| | | Separate Bond (if applicable): | $  3,000,000.00 | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 57,815.82 |
| 04/30/09 | 11 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.38 | | 57,818.20 |
| 05/29/09 | 11 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.45 | | 57,820.65 |
| 06/30/09 | 11 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.38 | | 57,823.03 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 7.21 | 0.00 | 57,823.03 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 7.21 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 7.21 | 0.00 | |

Page Subtotals        7.21              0.00

**FORM 2**

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   06/30/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******6521  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/02/09 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 75.24 | | 75.24 |
| 04/02/09 | 001199 | AT&T | Telephone Service | 2990-000 | | 75.24 | 0.00 |
| | | | ACCT #919-790-0128 010 0363 | | | | |
| 04/09/09 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 83.37 | | 83.37 |
| 04/09/09 | 001200 | AT&T | Telephone Service | 2990-000 | | 51.96 | 31.41 |
| | | | 919 876-2161 450 0364 | | | | |
| 04/09/09 | 001201 | AT&T | Telephone Service | 2990-000 | | 31.41 | 0.00 |
| | | | 919 790-0128 | | | | |
| 04/16/09 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 223.77 | | 223.77 |
| 04/16/09 | 001202 | Recall Total Management | STORAGE UNIT RENTAL | 2410-000 | | 223.71 | 0.06 |
| 04/23/09 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 85.39 | | 85.45 |
| 04/23/09 | 001203 | AT&T | Telephone Service | 2990-000 | | 53.98 | 31.47 |
| | | | Acct. 0207136257 | | | | |
| 04/23/09 | 001204 | AT&T | Telephone Service | 2990-000 | | 31.41 | 0.06 |
| | | | Acct. #056 332 1488 001 | | | | |
| 05/07/09 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 52.25 | | 52.31 |
| 05/07/09 | 001205 | AT&T | Telephone Service | 2990-000 | | 52.25 | 0.06 |
| | | | Acct 919 876-2161 450 0364 | | | | |
| 05/14/09 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 255.12 | | 255.18 |
| 05/14/09 | 001206 | AT&T | Telephone Service | 2990-000 | | 31.41 | 223.77 |
| | | | 056 390 8195 001 | | | | |
| 05/14/09 | 001207 | Recall Total Information Management, | STORAGE UNIT RENTAL | 2410-000 | | 223.71 | 0.06 |
| | | 015295 Collections Center Drive | Invoice #1070492309 | | | | |
| | | Chicago, IL   60693 | | | | | |
| 06/02/09 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 107.03 | | 107.09 |
| 06/02/09 | 001208 | AT&T | Telephone Service | 2990-000 | | 31.41 | 75.68 |
| | | | 056 332-1488 001 | | | | |
| 06/02/09 | 001209 | AT&T | Telephone Service | 2990-000 | | 75.62 | 0.06 |

Page Subtotals          882.17          882.11

Ver: 14.31c

LFORM24

**FORM 2**                                                                                                    Page:    3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                           Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.              Bank Name:         BANK OF AMERICA
                                                           Account Number / CD #:    *******6521  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 06/30/09                                Blanket Bond (per case limit):
                                                           Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 919 790-0128 010 0363 | | | | |
| 06/03/09 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 52.18 | | 52.24 |
| 06/03/09 | 001210 | AT&T | Telephone Service | 2990-000 | | 52.24 | 0.00 |
| | | | 020 713 6257 001 | | | | |
| 06/11/09 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 645.82 | | 645.82 |
| 06/11/09 | 001211 | Michelle Everidge | Temporary Service | 2990-000 | | 255.00 | 390.82 |
| | | P.. O. Box 124 | 17 hours @ $15 | | | | |
| | | Clayton, NC  27528 | | | | | |
| 06/11/09 | 001212 | Mary Michael Denning | Temporary Service | 2990-000 | | 105.00 | 285.82 |
| | | 601 W. Parrish Drive | 7 hours @ $15 | | | | |
| | | Benson, NC  27504 | | | | | |
| 06/11/09 | 001213 | AT&T | Telephone Service | 2990-000 | | 52.11 | 233.71 |
| | | | Acct # 919 876-2161 450 0364 | | | | |
| 06/11/09 | 001214 | Recall Total Info. Management, Inc. | STORAGE UNIT RENTAL | 2410-000 | | 223.71 | 10.00 |
| | | 015295 Collections Center Drive | | | | | |
| | | Chicago, IL  60693 | | | | | |
| 06/16/09 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 21.41 | | 31.41 |
| 06/16/09 | 001215 | AT&T | Telephone Service | 2990-000 | | 31.41 | 0.00 |
| | | | 919 790-0128 | | | | |
| 06/23/09 | | Transfer from Acct #*******6819 | Bank Funds Transfer | 9999-000 | 106.82 | | 106.82 |
| 06/23/09 | 001216 | AT&T | Telephone Service | 2990-000 | | 31.41 | 75.41 |
| | | | 056 332-1488 001 | | | | |
| 06/23/09 | 001217 | AT&T | Telephone Service | 2990-000 | | 75.41 | 0.00 |
| | | | 919 790-0128 010 0363 | | | | |
| 06/24/09 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 55.73 | | 55.73 |
| 06/24/09 | 001218 | AT&T | Telephone Service | 2990-000 | | 55.73 | 0.00 |
| | | | 0207136257001 | | | | |

                                                           Page Subtotals          881.96        882.02

Ver: 14.31c

LFORM24

FORM 2                                                                                                          Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6521  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 1,764.13 | 1,764.13 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 1,764.13 | 0.00 | |
| | | | Subtotal | | 0.00 | 1,764.13 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 1,764.13 | |

Page Subtotals                    0.00                    0.00

Ver: 14.31c

LFORM24

**FORM 2**

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6534  Money Market - Interest Bearing |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 21,113.50 |
| 04/30/09 | 11 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.46 | | 21,113.96 |
| 05/29/09 | 11 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.53 | | 21,114.49 |
| 06/30/09 | 11 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.53 | | 21,115.02 |

|  | | |
|---|---|---|
| COLUMN TOTALS | 1.52 | 0.00 | 21,115.02 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 1.52 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 1.52 | 0.00 | |

Page Subtotals        1.52            0.00

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    6

Case No:            98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:    06/30/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******6819  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 1,037,590.91 |
| 04/02/09 | | Transfer to Acct #*******6521 | Bank Funds Transfer | 9999-000 | | 75.24 | 1,037,515.67 |
| 04/09/09 | | Transfer to Acct #*******6521 | Bank Funds Transfer | 9999-000 | | 83.37 | 1,037,432.30 |
| 04/16/09 | | Transfer to Acct #*******6521 | Bank Funds Transfer | 9999-000 | | 223.77 | 1,037,208.53 |
| 04/23/09 | | Transfer to Acct #*******6521 | Bank Funds Transfer | 9999-000 | | 85.39 | 1,037,123.14 |
| 04/30/09 | 11 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 76.73 | | 1,037,199.87 |
| 05/07/09 | | Transfer to Acct #*******6521 | Bank Funds Transfer | 9999-000 | | 52.25 | 1,037,147.62 |
| 05/14/09 | | Transfer to Acct #*******6521 | Bank Funds Transfer | 9999-000 | | 255.12 | 1,036,892.50 |
| 05/29/09 | 11 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 79.26 | | 1,036,971.76 |
| 06/02/09 | | Transfer to Acct #*******6521 | Bank Funds Transfer | 9999-000 | | 107.03 | 1,036,864.73 |
| 06/03/09 | | Transfer to Acct #*******6521 | Bank Funds Transfer | 9999-000 | | 52.18 | 1,036,812.55 |
| 06/11/09 | | Transfer to Acct #*******6521 | Bank Funds Transfer | 9999-000 | | 645.82 | 1,036,166.73 |
| 06/16/09 | | Transfer to Acct #*******6521 | Bank Funds Transfer | 9999-000 | | 21.41 | 1,036,145.32 |
| 06/23/09 | | Transfer to Acct #*******6521 | Bank Funds Transfer | 9999-000 | | 106.82 | 1,036,038.50 |
| 06/30/09 | 11 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 76.66 | | 1,036,115.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLUMN TOTALS | | | | 232.65 | 1,708.40 | 1,036,115.16 |
| Less:  Bank Transfers/CD's | | | | 0.00 | 1,708.40 | |
| Subtotal | | | | 232.65 | 0.00 | |
| Less:  Payments to Debtors | | | | | 0.00 | |
| Net | | | | 232.65 | 0.00 | |

Page Subtotals                232.65            1,708.40

Ver: 14.31c

LFORM24

**FORM 2**

Page:    7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6835  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 0.00 | |

Page Subtotals                0.00                0.00

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

Case No:            98-02675-5-ATS
Case Name:        INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending: 06/30/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:            BANK OF AMERICA
Account Number / CD #:    *******6848  Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 39,297.47 |
| 04/30/09 | 11 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.86 | | 39,298.33 |
| 05/29/09 | 11 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.00 | | 39,299.33 |
| 06/04/09 | | Transfer to Acct #*******9728 | Bank Funds Transfer | 9999-000 | | 61.30 | 39,238.03 |
| 06/24/09 | | Transfer to Acct #*******6521 | Bank Funds Transfer | 9999-000 | | 55.73 | 39,182.30 |
| 06/30/09 | 11 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.97 | | 39,183.27 |

|  | | |
|---|---|---|
| COLUMN TOTALS | 2.83 | 117.03 | 39,183.27 |
| Less:  Bank Transfers/CD's | 0.00 | 117.03 | |
| Subtotal | 2.83 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 2.83 | 0.00 | |

Page Subtotals                    2.83            117.03

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191

For Period Ending:  06/30/09

Trustee Name:          HOLMES P. HARDEN, TRUSTEE

Bank Name:              BANK OF AMERICA

Account Number / CD #:    *******7313  Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 517,885.37 |
| 04/30/09 | 11 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 29.80 | | 517,915.17 |
| 05/29/09 | 11 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 30.78 | | 517,945.95 |
| 06/30/09 | 11 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 29.81 | | 517,975.76 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 90.39 | 0.00 | 517,975.76 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 90.39 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 90.39 | 0.00 | |

Page Subtotals          90.39          0.00

Ver: 14.31c

**FORM 2**

Page:    10

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 06/30/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7410  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 5,575.44 |
| 04/30/09 | 11 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.12 | | 5,575.56 |
| 05/29/09 | 11 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.13 | | 5,575.69 |
| 06/30/09 | 11 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.15 | | 5,575.84 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 0.40 | 0.00 | 5,575.84 |
| Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| Subtotal | | 0.40 | 0.00 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 0.40 | 0.00 | |

Page Subtotals          0.40          0.00

Ver: 14.31c

LFORM24

FORM 2                                                                                    Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                     Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                        Bank Name:        BANK OF AMERICA
                                                                     Account Number / CD #:   *******9728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09                                        Blanket Bond (per case limit):
                                                                     Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| * 04/02/09 | | Reverses Check # 3868 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 52.90 |
| 04/09/09 | 011897 | SHIRLEY D SELFRIDGE COOK MIZELL 1013 ORCHARD MILL ROAD COTTENDALE, AL  35453 | 2nd distribution on check #6501 | 7100-000 | | 52.90 | 0.00 |
| 05/04/09 | 011898 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-001 | | 70.41 | -70.41 |
| 05/04/09 | 011899 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-001 | | 59.75 | -130.16 |
| 05/04/09 | 011900 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-001 | | 27.74 | -157.90 |
| 05/04/09 | 011901 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-001 | | 52.90 | -210.80 |
| 05/04/09 | 011902 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-001 | | 27.51 | -238.31 |
| 05/04/09 | 011903 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-001 | | 123.44 | -361.75 |
| 05/04/09 | 011904 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-001 | | 141.08 | -502.83 |
| 05/04/09 | 011905 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5600-001 | | 38.80 | -541.63 |
| 05/04/09 | 011906 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 52.90 | -594.53 |
| 05/04/09 | 011907 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-001 | | 17.63 | -612.16 |
| 05/04/09 | 011908 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-001 | | 131.87 | -744.03 |
| 05/04/09 | 011909 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, | 7100-001 | | 97.29 | -841.32 |

Page Subtotals                0.00            841.32

Ver: 14.31c

LFORM24

FORM 2    Page:    12

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/09 | 011910 | United States Bankruptcy Court | Claim #0100 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 28.09 | -869.41 |
| 05/04/09 | 011911 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 | | 91.21 | -960.62 |
| 05/04/09 | 011912 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-001 | | 52.90 | -1,013.52 |
| 05/04/09 | 011913 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-001 | | 74.09 | -1,087.61 |
| 05/04/09 | 011914 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-001 | | 63.34 | -1,150.95 |
| 05/04/09 | 011915 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 52.90 | -1,203.85 |
| 05/04/09 | 011916 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-001 | | 123.44 | -1,327.29 |
| * 05/04/09 | | Reverses Check # 1696 | VOID | | | -17.63 | -1,309.66 |
| * 05/04/09 | | Reverses Check # 1790 | VOID | | | -123.44 | -1,186.22 |
| * 05/04/09 | | Reverses Check # 2064 | VOID | | | -70.41 | -1,115.81 |
| * 05/04/09 | | Reverses Check # 2800 | VOID | | | -131.87 | -983.94 |
| * 05/04/09 | | Reverses Check # 3985 | VOID | | | -63.34 | -920.60 |
| * 05/04/09 | | Reverses Check # 5256 | VOID | | | -27.51 | -893.09 |
| * 05/04/09 | | Reverses Check # 5484 | VOID | | | -97.29 | -795.80 |
| * 05/04/09 | | Reverses Check # 5642 | VOID | | | -141.08 | -654.72 |
| * 05/04/09 | | Reverses Check # 6815 | VOID | | | -123.44 | -531.28 |
| * 05/04/09 | | Reverses Check # 6883 | VOID | | | -27.74 | -503.54 |
| * 05/04/09 | | Reverses Check # 7398 | VOID | | | -74.09 | -429.45 |
| * 05/04/09 | | Reverses Check # 7752 | VOID | | | -28.09 | -401.36 |
| * 05/04/09 | | Reverses Check # 7782 | VOID | | | -59.75 | -341.61 |
| * 05/04/09 | | Reverses Check # 8360 | VOID | | | -52.90 | -288.71 |

Page Subtotals    0.00    -552.61

Ver: 14.31c

LFORM24

FORM 2                                                                                                          Page:    13

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                    Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:          BANK OF AMERICA
                                                                    Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 06/30/09                                          Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  3,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 05/04/09 | | Reverses Check # 8361 | VOID | | | -38.80 | -249.91 |
| * | 05/04/09 | | Reverses Check # 8362 | VOID | | | -52.90 | -197.01 |
| * | 05/04/09 | | Reverses Check # 8556 | VOID | | | -91.21 | -105.80 |
| * | 05/04/09 | | Reverses Check # 8619 | VOID | | | -52.90 | -52.90 |
| * | 05/04/09 | | Reverses Check # 9767 | VOID | | | -52.90 | 0.00 |
| | 05/11/09 | 011917 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 21.10 | -21.10 |
| | 05/11/09 | 011918 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 133.84 | -154.94 |
| | 05/11/09 | 011919 | PATRICIA A. RITTER 5522 STETSON RD. JACKSONVILLE, FL  32207 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-000 | | 142.86 | -297.80 |
| | 05/11/09 | 011920 | RICKY R. GONZALEZ P O BOX 4804 HILDAGO, TX 78557 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 52.90 | -350.70 |
| | 05/11/09 | 011921 | LUCY S. GONZALEZ P O BOX 4804 HILDAGO, TX 78557 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-000 | | 133.90 | -484.60 |
| | 05/11/09 | 011922 | ELIZABETH R. STEGALL 2309 DANIELS CREEK RD. COLLINSVILLE, VA 24078 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-000 | | 62.74 | -547.34 |
| * | 05/11/09 | 011923 | United States Bankruptcy Court | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-004 | | 133.32 | -680.66 |
| * | 05/11/09 | 011923 | United States Bankruptcy Court | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | -133.32 | -547.34 |
| * | 05/11/09 | | Reverses Check # 2417 | VOID | | | -62.74 | -484.60 |
| * | 05/11/09 | | Reverses Check # 2955 | VOID | | | -133.32 | -351.28 |
| * | 05/11/09 | | Reverses Check # 3721 | VOID | | | -142.86 | -208.42 |
| * | 05/11/09 | | Reverses Check # 7591 | VOID | | | -21.10 | -187.32 |

Page Subtotals                                0.00          -101.39

Ver: 14.31c

LFORM24

FORM 2                                                                                          Page:    14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                    Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                       Bank Name:             BANK OF AMERICA
                                                                  Account Number / CD #: *******9728 Checking - Non Interest
Taxpayer ID No: 87-0421191
For Period Ending: 06/30/09                                       Blanket Bond (per case limit):
                                                                  Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | 

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 05/11/09 | | Reverses Check # 7660 | VOID | | | -52.90 | -134.42 |
| * | 05/11/09 | | Reverses Check # 7661 | VOID | | | -133.90 | -0.52 |
| * | 05/11/09 | | Reverses Check # 9043 | VOID | | | -133.84 | 133.32 |
| * | 05/13/09 | | Reverses Check # 8706 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -32.00 | 165.32 |
| * | 05/13/09 | | Reverses Check # 8707 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -158.73 | 324.05 |
| | 05/14/09 | 011924 | JILLIAN ANNE FULKERSON ESTATE OF SCOTT FULKERSON 390 NW 5TH STREET CEDAREDGE, CO 81413 | 2nd distribution on claim no. 2262 | 5300-000 | | 158.73 | 165.32 |
| | 05/14/09 | 011925 | JILL A. WILLIAMS FULKERSON 390 NW 5TH ST. CEDAREDGE, CO 81413 | 2nd distribution on claim no. 2261 | 5300-000 | | 32.00 | 133.32 |
| | 05/14/09 | 011926 | STEVEN C. HUGHES 9031 BELLA VERDE CT. MYRTLE BEACH, SC 29579 | 2nd distribution on claim no. 2930 | 5300-000 | | 133.32 | 0.00 |
| | 06/04/09 | | Transfer from Acct #*******6848 | Bank Funds Transfer | 9999-000 | 61.30 | | 61.30 |
| | 06/04/09 | 011927 | TRACY L. NISBETT RODARTE 28134 EVELYN DRIVE LACOMBE, LA  70445 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 5300-000 | | 152.50 | -91.20 |
| | 06/04/09 | 011928 | VONDA M. PRINTZ 5215 ROYAL PARKWAY FRIENDSWOOD, TX 77546 | 2ND DISTRIBUTION | 5300-000 | | 61.30 | -152.50 |
| * | 06/04/09 | | Reverses Check # 1081 | VOID | | | -152.50 | 0.00 |
| * | 06/05/09 | | Reverses Check # 1003 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -92.07 | 92.07 |
| * | 06/05/09 | | Reverses Check # 1004 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -504.40 | 596.47 |

Page Subtotals                                                           61.30        -722.49

LFORM24                                                                              Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    15

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:    06/30/09

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 1010 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -530.05 | 1,126.52 |
| * | 06/05/09 | | Reverses Check # 1024 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -211.62 | 1,338.14 |
| * | 06/05/09 | | Reverses Check # 1030 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -25.72 | 1,363.86 |
| * | 06/05/09 | | Reverses Check # 1031 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.40 | 1,497.26 |
| * | 06/05/09 | | Reverses Check # 1037 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -130.50 | 1,627.76 |
| * | 06/05/09 | | Reverses Check # 1049 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.64 | 1,645.40 |
| * | 06/05/09 | | Reverses Check # 1050 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.64 | 1,663.04 |
| * | 06/05/09 | | Reverses Check # 1053 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.91 | 1,715.95 |
| * | 06/05/09 | | Reverses Check # 1057 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -105.82 | 1,821.77 |
| * | 06/05/09 | | Reverses Check # 1058 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.64 | 1,839.41 |
| * | 06/05/09 | | Reverses Check # 1060 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.64 | 1,857.05 |
| * | 06/05/09 | | Reverses Check # 1061 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.91 | 1,909.96 |
| * | 06/05/09 | | Reverses Check # 1062 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.91 | 1,962.87 |
| * | 06/05/09 | | Reverses Check # 1063 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.91 | 2,015.78 |
| * | 06/05/09 | | Reverses Check # 1064 | Stop Payment Reversal | | | -17.64 | 2,033.42 |

Page Subtotals                0.00        -1,436.95

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    16

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 1065 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.45 | 2,156.87 |
| * 06/05/09 | | Reverses Check # 1066 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -17.64 | 2,174.51 |
| * 06/05/09 | | Reverses Check # 1068 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -17.64 | 2,192.15 |
| * 06/05/09 | | Reverses Check # 1069 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -17.64 | 2,209.79 |
| * 06/05/09 | | Reverses Check # 1079 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -15.40 | 2,225.19 |
| * 06/05/09 | | Reverses Check # 1152 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -126.98 | 2,352.17 |
| * 06/05/09 | | Reverses Check # 1159 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -26.46 | 2,378.63 |
| * 06/05/09 | | Reverses Check # 1160 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -63.37 | 2,442.00 |
| * 06/05/09 | | Reverses Check # 1165 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -35.28 | 2,477.28 |
| * 06/05/09 | | Reverses Check # 1166 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -17.64 | 2,494.92 |
| * 06/05/09 | | Reverses Check # 1171 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -141.09 | 2,636.01 |
| * 06/05/09 | | Reverses Check # 1172 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -4,160.80 | 6,796.81 |
| * 06/05/09 | | Reverses Check # 1207 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -98.20 | 6,895.01 |
| * 06/05/09 | | Reverses Check # 1213 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -28.07 | 6,923.08 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

| | Page Subtotals | 0.00 | -4,889.66 |
|---|---|---|---|

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 1225 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -74.53 | 6,997.61 |
| * | 06/05/09 | | Reverses Check # 1231 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.45 | 7,121.06 |
| * | 06/05/09 | | Reverses Check # 1242 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -88.18 | 7,209.24 |
| * | 06/05/09 | | Reverses Check # 1244 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -10.24 | 7,219.48 |
| * | 06/05/09 | | Reverses Check # 1245 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.14 | 7,282.62 |
| * | 06/05/09 | | Reverses Check # 1247 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -27.87 | 7,310.49 |
| * | 06/05/09 | | Reverses Check # 1260 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -72.19 | 7,382.68 |
| * | 06/05/09 | | Reverses Check # 1271 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.91 | 7,435.59 |
| * | 06/05/09 | | Reverses Check # 1277 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.64 | 7,453.23 |
| * | 06/05/09 | | Reverses Check # 1278 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.91 | 7,506.14 |
| * | 06/05/09 | | Reverses Check # 1281 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.64 | 7,523.78 |
| * | 06/05/09 | | Reverses Check # 1282 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.64 | 7,541.42 |
| * | 06/05/09 | | Reverses Check # 1284 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.64 | 7,559.06 |
| * | 06/05/09 | | Reverses Check # 1292 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.56 | 7,692.62 |
| * | 06/05/09 | | Reverses Check # 1293 | Stop Payment Reversal | | | -17.64 | 7,710.26 |

Page Subtotals    0.00    -787.18

LFORM24

Ver: 14.31c

**FORM 2**

Page:   18

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 1294 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -17.64 | 7,727.90 |
| * 06/05/09 | | Reverses Check # 1296 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.45 | 7,851.35 |
| * 06/05/09 | | Reverses Check # 1299 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.91 | 7,904.26 |
| * 06/05/09 | | Reverses Check # 1300 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.91 | 7,957.17 |
| * 06/05/09 | | Reverses Check # 1304 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -18.70 | 7,975.87 |
| * 06/05/09 | | Reverses Check # 1306 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.45 | 8,099.32 |
| * 06/05/09 | | Reverses Check # 1307 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -105.82 | 8,205.14 |
| * 06/05/09 | | Reverses Check # 1312 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.45 | 8,328.59 |
| * 06/05/09 | | Reverses Check # 1313 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.45 | 8,452.04 |
| * 06/05/09 | | Reverses Check # 1318 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.45 | 8,575.49 |
| * 06/05/09 | | Reverses Check # 1320 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -75.44 | 8,650.93 |
| * 06/05/09 | | Reverses Check # 1324 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.91 | 8,703.84 |
| * 06/05/09 | | Reverses Check # 1335 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -25.76 | 8,729.60 |
| * 06/05/09 | | Reverses Check # 1341 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.96 | 8,863.56 |

Page Subtotals                 0.00        -1,153.30

LFORM24

Ver: 14.31c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   19

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 1346 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -211.62 | 9,075.18 |
| * 06/05/09 | | Reverses Check # 1365 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -96.61 | 9,171.79 |
| * 06/05/09 | | Reverses Check # 1383 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.64 | 9,189.43 |
| * 06/05/09 | | Reverses Check # 1385 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -54.68 | 9,244.11 |
| * 06/05/09 | | Reverses Check # 1387 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.91 | 9,297.02 |
| * 06/05/09 | | Reverses Check # 1392 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -125.20 | 9,422.22 |
| * 06/05/09 | | Reverses Check # 1393 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 9,545.66 |
| * 06/05/09 | | Reverses Check # 1399 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 9,598.56 |
| * 06/05/09 | | Reverses Check # 1401 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 9,722.00 |
| * 06/05/09 | | Reverses Check # 1402 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 9,774.90 |
| * 06/05/09 | | Reverses Check # 1406 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 9,827.80 |
| * 06/05/09 | | Reverses Check # 1412 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -61.07 | 9,888.87 |
| * 06/05/09 | | Reverses Check # 1422 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -269.06 | 10,157.93 |
| * 06/05/09 | | Reverses Check # 1425 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -25.82 | 10,183.75 |
| * 06/05/09 | | Reverses Check # 1428 | Stop Payment Reversal | | | -123.44 | 10,307.19 |

Page Subtotals               0.00          -1,443.63

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    20

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1432 | Stop Payment Reversal | | | -52.90 | 10,360.09 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1435 | Stop Payment Reversal | | | -63.20 | 10,423.29 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1440 | Stop Payment Reversal | | | -133.46 | 10,556.75 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1442 | Stop Payment Reversal | | | -133.32 | 10,690.07 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1456 | Stop Payment Reversal | | | -35.27 | 10,725.34 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1461 | Stop Payment Reversal | | | -68.06 | 10,793.40 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1462 | Stop Payment Reversal | | | -133.39 | 10,926.79 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1466 | Stop Payment Reversal | | | -52.90 | 10,979.69 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1479 | Stop Payment Reversal | | | -131.62 | 11,111.31 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1487 | Stop Payment Reversal | | | -52.90 | 11,164.21 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1489 | Stop Payment Reversal | | | -245.68 | 11,409.89 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1491 | Stop Payment Reversal | | | -52.90 | 11,462.79 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1493 | Stop Payment Reversal | | | -133.55 | 11,596.34 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 1500 | Stop Payment Reversal | | | -54.67 | 11,651.01 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals                0.00          -1,343.82

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   21

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 1505 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -68.58 | 11,719.59 |
| * | 06/05/09 | | Reverses Check # 1507 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.01 | 11,782.60 |
| * | 06/05/09 | | Reverses Check # 1513 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 11,835.50 |
| * | 06/05/09 | | Reverses Check # 1516 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 11,888.40 |
| * | 06/05/09 | | Reverses Check # 1519 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 11,941.30 |
| * | 06/05/09 | | Reverses Check # 1529 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 12,064.74 |
| * | 06/05/09 | | Reverses Check # 1532 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -131.78 | 12,196.52 |
| * | 06/05/09 | | Reverses Check # 1534 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -156.03 | 12,352.55 |
| * | 06/05/09 | | Reverses Check # 1535 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 12,475.99 |
| * | 06/05/09 | | Reverses Check # 1550 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -105.81 | 12,581.80 |
| * | 06/05/09 | | Reverses Check # 1558 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -131.64 | 12,713.44 |
| * | 06/05/09 | | Reverses Check # 1560 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 12,766.34 |
| * | 06/05/09 | | Reverses Check # 1561 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -35.27 | 12,801.61 |
| * | 06/05/09 | | Reverses Check # 1562 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 12,854.51 |
| * | 06/05/09 | | Reverses Check # 1563 | Stop Payment Reversal | | | -52.90 | 12,907.41 |

| Page Subtotals | 0.00 | -1,256.40 |
|---|---|---|

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 1564 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 12,960.31 |
| * | 06/05/09 | | Reverses Check # 1565 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 13,013.21 |
| * | 06/05/09 | | Reverses Check # 1566 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 13,066.11 |
| * | 06/05/09 | | Reverses Check # 1567 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 13,119.01 |
| * | 06/05/09 | | Reverses Check # 1568 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 13,171.91 |
| * | 06/05/09 | | Reverses Check # 1569 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 13,224.81 |
| * | 06/05/09 | | Reverses Check # 1570 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 13,277.71 |
| * | 06/05/09 | | Reverses Check # 1573 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 13,330.61 |
| * | 06/05/09 | | Reverses Check # 1574 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 13,383.51 |
| * | 06/05/09 | | Reverses Check # 1576 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 13,436.41 |
| * | 06/05/09 | | Reverses Check # 1577 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -17.63 | 13,454.04 |
| * | 06/05/09 | | Reverses Check # 1581 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -154.42 | 13,608.46 |
| * | 06/05/09 | | Reverses Check # 1582 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.44 | 13,731.90 |
| * | 06/05/09 | | Reverses Check # 1610 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -22.90 | 13,754.80 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |

| | Page Subtotals | 0.00 | -847.39 |
|---|---|---|---|

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   23

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 1611 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -131.78 | 13,886.58 |
| * 06/05/09 | | Reverses Check # 1612 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -65.88 | 13,952.46 |
| * 06/05/09 | | Reverses Check # 1613 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -72.94 | 14,025.40 |
| * 06/05/09 | | Reverses Check # 1618 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.01 | 14,088.41 |
| * 06/05/09 | | Reverses Check # 1622 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 14,141.31 |
| * 06/05/09 | | Reverses Check # 1623 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 14,158.94 |
| * 06/05/09 | | Reverses Check # 1624 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 14,211.84 |
| * 06/05/09 | | Reverses Check # 1625 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 14,264.74 |
| * 06/05/09 | | Reverses Check # 1642 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -137.55 | 14,402.29 |
| * 06/05/09 | | Reverses Check # 1643 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -19.90 | 14,422.19 |
| * 06/05/09 | | Reverses Check # 1652 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 14,475.09 |
| * 06/05/09 | | Reverses Check # 1653 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 14,527.99 |
| * 06/05/09 | | Reverses Check # 1656 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 14,545.62 |
| * 06/05/09 | | Reverses Check # 1657 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 14,563.25 |
| * 06/05/09 | | Reverses Check # 1659 | Stop Payment Reversal | | | -133.55 | 14,696.80 |

Page Subtotals          0.00          -942.00

Ver: 14.31c

LFORM24

**FORM 2**

Page:    24

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1663 | Stop Payment Reversal | | | -123.44 | 14,820.24 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1664 | Stop Payment Reversal | | | -123.44 | 14,943.68 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1672 | Stop Payment Reversal | | | -52.90 | 14,996.58 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1673 | Stop Payment Reversal | | | -133.55 | 15,130.13 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1679 | Stop Payment Reversal | | | -52.90 | 15,183.03 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1681 | Stop Payment Reversal | | | -19.40 | 15,202.43 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1682 | Stop Payment Reversal | | | -19.40 | 15,221.83 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1686 | Stop Payment Reversal | | | -52.90 | 15,274.73 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1687 | Stop Payment Reversal | | | -61.24 | 15,335.97 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1688 | Stop Payment Reversal | | | -63.01 | 15,398.98 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1694 | Stop Payment Reversal | | | -123.44 | 15,522.42 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1700 | Stop Payment Reversal | | | -52.90 | 15,575.32 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1705 | Stop Payment Reversal | | | -52.90 | 15,628.22 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 1706 | Stop Payment Reversal | | | -52.90 | 15,681.12 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals                    0.00            -984.32

LFORM24

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   25

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 1707 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 15,734.02 |
| * | 06/05/09 | | Reverses Check # 1708 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -60.43 | 15,794.45 |
| * | 06/05/09 | | Reverses Check # 1709 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.55 | 15,928.00 |
| * | 06/05/09 | | Reverses Check # 1722 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 15,945.63 |
| * | 06/05/09 | | Reverses Check # 1725 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -27.74 | 15,973.37 |
| * | 06/05/09 | | Reverses Check # 1729 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -161.48 | 16,134.85 |
| * | 06/05/09 | | Reverses Check # 1732 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.01 | 16,197.86 |
| * | 06/05/09 | | Reverses Check # 1735 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -84.41 | 16,282.27 |
| * | 06/05/09 | | Reverses Check # 1736 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -26.03 | 16,308.30 |
| * | 06/05/09 | | Reverses Check # 1737 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -125.20 | 16,433.50 |
| * | 06/05/09 | | Reverses Check # 1739 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 16,486.40 |
| * | 06/05/09 | | Reverses Check # 1740 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 16,539.30 |
| * | 06/05/09 | | Reverses Check # 1746 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 16,662.74 |
| * | 06/05/09 | | Reverses Check # 1752 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 16,715.64 |
| * | 06/05/09 | | Reverses Check # 1754 | Stop Payment Reversal | | | -17.63 | 16,733.27 |

| | | | | Page Subtotals | | 0.00 | -1,052.15 | |

Ver: 14.31c

LFORM24

**FORM 2**

Page:    26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1756 | Stop Payment Reversal | | | -123.44 | 16,856.71 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1767 | Stop Payment Reversal | | | -52.90 | 16,909.61 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1768 | Stop Payment Reversal | | | -123.44 | 17,033.05 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1770 | Stop Payment Reversal | | | -159.98 | 17,193.03 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1771 | Stop Payment Reversal | | | -52.90 | 17,245.93 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1774 | Stop Payment Reversal | | | -142.75 | 17,388.68 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1776 | Stop Payment Reversal | | | -158.71 | 17,547.39 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1782 | Stop Payment Reversal | | | -72.53 | 17,619.92 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1784 | Stop Payment Reversal | | | -52.90 | 17,672.82 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1785 | Stop Payment Reversal | | | -123.44 | 17,796.26 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1786 | Stop Payment Reversal | | | -123.44 | 17,919.70 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1787 | Stop Payment Reversal | | | -123.44 | 18,043.14 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1789 | Stop Payment Reversal | | | -61.65 | 18,104.79 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 1791 | Stop Payment Reversal | | | -52.90 | 18,157.69 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

| | | Page Subtotals | 0.00 | -1,424.42 |
|---|---|---|---|---|

LFORM24

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   27

Case No:          98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:  06/30/09

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 1793 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 18,281.13 |
| * | 06/05/09 | | Reverses Check # 1794 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 18,404.57 |
| * | 06/05/09 | | Reverses Check # 1795 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 18,457.47 |
| * | 06/05/09 | | Reverses Check # 1797 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -88.17 | 18,545.64 |
| * | 06/05/09 | | Reverses Check # 1799 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 18,598.54 |
| * | 06/05/09 | | Reverses Check # 1809 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -137.46 | 18,736.00 |
| * | 06/05/09 | | Reverses Check # 1810 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -19.40 | 18,755.40 |
| * | 06/05/09 | | Reverses Check # 1811 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -60.66 | 18,816.06 |
| * | 06/05/09 | | Reverses Check # 1814 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -140.98 | 18,957.04 |
| * | 06/05/09 | | Reverses Check # 1815 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.43 | 19,019.47 |
| * | 06/05/09 | | Reverses Check # 1816 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -43.31 | 19,062.78 |
| * | 06/05/09 | | Reverses Check # 1819 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 19,186.22 |
| * | 06/05/09 | | Reverses Check # 1822 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -141.08 | 19,327.30 |
| * | 06/05/09 | | Reverses Check # 1823 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.56 | 19,460.86 |
| * | 06/05/09 | | Reverses Check # 1825 | Stop Payment Reversal | | | -60.15 | 19,521.01 |

Page Subtotals                    0.00          -1,363.32

Ver: 14.31c

LFORM24

**FORM 2**

Page:    28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:    06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 1828 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -123.44 | 19,644.45 |
| * 06/05/09 | | Reverses Check # 1834 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 19,697.35 |
| * 06/05/09 | | Reverses Check # 1835 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -59.96 | 19,757.31 |
| * 06/05/09 | | Reverses Check # 1836 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -17.63 | 19,774.94 |
| * 06/05/09 | | Reverses Check # 1840 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -142.98 | 19,917.92 |
| * 06/05/09 | | Reverses Check # 1841 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 19,970.82 |
| * 06/05/09 | | Reverses Check # 1843 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -54.67 | 20,025.49 |
| * 06/05/09 | | Reverses Check # 1848 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -109.32 | 20,134.81 |
| * 06/05/09 | | Reverses Check # 1854 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 20,187.71 |
| * 06/05/09 | | Reverses Check # 1856 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -123.44 | 20,311.15 |
| * 06/05/09 | | Reverses Check # 1860 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -123.44 | 20,434.59 |
| * 06/05/09 | | Reverses Check # 1861 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -123.44 | 20,558.03 |
| * 06/05/09 | | Reverses Check # 1867 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 20,610.93 |
| * 06/05/09 | | Reverses Check # 1868 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -35.27 | 20,646.20 |

Page Subtotals                    0.00              -1,125.19

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 29

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 1871 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.55 | 20,779.75 |
| * | 06/05/09 | | Reverses Check # 1875 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 20,903.19 |
| * | 06/05/09 | | Reverses Check # 1877 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -70.54 | 20,973.73 |
| * | 06/05/09 | | Reverses Check # 1878 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 20,991.36 |
| * | 06/05/09 | | Reverses Check # 1881 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -69.48 | 21,060.84 |
| * | 06/05/09 | | Reverses Check # 1882 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 21,113.74 |
| * | 06/05/09 | | Reverses Check # 1883 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.55 | 21,247.29 |
| * | 06/05/09 | | Reverses Check # 1903 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 21,370.73 |
| * | 06/05/09 | | Reverses Check # 1904 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 21,423.63 |
| * | 06/05/09 | | Reverses Check # 1906 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 21,547.07 |
| * | 06/05/09 | | Reverses Check # 1907 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 21,670.51 |
| * | 06/05/09 | | Reverses Check # 1908 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 21,793.95 |
| * | 06/05/09 | | Reverses Check # 1909 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 21,917.39 |
| * | 06/05/09 | | Reverses Check # 1912 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 21,970.29 |
| * | 06/05/09 | | Reverses Check # 1914 | Stop Payment Reversal | | | -42.32 | 22,012.61 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -1,366.41 |

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    30

Case No:          98-02675-5-ATS                                              Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:     INTERNATIONAL HERITAGE INC.                    Bank Name:          BANK OF AMERICA
                                                                                         Account Number / CD #:     *******9728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:    06/30/09                                              Blanket Bond (per case limit):
                                                                                         Separate Bond (if applicable):     $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1919 | Stop Payment Reversal | | | -52.90 | 22,065.51 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1922 | Stop Payment Reversal | | | -61.24 | 22,126.75 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1923 | Stop Payment Reversal | | | -131.64 | 22,258.39 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1925 | Stop Payment Reversal | | | -65.25 | 22,323.64 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1928 | Stop Payment Reversal | | | -21.34 | 22,344.98 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1929 | Stop Payment Reversal | | | -60.80 | 22,405.78 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1930 | Stop Payment Reversal | | | -141.60 | 22,547.38 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1931 | Stop Payment Reversal | | | -62.52 | 22,609.90 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1933 | Stop Payment Reversal | | | -52.90 | 22,662.80 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1938 | Stop Payment Reversal | | | -54.67 | 22,717.47 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1939 | Stop Payment Reversal | | | -54.67 | 22,772.14 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1944 | Stop Payment Reversal | | | -133.55 | 22,905.69 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1950 | Stop Payment Reversal | | | -61.24 | 22,966.93 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 1952 | Stop Payment Reversal | | | -52.90 | 23,019.83 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals                    0.00          -1,007.22

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    31

Case No:           98-02675-5-ATS
Case Name:         INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending: 06/30/09

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 1953 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 23,072.73 |
| * | 06/05/09 | | Reverses Check # 1954 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 23,196.17 |
| * | 06/05/09 | | Reverses Check # 1955 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -193.98 | 23,390.15 |
| * | 06/05/09 | | Reverses Check # 1958 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 23,513.59 |
| * | 06/05/09 | | Reverses Check # 1959 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 23,566.49 |
| * | 06/05/09 | | Reverses Check # 1963 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 23,689.93 |
| * | 06/05/09 | | Reverses Check # 1968 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 23,813.37 |
| * | 06/05/09 | | Reverses Check # 1972 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 23,936.81 |
| * | 06/05/09 | | Reverses Check # 1973 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -158.71 | 24,095.52 |
| * | 06/05/09 | | Reverses Check # 1977 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.55 | 24,229.07 |
| * | 06/05/09 | | Reverses Check # 1987 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 24,352.51 |
| * | 06/05/09 | | Reverses Check # 1988 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -131.64 | 24,484.15 |
| * | 06/05/09 | | Reverses Check # 1989 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 24,537.05 |
| * | 06/05/09 | | Reverses Check # 2000 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 24,589.95 |
| * | 06/05/09 | | Reverses Check # 2011 | Stop Payment Reversal | | | -123.44 | 24,713.39 |

Page Subtotals                    0.00          -1,693.56

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    32

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2012 | Stop Payment Reversal | | | -52.90 | 24,766.29 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2014 | Stop Payment Reversal | | | -52.90 | 24,819.19 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2015 | Stop Payment Reversal | | | -123.44 | 24,942.63 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2020 | Stop Payment Reversal | | | -138.11 | 25,080.74 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2021 | Stop Payment Reversal | | | -52.90 | 25,133.64 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2023 | Stop Payment Reversal | | | -17.63 | 25,151.27 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2024 | Stop Payment Reversal | | | -52.90 | 25,204.17 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2025 | Stop Payment Reversal | | | -123.44 | 25,327.61 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2027 | Stop Payment Reversal | | | -131.78 | 25,459.39 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2032 | Stop Payment Reversal | | | -69.88 | 25,529.27 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2040 | Stop Payment Reversal | | | -155.18 | 25,684.45 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2041 | Stop Payment Reversal | | | -135.78 | 25,820.23 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2045 | Stop Payment Reversal | | | -17.63 | 25,837.86 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 2053 | Stop Payment Reversal | | | -141.72 | 25,979.58 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

|  |  | Page Subtotals | | | 0.00 | -1,266.19 | |

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    33

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:    06/30/09

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 2054 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 25,997.21 |
| * | 06/05/09 | | Reverses Check # 2081 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -20.54 | 26,017.75 |
| * | 06/05/09 | | Reverses Check # 2087 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -28.07 | 26,045.82 |
| * | 06/05/09 | | Reverses Check # 2100 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.92 | 26,108.74 |
| * | 06/05/09 | | Reverses Check # 2139 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -47.61 | 26,156.35 |
| * | 06/05/09 | | Reverses Check # 2140 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.20 | 26,219.55 |
| * | 06/05/09 | | Reverses Check # 2141 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.90 | 26,353.45 |
| * | 06/05/09 | | Reverses Check # 2145 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 26,371.08 |
| * | 06/05/09 | | Reverses Check # 2160 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -19.40 | 26,390.48 |
| * | 06/05/09 | | Reverses Check # 2163 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 26,408.11 |
| * | 06/05/09 | | Reverses Check # 2179 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 26,531.55 |
| * | 06/05/09 | | Reverses Check # 2187 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 26,549.18 |
| * | 06/05/09 | | Reverses Check # 2188 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 26,566.81 |
| * | 06/05/09 | | Reverses Check # 2189 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -150.03 | 26,716.84 |
| * | 06/05/09 | | Reverses Check # 2190 | Stop Payment Reversal | | | -151.09 | 26,867.93 |

Page Subtotals    0.00    -888.35

Ver: 14.31c

LFORM24

FORM 2

Page:    34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:  06/30/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:            BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2195 | Stop Payment Reversal | | | -154.37 | 27,022.30 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2197 | Stop Payment Reversal | | | -133.46 | 27,155.76 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2198 | Stop Payment Reversal | | | -56.43 | 27,212.19 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2199 | Stop Payment Reversal | | | -123.44 | 27,335.63 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2202 | Stop Payment Reversal | | | -123.44 | 27,459.07 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2204 | Stop Payment Reversal | | | -52.90 | 27,511.97 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2210 | Stop Payment Reversal | | | -17.63 | 27,529.60 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2217 | Stop Payment Reversal | | | -132.96 | 27,662.56 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2236 | Stop Payment Reversal | | | -133.32 | 27,795.88 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2241 | Stop Payment Reversal | | | -17.63 | 27,813.51 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2242 | Stop Payment Reversal | | | -62.78 | 27,876.29 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2245 | Stop Payment Reversal | | | -52.90 | 27,929.19 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2250 | Stop Payment Reversal | | | -52.90 | 27,982.09 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2252 | Stop Payment Reversal | | | -17.63 | 27,999.72 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals                    0.00          -1,131.79

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    35

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 2257 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 28,052.62 |
| * | 06/05/09 | | Reverses Check # 2263 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -34.14 | 28,086.76 |
| * | 06/05/09 | | Reverses Check # 2264 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -62.74 | 28,149.50 |
| * | 06/05/09 | | Reverses Check # 2271 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -130.67 | 28,280.17 |
| * | 06/05/09 | | Reverses Check # 2278 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 28,333.07 |
| * | 06/05/09 | | Reverses Check # 2280 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 28,456.51 |
| * | 06/05/09 | | Reverses Check # 2282 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 28,579.95 |
| * | 06/05/09 | | Reverses Check # 2285 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 28,632.85 |
| * | 06/05/09 | | Reverses Check # 2294 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -59.62 | 28,692.47 |
| * | 06/05/09 | | Reverses Check # 2300 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 28,745.37 |
| * | 06/05/09 | | Reverses Check # 2301 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 28,798.27 |
| * | 06/05/09 | | Reverses Check # 2302 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 28,851.17 |
| * | 06/05/09 | | Reverses Check # 2303 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 28,904.07 |
| * | 06/05/09 | | Reverses Check # 2305 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 29,027.51 |
| * | 06/05/09 | | Reverses Check # 2306 | Stop Payment Reversal | | | -143.61 | 29,171.12 |

| | | | | Page Subtotals | | 0.00 | -1,171.40 | |

LFORM24

Ver: 14.31c

FORM 2                                                                                                                    Page:    36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2307 | Stop Payment Reversal | | | -52.90 | 29,224.02 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2308 | Stop Payment Reversal | | | -52.90 | 29,276.92 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2311 | Stop Payment Reversal | | | -123.44 | 29,400.36 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2313 | Stop Payment Reversal | | | -27.65 | 29,428.01 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2318 | Stop Payment Reversal | | | -88.17 | 29,516.18 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2320 | Stop Payment Reversal | | | -123.44 | 29,639.62 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2321 | Stop Payment Reversal | | | -105.81 | 29,745.43 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2322 | Stop Payment Reversal | | | -137.10 | 29,882.53 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2346 | Stop Payment Reversal | | | -19.40 | 29,901.93 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2350 | Stop Payment Reversal | | | -80.48 | 29,982.41 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2353 | Stop Payment Reversal | | | -70.09 | 30,052.50 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2357 | Stop Payment Reversal | | | -52.90 | 30,105.40 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2393 | Stop Payment Reversal | | | -141.22 | 30,246.62 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 2398 | Stop Payment Reversal | | | -71.85 | 30,318.47 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals                                                      0.00            -1,147.35

LFORM24                                                                                                      Ver: 14.31c

FORM 2

Page:    37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 2424 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -71.85 | 30,390.32 |
| * | 06/05/09 | | Reverses Check # 2433 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -55.37 | 30,445.69 |
| * | 06/05/09 | | Reverses Check # 2436 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.74 | 30,508.43 |
| * | 06/05/09 | | Reverses Check # 2440 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.74 | 30,571.17 |
| * | 06/05/09 | | Reverses Check # 2458 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 30,694.61 |
| * | 06/05/09 | | Reverses Check # 2494 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.74 | 30,757.35 |
| * | 06/05/09 | | Reverses Check # 2513 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.74 | 30,820.09 |
| * | 06/05/09 | | Reverses Check # 2521 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -30.01 | 30,850.10 |
| * | 06/05/09 | | Reverses Check # 2547 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -67.08 | 30,917.18 |
| * | 06/05/09 | | Reverses Check # 2550 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -26.87 | 30,944.05 |
| * | 06/05/09 | | Reverses Check # 2586 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -61.28 | 31,005.33 |
| * | 06/05/09 | | Reverses Check # 2648 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.39 | 31,138.72 |
| * | 06/05/09 | | Reverses Check # 2650 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 31,156.35 |
| * | 06/05/09 | | Reverses Check # 2657 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -88.17 | 31,244.52 |
| * | 06/05/09 | | Reverses Check # 2684 | Stop Payment Reversal | | | -60.98 | 31,305.50 |

Page Subtotals                    0.00          -987.03

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    38

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 2688 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.44 | 31,428.94 |
| * 06/05/09 | | Reverses Check # 2691 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -7.05 | 31,435.99 |
| * 06/05/09 | | Reverses Check # 2697 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.44 | 31,559.43 |
| * 06/05/09 | | Reverses Check # 2699 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 31,612.33 |
| * 06/05/09 | | Reverses Check # 2703 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -62.85 | 31,675.18 |
| * 06/05/09 | | Reverses Check # 2715 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 31,728.08 |
| * 06/05/09 | | Reverses Check # 2721 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.44 | 31,851.52 |
| * 06/05/09 | | Reverses Check # 2724 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -158.71 | 32,010.23 |
| * 06/05/09 | | Reverses Check # 2726 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -131.52 | 32,141.75 |
| * 06/05/09 | | Reverses Check # 2748 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -10.05 | 32,151.80 |
| * 06/05/09 | | Reverses Check # 2750 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -130.21 | 32,282.01 |
| * 06/05/09 | | Reverses Check # 2757 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -296.27 | 32,578.28 |
| * 06/05/09 | | Reverses Check # 2758 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -21.69 | 32,599.97 |
| * 06/05/09 | | Reverses Check # 2770 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -27.09 | 32,627.06 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

| | Page Subtotals | 0.00 | -1,321.56 |
|---|---|---|---|

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    39

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 2775 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -131.87 | 32,758.93 |
| * | 06/05/09 | | Reverses Check # 2779 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 32,811.83 |
| * | 06/05/09 | | Reverses Check # 2790 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -53.96 | 32,865.79 |
| * | 06/05/09 | | Reverses Check # 2791 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -131.87 | 32,997.66 |
| * | 06/05/09 | | Reverses Check # 2792 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -61.35 | 33,059.01 |
| * | 06/05/09 | | Reverses Check # 2795 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -61.28 | 33,120.29 |
| * | 06/05/09 | | Reverses Check # 2799 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.20 | 33,183.49 |
| * | 06/05/09 | | Reverses Check # 2822 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -9.95 | 33,193.44 |
| * | 06/05/09 | | Reverses Check # 2828 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -60.98 | 33,254.42 |
| * | 06/05/09 | | Reverses Check # 2829 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -60.98 | 33,315.40 |
| * | 06/05/09 | | Reverses Check # 2850 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -27.58 | 33,342.98 |
| * | 06/05/09 | | Reverses Check # 2866 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 33,466.42 |
| * | 06/05/09 | | Reverses Check # 2890 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 33,519.32 |
| * | 06/05/09 | | Reverses Check # 2891 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 33,642.76 |
| * | 06/05/09 | | Reverses Check # 2928 | Stop Payment Reversal | | | -133.39 | 33,776.15 |

Page Subtotals                0.00        -1,149.09

Ver: 14.31c

LFORM24

FORM 2

Page:    40

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 2935 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -62.85 | 33,839.00 |
| * 06/05/09 | | Reverses Check # 2949 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.48 | 33,902.48 |
| * 06/05/09 | | Reverses Check # 2953 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -70.54 | 33,973.02 |
| * 06/05/09 | | Reverses Check # 2966 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -61.28 | 34,034.30 |
| * 06/05/09 | | Reverses Check # 2981 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -8.46 | 34,042.76 |
| * 06/05/09 | | Reverses Check # 2998 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -60.66 | 34,103.42 |
| * 06/05/09 | | Reverses Check # 3014 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -62.78 | 34,166.20 |
| * 06/05/09 | | Reverses Check # 3018 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -137.55 | 34,303.75 |
| * 06/05/09 | | Reverses Check # 3019 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -16.66 | 34,320.41 |
| * 06/05/09 | | Reverses Check # 3028 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -123.44 | 34,443.85 |
| * 06/05/09 | | Reverses Check # 3030 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -131.55 | 34,575.40 |
| * 06/05/09 | | Reverses Check # 3040 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -62.78 | 34,638.18 |
| * 06/05/09 | | Reverses Check # 3044 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 34,691.08 |
| * 06/05/09 | | Reverses Check # 3047 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -49.38 | 34,740.46 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

| | | | | |
|---|---|---|---|---|
| | | Page Subtotals | 0.00 | -964.31 |

Ver: 14.31c

LFORM24

FORM 2

Page:    41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 3065 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.46 | 34,873.92 |
| * | 06/05/09 | | Reverses Check # 3077 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.13 | 34,937.05 |
| * | 06/05/09 | | Reverses Check # 3087 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -69.68 | 35,006.73 |
| * | 06/05/09 | | Reverses Check # 3093 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 35,059.63 |
| * | 06/05/09 | | Reverses Check # 3102 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -65.88 | 35,125.51 |
| * | 06/05/09 | | Reverses Check # 3107 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 35,248.95 |
| * | 06/05/09 | | Reverses Check # 3109 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 35,372.39 |
| * | 06/05/09 | | Reverses Check # 3111 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -148.44 | 35,520.83 |
| * | 06/05/09 | | Reverses Check # 3121 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -62.85 | 35,583.68 |
| * | 06/05/09 | | Reverses Check # 3122 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -161.67 | 35,745.35 |
| * | 06/05/09 | | Reverses Check # 3130 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 35,798.25 |
| * | 06/05/09 | | Reverses Check # 3135 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 35,815.88 |
| * | 06/05/09 | | Reverses Check # 3144 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -62.85 | 35,878.73 |
| * | 06/05/09 | | Reverses Check # 3145 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 36,002.17 |
| * | 06/05/09 | | Reverses Check # 3147 | Stop Payment Reversal | | | -22.92 | 36,025.09 |

| | | Page Subtotals | | 0.00 | -1,284.63 |
|---|---|---|---|---|---|

LFORM24

Ver: 14.31c

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   42

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 3165 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -62.92 | 36,088.01 |
| * 06/05/09 | | Reverses Check # 3168 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -27.58 | 36,115.59 |
| * 06/05/09 | | Reverses Check # 3170 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -131.69 | 36,247.28 |
| * 06/05/09 | | Reverses Check # 3176 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -62.78 | 36,310.06 |
| * 06/05/09 | | Reverses Check # 3178 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.74 | 36,443.80 |
| * 06/05/09 | | Reverses Check # 3180 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -155.64 | 36,599.44 |
| * 06/05/09 | | Reverses Check # 3217 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -20.81 | 36,620.25 |
| * 06/05/09 | | Reverses Check # 3220 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.20 | 36,683.45 |
| * 06/05/09 | | Reverses Check # 3225 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.74 | 36,817.19 |
| * 06/05/09 | | Reverses Check # 3241 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.67 | 36,950.86 |
| * 06/05/09 | | Reverses Check # 3264 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -17.63 | 36,968.49 |
| * 06/05/09 | | Reverses Check # 3271 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -17.63 | 36,986.12 |
| * 06/05/09 | | Reverses Check # 3272 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -105.81 | 37,091.93 |
| * 06/05/09 | | Reverses Check # 3276 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -70.53 | 37,162.46 |

| | Page Subtotals | 0.00 | -1,137.37 |
|---|---|---|---|

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 3278 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 37,285.90 |
| * | 06/05/09 | | Reverses Check # 3279 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -53.08 | 37,338.98 |
| * | 06/05/09 | | Reverses Check # 3295 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -130.49 | 37,469.47 |
| * | 06/05/09 | | Reverses Check # 3311 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 37,487.10 |
| * | 06/05/09 | | Reverses Check # 3327 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 37,540.00 |
| * | 06/05/09 | | Reverses Check # 3337 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -116.10 | 37,656.10 |
| * | 06/05/09 | | Reverses Check # 3344 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -73.78 | 37,729.88 |
| * | 06/05/09 | | Reverses Check # 3370 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.46 | 37,863.34 |
| * | 06/05/09 | | Reverses Check # 3371 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -130.49 | 37,993.83 |
| * | 06/05/09 | | Reverses Check # 3373 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -91.70 | 38,085.53 |
| * | 06/05/09 | | Reverses Check # 3375 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -9.05 | 38,094.58 |
| * | 06/05/09 | | Reverses Check # 3382 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -978.92 | 39,073.50 |
| * | 06/05/09 | | Reverses Check # 3389 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.06 | 39,136.56 |
| * | 06/05/09 | | Reverses Check # 3395 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.85 | 39,199.41 |
| * | 06/05/09 | | Reverses Check # 3400 | Stop Payment Reversal | | | -17.63 | 39,217.04 |

Page Subtotals          0.00          -2,054.58

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    44

Case No:    98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:    06/30/09

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3403 | Stop Payment Reversal | | | -21.14 | 39,238.18 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3406 | Stop Payment Reversal | | | -17.63 | 39,255.81 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3430 | Stop Payment Reversal | | | -133.46 | 39,389.27 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3444 | Stop Payment Reversal | | | -123.44 | 39,512.71 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3445 | Stop Payment Reversal | | | -61.33 | 39,574.04 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3448 | Stop Payment Reversal | | | -62.85 | 39,636.89 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3450 | Stop Payment Reversal | | | -81.01 | 39,717.90 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3474 | Stop Payment Reversal | | | -62.78 | 39,780.68 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3484 | Stop Payment Reversal | | | -159.06 | 39,939.74 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3502 | Stop Payment Reversal | | | -133.46 | 40,073.20 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3508 | Stop Payment Reversal | | | -140.55 | 40,213.75 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3511 | Stop Payment Reversal | | | -133.46 | 40,347.21 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3514 | Stop Payment Reversal | | | -62.85 | 40,410.06 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *    06/05/09 | | Reverses Check # 3519 | Stop Payment Reversal | | | -63.20 | 40,473.26 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals                    0.00            -1,256.22

LFORM24

Ver: 14.31c

FORM 2                                                                                          Page:    45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                    Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:         BANK OF AMERICA
                                                                    Account Number / CD #:    *******9728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending: 06/30/09                                         Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):   $  3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 3520 | Stop Payment Reversal | | | -63.20 | 40,536.46 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3538 | Stop Payment Reversal | | | -67.86 | 40,604.32 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3539 | Stop Payment Reversal | | | -131.62 | 40,735.94 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3549 | Stop Payment Reversal | | | -133.74 | 40,869.68 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3550 | Stop Payment Reversal | | | -133.74 | 41,003.42 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3569 | Stop Payment Reversal | | | -63.20 | 41,066.62 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3572 | Stop Payment Reversal | | | -129.26 | 41,195.88 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3574 | Stop Payment Reversal | | | -63.20 | 41,259.08 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3580 | Stop Payment Reversal | | | -123.44 | 41,382.52 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3597 | Stop Payment Reversal | | | -28.22 | 41,410.74 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3599 | Stop Payment Reversal | | | -62.85 | 41,473.59 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3612 | Stop Payment Reversal | | | -27.93 | 41,501.52 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3619 | Stop Payment Reversal | | | -61.33 | 41,562.85 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3635 | Stop Payment Reversal | | | -131.87 | 41,694.72 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3636 | Stop Payment Reversal | | | -26.06 | 41,720.78 |

                                            Page Subtotals              0.00      -1,247.52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    46

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:   06/30/09

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 3638 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -131.87 | 41,852.65 |
| * 06/05/09 | | Reverses Check # 3643 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -263.74 | 42,116.39 |
| * 06/05/09 | | Reverses Check # 3644 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.44 | 42,239.83 |
| * 06/05/09 | | Reverses Check # 3645 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.44 | 42,363.27 |
| * 06/05/09 | | Reverses Check # 3654 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -131.87 | 42,495.14 |
| * 06/05/09 | | Reverses Check # 3696 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -126.97 | 42,622.11 |
| * 06/05/09 | | Reverses Check # 3698 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -133.74 | 42,755.85 |
| * 06/05/09 | | Reverses Check # 3704 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -62.85 | 42,818.70 |
| * 06/05/09 | | Reverses Check # 3710 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -98.75 | 42,917.45 |
| * 06/05/09 | | Reverses Check # 3717 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 42,970.35 |
| * 06/05/09 | | Reverses Check # 3729 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -142.20 | 43,112.55 |
| * 06/05/09 | | Reverses Check # 3730 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -142.20 | 43,254.75 |
| * 06/05/09 | | Reverses Check # 3756 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -131.87 | 43,386.62 |
| * 06/05/09 | | Reverses Check # 3758 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -123.44 | 43,510.06 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

|  | Page Subtotals | 0.00 | -1,789.28 |
|---|---|---|---|

LFORM24

Ver: 14.31c

FORM 2

Page:    47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 3759 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -195.21 | 43,705.27 |
| * | 06/05/09 | | Reverses Check # 3764 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -43.17 | 43,748.44 |
| * | 06/05/09 | | Reverses Check # 3767 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -29.94 | 43,778.38 |
| * | 06/05/09 | | Reverses Check # 3781 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 43,901.82 |
| * | 06/05/09 | | Reverses Check # 3793 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -67.08 | 43,968.90 |
| * | 06/05/09 | | Reverses Check # 3795 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -57.14 | 44,026.04 |
| * | 06/05/09 | | Reverses Check # 3819 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -75.13 | 44,101.17 |
| * | 06/05/09 | | Reverses Check # 3826 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -61.60 | 44,162.77 |
| * | 06/05/09 | | Reverses Check # 3828 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -39.92 | 44,202.69 |
| * | 06/05/09 | | Reverses Check # 3829 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -142.20 | 44,344.89 |
| * | 06/05/09 | | Reverses Check # 3835 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -131.91 | 44,476.80 |
| * | 06/05/09 | | Reverses Check # 3839 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -25.71 | 44,502.51 |
| * | 06/05/09 | | Reverses Check # 3841 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -183.40 | 44,685.91 |
| * | 06/05/09 | | Reverses Check # 3842 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -61.35 | 44,747.26 |
| * | 06/05/09 | | Reverses Check # 3853 | Stop Payment Reversal | | | -154.21 | 44,901.47 |

Page Subtotals                    0.00         -1,391.41

LFORM24

Ver: 14.31c

FORM 2

Page:    48

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728  Checking - Non Interest |
| Taxpayer ID No: 87-0421191 | |
| For Period Ending: 06/30/09 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable):  $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3864 | Stop Payment Reversal | | | -123.44 | 45,024.91 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3871 | Stop Payment Reversal | | | -17.63 | 45,042.54 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3885 | Stop Payment Reversal | | | -133.88 | 45,176.42 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3901 | Stop Payment Reversal | | | -133.88 | 45,310.30 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3920 | Stop Payment Reversal | | | -52.90 | 45,363.20 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3930 | Stop Payment Reversal | | | -123.44 | 45,486.64 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3947 | Stop Payment Reversal | | | -111.10 | 45,597.74 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3956 | Stop Payment Reversal | | | -96.35 | 45,694.09 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3958 | Stop Payment Reversal | | | -30.19 | 45,724.28 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3969 | Stop Payment Reversal | | | -17.63 | 45,741.91 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3970 | Stop Payment Reversal | | | -17.63 | 45,759.54 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3978 | Stop Payment Reversal | | | -136.00 | 45,895.54 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3986 | Stop Payment Reversal | | | -133.88 | 46,029.42 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 3990 | Stop Payment Reversal | | | -133.88 | 46,163.30 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | -1,261.83 | |

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    49

Case No:        98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:  06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 3995 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -21.02 | 46,184.32 |
| * | 06/05/09 | | Reverses Check # 3997 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -85.07 | 46,269.39 |
| * | 06/05/09 | | Reverses Check # 4041 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -161.24 | 46,430.63 |
| * | 06/05/09 | | Reverses Check # 4044 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -176.34 | 46,606.97 |
| * | 06/05/09 | | Reverses Check # 4049 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -37.03 | 46,644.00 |
| * | 06/05/09 | | Reverses Check # 4060 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 46,767.44 |
| * | 06/05/09 | | Reverses Check # 4074 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.72 | 46,795.16 |
| * | 06/05/09 | | Reverses Check # 4080 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -130.49 | 46,925.65 |
| * | 06/05/09 | | Reverses Check # 4085 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.88 | 47,059.53 |
| * | 06/05/09 | | Reverses Check # 4143 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.81 | 47,193.34 |
| * | 06/05/09 | | Reverses Check # 4163 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.81 | 47,327.15 |
| * | 06/05/09 | | Reverses Check # 4165 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.72 | 47,354.87 |
| * | 06/05/09 | | Reverses Check # 4180 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -31.04 | 47,385.91 |
| * | 06/05/09 | | Reverses Check # 4187 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -28.07 | 47,413.98 |
| * | 06/05/09 | | Reverses Check # 4190 | Stop Payment Reversal | | | -52.90 | 47,466.88 |

Page Subtotals                    0.00            -1,303.58

LFORM24

Ver: 14.31c

**FORM 2**

Page:   50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 4197 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -63.34 | 47,530.22 |
| * | 06/05/09 | | Reverses Check # 4201 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -70.54 | 47,600.76 |
| * | 06/05/09 | | Reverses Check # 4203 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -133.88 | 47,734.64 |
| * | 06/05/09 | | Reverses Check # 4204 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -70.54 | 47,805.18 |
| * | 06/05/09 | | Reverses Check # 4216 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -62.99 | 47,868.17 |
| * | 06/05/09 | | Reverses Check # 4231 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -62.92 | 47,931.09 |
| * | 06/05/09 | | Reverses Check # 4269 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -62.99 | 47,994.08 |
| * | 06/05/09 | | Reverses Check # 4272 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -133.53 | 48,127.61 |
| * | 06/05/09 | | Reverses Check # 4282 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 48,180.51 |
| * | 06/05/09 | | Reverses Check # 4287 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -62.43 | 48,242.94 |
| * | 06/05/09 | | Reverses Check # 4292 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -133.81 | 48,376.75 |
| * | 06/05/09 | | Reverses Check # 4293 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -130.49 | 48,507.24 |
| * | 06/05/09 | | Reverses Check # 4315 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 48,560.14 |
| * | 06/05/09 | | Reverses Check # 4316 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -62.99 | 48,623.13 |

| | | | Page Subtotals | 0.00 | -1,156.25 |
|---|---|---|---|---|---|

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    51

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 4320 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 48,640.76 |
| * | 06/05/09 | | Reverses Check # 4329 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -80.91 | 48,721.67 |
| * | 06/05/09 | | Reverses Check # 4330 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -67.93 | 48,789.60 |
| * | 06/05/09 | | Reverses Check # 4333 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 48,913.04 |
| * | 06/05/09 | | Reverses Check # 4337 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.01 | 48,976.05 |
| * | 06/05/09 | | Reverses Check # 4360 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 48,993.68 |
| * | 06/05/09 | | Reverses Check # 4367 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.53 | 49,127.21 |
| * | 06/05/09 | | Reverses Check # 4368 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 49,250.65 |
| * | 06/05/09 | | Reverses Check # 4372 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -24.69 | 49,275.34 |
| * | 06/05/09 | | Reverses Check # 4375 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 49,292.97 |
| * | 06/05/09 | | Reverses Check # 4386 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 49,345.87 |
| * | 06/05/09 | | Reverses Check # 4409 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -18.91 | 49,364.78 |
| * | 06/05/09 | | Reverses Check # 4420 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 49,417.68 |
| * | 06/05/09 | | Reverses Check # 4429 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.01 | 49,480.69 |
| * | 06/05/09 | | Reverses Check # 4445 | Stop Payment Reversal | | | -27.39 | 49,508.08 |

Page Subtotals            0.00        -884.95

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 52

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 06/05/09 | | Reverses Check # 4447 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -80.46 | 49,588.54 |
| * 06/05/09 | | Reverses Check # 4448 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -98.89 | 49,687.43 |
| * 06/05/09 | | Reverses Check # 4450 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.40 | 49,750.83 |
| * 06/05/09 | | Reverses Check # 4462 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -59.96 | 49,810.79 |
| * 06/05/09 | | Reverses Check # 4472 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -4.93 | 49,815.72 |
| * 06/05/09 | | Reverses Check # 4479 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.34 | 49,879.06 |
| * 06/05/09 | | Reverses Check # 4487 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.69 | 50,012.75 |
| * 06/05/09 | | Reverses Check # 4498 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -125.20 | 50,137.95 |
| * 06/05/09 | | Reverses Check # 4501 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -31.46 | 50,169.41 |
| * 06/05/09 | | Reverses Check # 4503 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.81 | 50,303.22 |
| * 06/05/09 | | Reverses Check # 4528 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -17.63 | 50,320.85 |
| * 06/05/09 | | Reverses Check # 4536 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -62.85 | 50,383.70 |
| * 06/05/09 | | Reverses Check # 4541 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.81 | 50,517.51 |
| * 06/05/09 | | Reverses Check # 4544 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.31 | 50,580.82 |

| | | | Page Subtotals | | 0.00 | -1,072.74 | |
|---|---|---|---|---|---|---|---|

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    53

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   06/30/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:           BANK OF AMERICA

Account Number / CD #:        *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 4545 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 50,633.72 |
| * | 06/05/09 | | Reverses Check # 4558 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -26.24 | 50,659.96 |
| * | 06/05/09 | | Reverses Check # 4560 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 50,783.40 |
| * | 06/05/09 | | Reverses Check # 4562 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -69.37 | 50,852.77 |
| * | 06/05/09 | | Reverses Check # 4564 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 50,976.21 |
| * | 06/05/09 | | Reverses Check # 4568 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -105.81 | 51,082.02 |
| * | 06/05/09 | | Reverses Check # 4580 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -25.85 | 51,107.87 |
| * | 06/05/09 | | Reverses Check # 4583 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.42 | 51,241.29 |
| * | 06/05/09 | | Reverses Check # 4590 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -68.49 | 51,309.78 |
| * | 06/05/09 | | Reverses Check # 4591 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -132.05 | 51,441.83 |
| * | 06/05/09 | | Reverses Check # 4595 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.85 | 51,504.68 |
| * | 06/05/09 | | Reverses Check # 4622 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 51,557.58 |
| * | 06/05/09 | | Reverses Check # 4626 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.79 | 51,585.37 |
| * | 06/05/09 | | Reverses Check # 4661 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -30.24 | 51,615.61 |
| * | 06/05/09 | | Reverses Check # 4662 | Stop Payment Reversal | | | -21.90 | 51,637.51 |

Page Subtotals            0.00        -1,056.69

Ver: 14.31c

LFORM24

**FORM 2**

Page:   54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 4687 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 51,690.41 |
| * 06/05/09 | | Reverses Check # 4694 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.93 | 51,718.34 |
| * 06/05/09 | | Reverses Check # 4697 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -89.58 | 51,807.92 |
| * 06/05/09 | | Reverses Check # 4700 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 51,931.36 |
| * 06/05/09 | | Reverses Check # 4737 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -61.57 | 51,992.93 |
| * 06/05/09 | | Reverses Check # 4764 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 52,045.83 |
| * 06/05/09 | | Reverses Check # 4765 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -20.46 | 52,066.29 |
| * 06/05/09 | | Reverses Check # 4768 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -71.56 | 52,137.85 |
| * 06/05/09 | | Reverses Check # 4770 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.20 | 52,201.05 |
| * 06/05/09 | | Reverses Check # 4836 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.88 | 52,263.93 |
| * 06/05/09 | | Reverses Check # 4898 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.48 | 52,327.41 |
| * 06/05/09 | | Reverses Check # 4908 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -25.75 | 52,353.16 |
| * 06/05/09 | | Reverses Check # 4920 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.32 | 52,486.48 |
| * 06/05/09 | | Reverses Check # 4924 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -134.37 | 52,620.85 |

| | | Page Subtotals | | | 0.00 | -983.34 | |

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   55

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 4926 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -67.02 | 52,687.87 |
| * 06/05/09 | | Reverses Check # 4934 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 52,740.77 |
| * 06/05/09 | | Reverses Check # 4937 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -131.20 | 52,871.97 |
| * 06/05/09 | | Reverses Check # 4969 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -61.01 | 52,932.98 |
| * 06/05/09 | | Reverses Check # 4980 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 52,985.88 |
| * 06/05/09 | | Reverses Check # 5033 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.34 | 53,048.22 |
| * 06/05/09 | | Reverses Check # 5048 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.32 | 53,181.54 |
| * 06/05/09 | | Reverses Check # 5065 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -61.01 | 53,242.55 |
| * 06/05/09 | | Reverses Check # 5070 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -25.75 | 53,268.30 |
| * 06/05/09 | | Reverses Check # 5074 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -59.96 | 53,328.26 |
| * 06/05/09 | | Reverses Check # 5101 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -8.10 | 53,336.36 |
| * 06/05/09 | | Reverses Check # 5108 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -61.01 | 53,397.37 |
| * 06/05/09 | | Reverses Check # 5110 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -25.75 | 53,423.12 |
| * 06/05/09 | | Reverses Check # 5159 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 53,546.56 |
| * 06/05/09 | | Reverses Check # 5170 | Stop Payment Reversal | | | -18.83 | 53,565.39 |

|  | | | Page Subtotals | | 0.00 | -944.54 | |

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 56

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5172 | Stop Payment Reversal | | | -25.75 | 53,591.14 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5177 | Stop Payment Reversal | | | -27.51 | 53,618.65 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5180 | Stop Payment Reversal | | | -62.43 | 53,681.08 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5195 | Stop Payment Reversal | | | -17.63 | 53,698.71 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5202 | Stop Payment Reversal | | | -52.90 | 53,751.61 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5205 | Stop Payment Reversal | | | -52.90 | 53,804.51 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5215 | Stop Payment Reversal | | | -52.90 | 53,857.41 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5216 | Stop Payment Reversal | | | -77.20 | 53,934.61 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5226 | Stop Payment Reversal | | | -123.44 | 54,058.05 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5241 | Stop Payment Reversal | | | -71.31 | 54,129.36 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5250 | Stop Payment Reversal | | | -17.63 | 54,146.99 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5252 | Stop Payment Reversal | | | -105.81 | 54,252.80 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5255 | Stop Payment Reversal | | | -133.32 | 54,386.12 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 5257 | Stop Payment Reversal | | | -62.78 | 54,448.90 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

| | | Page Subtotals | | | 0.00 | -883.51 | |

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 57

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 5263 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 54,572.34 |
| * | 06/05/09 | | Reverses Check # 5272 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.78 | 54,635.12 |
| * | 06/05/09 | | Reverses Check # 5289 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.78 | 54,697.90 |
| * | 06/05/09 | | Reverses Check # 5290 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 54,750.80 |
| * | 06/05/09 | | Reverses Check # 5296 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -31.05 | 54,781.85 |
| * | 06/05/09 | | Reverses Check # 5308 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.16 | 54,809.01 |
| * | 06/05/09 | | Reverses Check # 5310 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 54,861.91 |
| * | 06/05/09 | | Reverses Check # 5331 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.76 | 54,914.67 |
| * | 06/05/09 | | Reverses Check # 5341 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 54,967.57 |
| * | 06/05/09 | | Reverses Check # 5355 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 55,091.01 |
| * | 06/05/09 | | Reverses Check # 5358 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.07 | 55,153.08 |
| * | 06/05/09 | | Reverses Check # 5359 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -105.81 | 55,258.89 |
| * | 06/05/09 | | Reverses Check # 5360 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 55,382.33 |
| * | 06/05/09 | | Reverses Check # 5364 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 55,435.23 |
| * | 06/05/09 | | Reverses Check # 5367 | Stop Payment Reversal | | | -138.43 | 55,573.66 |

| | | Page Subtotals | 0.00 | -1,124.76 |
|---|---|---|---|---|

Ver: 14.31c

LFORM24

FORM 2                                                                                                    Page:    58

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 06/30/09 | |

| | | |
|---|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 5368 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 55,626.56 |
| * 06/05/09 | | Reverses Check # 5382 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -137.55 | 55,764.11 |
| * 06/05/09 | | Reverses Check # 5387 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -28.02 | 55,792.13 |
| * 06/05/09 | | Reverses Check # 5424 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -144.76 | 55,936.89 |
| * 06/05/09 | | Reverses Check # 5426 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.44 | 56,070.33 |
| * 06/05/09 | | Reverses Check # 5431 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -10.55 | 56,080.88 |
| * 06/05/09 | | Reverses Check # 5471 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.25 | 56,144.13 |
| * 06/05/09 | | Reverses Check # 5483 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -96.59 | 56,240.72 |
| * 06/05/09 | | Reverses Check # 5495 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -207.18 | 56,447.90 |
| * 06/05/09 | | Reverses Check # 5504 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -27.93 | 56,475.83 |
| * 06/05/09 | | Reverses Check # 5514 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 56,528.73 |
| * 06/05/09 | | Reverses Check # 5522 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.63 | 56,592.36 |
| * 06/05/09 | | Reverses Check # 5529 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -59.68 | 56,652.04 |
| * 06/05/09 | | Reverses Check # 5537 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.75 | 56,785.79 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

|  | Page Subtotals | 0.00 | -1,212.13 |
|---|---|---|---|

LFORM24

Ver: 14.31c

**FORM 2**

Page: 59

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 5541 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -149.55 | 56,935.34 |
| * | 06/05/09 | | Reverses Check # 5543 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.93 | 56,963.27 |
| * | 06/05/09 | | Reverses Check # 5544 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -28.22 | 56,991.49 |
| * | 06/05/09 | | Reverses Check # 5546 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -87.66 | 57,079.15 |
| * | 06/05/09 | | Reverses Check # 5583 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -84.65 | 57,163.80 |
| * | 06/05/09 | | Reverses Check # 5604 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.94 | 57,191.74 |
| * | 06/05/09 | | Reverses Check # 5618 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -131.57 | 57,323.31 |
| * | 06/05/09 | | Reverses Check # 5619 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -131.57 | 57,454.88 |
| * | 06/05/09 | | Reverses Check # 5622 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -25.88 | 57,480.76 |
| * | 06/05/09 | | Reverses Check # 5623 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -28.22 | 57,508.98 |
| * | 06/05/09 | | Reverses Check # 5624 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.99 | 57,536.97 |
| * | 06/05/09 | | Reverses Check # 5626 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -105.81 | 57,642.78 |
| * | 06/05/09 | | Reverses Check # 5636 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -26.39 | 57,669.17 |
| * | 06/05/09 | | Reverses Check # 5644 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.89 | 57,732.06 |
| * | 06/05/09 | | Reverses Check # 5652 | Stop Payment Reversal | | | -133.79 | 57,865.85 |

Page Subtotals          0.00          -1,080.06

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    60

Case No:       98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5670 | Stop Payment Reversal | | | -61.15 | 57,927.00 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5672 | Stop Payment Reversal | | | -133.79 | 58,060.79 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5733 | Stop Payment Reversal | | | -62.43 | 58,123.22 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5748 | Stop Payment Reversal | | | -45.64 | 58,168.86 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5755 | Stop Payment Reversal | | | -35.27 | 58,204.13 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5761 | Stop Payment Reversal | | | -52.90 | 58,257.03 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5767 | Stop Payment Reversal | | | -4.79 | 58,261.82 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5814 | Stop Payment Reversal | | | -28.16 | 58,289.98 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5816 | Stop Payment Reversal | | | -123.44 | 58,413.42 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5818 | Stop Payment Reversal | | | -123.44 | 58,536.86 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5827 | Stop Payment Reversal | | | -62.84 | 58,599.70 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5831 | Stop Payment Reversal | | | -88.17 | 58,687.87 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5832 | Stop Payment Reversal | | | -63.23 | 58,751.10 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 5834 | Stop Payment Reversal | | | -52.90 | 58,804.00 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals            0.00            -938.15

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    61

Case No:         98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:  06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 5837 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -96.60 | 58,900.60 |
| * | 06/05/09 | | Reverses Check # 5841 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -79.35 | 58,979.95 |
| * | 06/05/09 | | Reverses Check # 5900 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -96.60 | 59,076.55 |
| * | 06/05/09 | | Reverses Check # 5978 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -105.81 | 59,182.36 |
| * | 06/05/09 | | Reverses Check # 5981 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.61 | 59,209.97 |
| * | 06/05/09 | | Reverses Check # 6013 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.20 | 59,273.17 |
| * | 06/05/09 | | Reverses Check # 6042 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.62 | 59,300.79 |
| * | 06/05/09 | | Reverses Check # 6075 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -61.01 | 59,361.80 |
| * | 06/05/09 | | Reverses Check # 6076 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.85 | 59,424.65 |
| * | 06/05/09 | | Reverses Check # 6089 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -54.67 | 59,479.32 |
| * | 06/05/09 | | Reverses Check # 6093 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 59,496.95 |
| * | 06/05/09 | | Reverses Check # 6097 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 59,549.85 |
| * | 06/05/09 | | Reverses Check # 6098 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 59,567.48 |
| * | 06/05/09 | | Reverses Check # 6106 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -24.69 | 59,592.17 |
| * | 06/05/09 | | Reverses Check # 6115 | Stop Payment Reversal | | | -17.63 | 59,609.80 |

Page Subtotals                          0.00           -805.80

LFORM24

Ver: 14.31c

**FORM 2**

Page:    62

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191

For Period Ending:     06/30/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:     BANK OF AMERICA

Account Number / CD #:     *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6118 | Stop Payment Reversal | | | -52.90 | 59,662.70 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6119 | Stop Payment Reversal | | | -17.63 | 59,680.33 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6141 | Stop Payment Reversal | | | -17.63 | 59,697.96 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6143 | Stop Payment Reversal | | | -61.28 | 59,759.24 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6152 | Stop Payment Reversal | | | -62.97 | 59,822.21 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6154 | Stop Payment Reversal | | | -131.98 | 59,954.19 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6165 | Stop Payment Reversal | | | -17.63 | 59,971.82 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6175 | Stop Payment Reversal | | | -63.36 | 60,035.18 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6176 | Stop Payment Reversal | | | -24.69 | 60,059.87 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6177 | Stop Payment Reversal | | | -21.16 | 60,081.03 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6179 | Stop Payment Reversal | | | -29.84 | 60,110.87 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6187 | Stop Payment Reversal | | | -17.63 | 60,128.50 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6189 | Stop Payment Reversal | | | -17.63 | 60,146.13 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 6191 | Stop Payment Reversal | | | -52.90 | 60,199.03 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals                     0.00          -589.23

LFORM24

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    63

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:    87-0421191

For Period Ending:    06/30/09

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 6198 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -88.17 | 60,287.20 |
| * | 06/05/09 | | Reverses Check # 6201 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.31 | 60,350.51 |
| * | 06/05/09 | | Reverses Check # 6202 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.84 | 60,484.35 |
| * | 06/05/09 | | Reverses Check # 6203 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -32.34 | 60,516.69 |
| * | 06/05/09 | | Reverses Check # 6207 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -55.90 | 60,572.59 |
| * | 06/05/09 | | Reverses Check # 6209 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -28.22 | 60,600.81 |
| * | 06/05/09 | | Reverses Check # 6214 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -28.04 | 60,628.85 |
| * | 06/05/09 | | Reverses Check # 6216 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -74.36 | 60,703.21 |
| * | 06/05/09 | | Reverses Check # 6225 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 60,826.65 |
| * | 06/05/09 | | Reverses Check # 6228 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.84 | 60,960.49 |
| * | 06/05/09 | | Reverses Check # 6229 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 61,083.93 |
| * | 06/05/09 | | Reverses Check # 6234 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 61,136.83 |
| * | 06/05/09 | | Reverses Check # 6235 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -131.66 | 61,268.49 |
| * | 06/05/09 | | Reverses Check # 6251 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 61,391.93 |
| * | 06/05/09 | | Reverses Check # 6252 | Stop Payment Reversal | | | -28.04 | 61,419.97 |

|  | Page Subtotals | 0.00 | -1,220.94 |
|---|---|---|---|

Ver: 14.31c

LFORM24

**FORM 2**

Page:    64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:     *******9728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:  06/30/09

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6270 | Stop Payment Reversal | | | -27.51 | 61,447.48 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6273 | Stop Payment Reversal | | | -17.63 | 61,465.11 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6282 | Stop Payment Reversal | | | -28.00 | 61,493.11 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6288 | Stop Payment Reversal | | | -63.27 | 61,556.38 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6291 | Stop Payment Reversal | | | -61.58 | 61,617.96 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6298 | Stop Payment Reversal | | | -61.23 | 61,679.19 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6311 | Stop Payment Reversal | | | -63.13 | 61,742.32 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6316 | Stop Payment Reversal | | | -132.73 | 61,875.05 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6323 | Stop Payment Reversal | | | -28.09 | 61,903.14 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6330 | Stop Payment Reversal | | | -28.09 | 61,931.23 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6331 | Stop Payment Reversal | | | -28.10 | 61,959.33 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6332 | Stop Payment Reversal | | | -28.13 | 61,987.46 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6338 | Stop Payment Reversal | | | -123.44 | 62,110.90 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6340 | Stop Payment Reversal | | | -133.92 | 62,244.82 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals                    0.00            -824.85

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   65

Case No:   98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   06/30/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******9728 Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 6356 | Stop Payment Reversal | | | -130.35 | 62,375.17 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6360 | Stop Payment Reversal | | | -57.33 | 62,432.50 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6370 | Stop Payment Reversal | | | -28.07 | 62,460.57 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6375 | Stop Payment Reversal | | | -19.40 | 62,479.97 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6381 | Stop Payment Reversal | | | -63.31 | 62,543.28 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6384 | Stop Payment Reversal | | | -17.63 | 62,560.91 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6385 | Stop Payment Reversal | | | -27.72 | 62,588.63 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6393 | Stop Payment Reversal | | | -25.82 | 62,614.45 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6395 | Stop Payment Reversal | | | -25.39 | 62,639.84 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6397 | Stop Payment Reversal | | | -63.27 | 62,703.11 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6421 | Stop Payment Reversal | | | -133.39 | 62,836.50 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6425 | Stop Payment Reversal | | | -61.09 | 62,897.59 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6428 | Stop Payment Reversal | | | -145.34 | 63,042.93 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6430 | Stop Payment Reversal | | | -158.71 | 63,201.64 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 6433 | Stop Payment Reversal | | | -303.31 | 63,504.95 |

Page Subtotals         0.00         -1,260.13

Ver: 14.31c

LFORM24

**FORM 2**

Page: 66

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 06/30/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6434 | Stop Payment Reversal | | | -21.63 | 63,526.58 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6438 | Stop Payment Reversal | | | -63.34 | 63,589.92 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6446 | Stop Payment Reversal | | | -52.90 | 63,642.82 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6447 | Stop Payment Reversal | | | -17.63 | 63,660.45 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6457 | Stop Payment Reversal | | | -120.27 | 63,780.72 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6463 | Stop Payment Reversal | | | -72.83 | 63,853.55 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6465 | Stop Payment Reversal | | | -74.20 | 63,927.75 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6469 | Stop Payment Reversal | | | -62.85 | 63,990.60 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6471 | Stop Payment Reversal | | | -31.39 | 64,021.99 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6478 | Stop Payment Reversal | | | -64.05 | 64,086.04 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6490 | Stop Payment Reversal | | | -61.09 | 64,147.13 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6510 | Stop Payment Reversal | | | -25.82 | 64,172.95 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6519 | Stop Payment Reversal | | | -133.74 | 64,306.69 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 6529 | Stop Payment Reversal | | | -52.90 | 64,359.59 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | -854.64 |

LFORM24

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  67

Case No:         98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:  06/30/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 6532 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.35 | 64,492.94 |
| * | 06/05/09 | | Reverses Check # 6550 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -60.93 | 64,553.87 |
| * | 06/05/09 | | Reverses Check # 6554 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -19.61 | 64,573.48 |
| * | 06/05/09 | | Reverses Check # 6563 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -105.81 | 64,679.29 |
| * | 06/05/09 | | Reverses Check # 6573 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -92.75 | 64,772.04 |
| * | 06/05/09 | | Reverses Check # 6577 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -56.20 | 64,828.24 |
| * | 06/05/09 | | Reverses Check # 6591 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 64,845.87 |
| * | 06/05/09 | | Reverses Check # 6592 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.77 | 64,873.64 |
| * | 06/05/09 | | Reverses Check # 6600 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.20 | 64,936.84 |
| * | 06/05/09 | | Reverses Check # 6611 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -128.73 | 65,065.57 |
| * | 06/05/09 | | Reverses Check # 6616 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -22.22 | 65,087.79 |
| * | 06/05/09 | | Reverses Check # 6625 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 65,140.69 |
| * | 06/05/09 | | Reverses Check # 6633 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -24.21 | 65,164.90 |
| * | 06/05/09 | | Reverses Check # 6636 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 65,182.53 |
| * | 06/05/09 | | Reverses Check # 6642 | Stop Payment Reversal | | | -19.40 | 65,201.93 |

Page Subtotals                0.00            -842.34

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 68

Case No:         98-02675-5-ATS
Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending: 06/30/09

Trustee Name:           HOLMES P. HARDEN, TRUSTEE
Bank Name:              BANK OF AMERICA
Account Number / CD #:  *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 6657 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.90 | 65,335.83 |
| * 06/05/09 | | Reverses Check # 6662 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -169.17 | 65,505.00 |
| * 06/05/09 | | Reverses Check # 6663 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -26.45 | 65,531.45 |
| * 06/05/09 | | Reverses Check # 6672 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -57.80 | 65,589.25 |
| * 06/05/09 | | Reverses Check # 6677 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -17.63 | 65,606.88 |
| * 06/05/09 | | Reverses Check # 6679 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -23.98 | 65,630.86 |
| * 06/05/09 | | Reverses Check # 6685 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -123.44 | 65,754.30 |
| * 06/05/09 | | Reverses Check # 6694 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.36 | 65,817.66 |
| * 06/05/09 | | Reverses Check # 6703 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -61.42 | 65,879.08 |
| * 06/05/09 | | Reverses Check # 6708 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 65,931.98 |
| * 06/05/09 | | Reverses Check # 6709 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -25.72 | 65,957.70 |
| * 06/05/09 | | Reverses Check # 6710 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -25.72 | 65,983.42 |
| * 06/05/09 | | Reverses Check # 6711 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -25.72 | 66,009.14 |
| * 06/05/09 | | Reverses Check # 6712 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -61.35 | 66,070.49 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals          0.00          -868.56

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 69

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 6714 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -60.99 | 66,131.48 |
| * | 06/05/09 | | Reverses Check # 6728 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.55 | 66,265.03 |
| * | 06/05/09 | | Reverses Check # 6736 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -35.27 | 66,300.30 |
| * | 06/05/09 | | Reverses Check # 6739 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -28.06 | 66,328.36 |
| * | 06/05/09 | | Reverses Check # 6751 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 66,345.99 |
| * | 06/05/09 | | Reverses Check # 6755 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -35.27 | 66,381.26 |
| * | 06/05/09 | | Reverses Check # 6756 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -58.39 | 66,439.65 |
| * | 06/05/09 | | Reverses Check # 6758 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -27.74 | 66,467.39 |
| * | 06/05/09 | | Reverses Check # 6760 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -61.35 | 66,528.74 |
| * | 06/05/09 | | Reverses Check # 6772 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -61.35 | 66,590.09 |
| * | 06/05/09 | | Reverses Check # 6773 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -26.08 | 66,616.17 |
| * | 06/05/09 | | Reverses Check # 6775 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -61.35 | 66,677.52 |
| * | 06/05/09 | | Reverses Check # 6782 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -61.35 | 66,738.87 |
| * | 06/05/09 | | Reverses Check # 6786 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 66,756.50 |
| * | 06/05/09 | | Reverses Check # 6789 | Stop Payment Reversal | | | -62.99 | 66,819.49 |

Page Subtotals 0.00 -749.00

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    70

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| Taxpayer ID No: | 87-0421191 |
|---|---|
| For Period Ending: | 06/30/09 |

| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6790 | Stop Payment Reversal | | | -105.81 | 66,925.30 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6793 | Stop Payment Reversal | | | -17.63 | 66,942.93 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6795 | Stop Payment Reversal | | | -17.63 | 66,960.56 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6798 | Stop Payment Reversal | | | -61.35 | 67,021.91 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6801 | Stop Payment Reversal | | | -54.67 | 67,076.58 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6804 | Stop Payment Reversal | | | -63.36 | 67,139.94 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6816 | Stop Payment Reversal | | | -52.90 | 67,192.84 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6827 | Stop Payment Reversal | | | -105.81 | 67,298.65 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6830 | Stop Payment Reversal | | | -131.99 | 67,430.64 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6840 | Stop Payment Reversal | | | -22.77 | 67,453.41 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6845 | Stop Payment Reversal | | | -26.08 | 67,479.49 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6847 | Stop Payment Reversal | | | -25.98 | 67,505.47 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6849 | Stop Payment Reversal | | | -24.69 | 67,530.16 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 6851 | Stop Payment Reversal | | | -133.55 | 67,663.71 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

| | | | Page Subtotals | | 0.00 | -844.22 | |

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    71

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     *******9728  Checking - Non Interest

Taxpayer ID No:     87-0421191
For Period Ending:  06/30/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 6852 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 67,716.61 |
| * | 06/05/09 | | Reverses Check # 6868 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -20.10 | 67,736.71 |
| * | 06/05/09 | | Reverses Check # 6871 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.36 | 67,800.07 |
| * | 06/05/09 | | Reverses Check # 6872 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 67,923.51 |
| * | 06/05/09 | | Reverses Check # 6877 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.01 | 67,986.52 |
| * | 06/05/09 | | Reverses Check # 6878 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -61.35 | 68,047.87 |
| * | 06/05/09 | | Reverses Check # 6880 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -54.44 | 68,102.31 |
| * | 06/05/09 | | Reverses Check # 6881 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 68,225.75 |
| * | 06/05/09 | | Reverses Check # 6885 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -30.48 | 68,256.23 |
| * | 06/05/09 | | Reverses Check # 6906 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.36 | 68,319.59 |
| * | 06/05/09 | | Reverses Check # 6927 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 68,337.22 |
| * | 06/05/09 | | Reverses Check # 6928 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -154.83 | 68,492.05 |
| * | 06/05/09 | | Reverses Check # 6930 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -72.34 | 68,564.39 |
| * | 06/05/09 | | Reverses Check # 6969 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -22.92 | 68,587.31 |
| * | 06/05/09 | | Reverses Check # 6975 | Stop Payment Reversal | | | -17.63 | 68,604.94 |

Page Subtotals                    0.00          -941.23

LFORM24

Ver: 14.31c

**FORM 2**

Page:   72

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 7030 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -10.51 | 68,615.45 |
| * 06/05/09 | | Reverses Check # 7038 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -61.53 | 68,676.98 |
| * 06/05/09 | | Reverses Check # 7045 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -28.09 | 68,705.07 |
| * 06/05/09 | | Reverses Check # 7058 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.01 | 68,768.08 |
| * 06/05/09 | | Reverses Check # 7112 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -62.97 | 68,831.05 |
| * 06/05/09 | | Reverses Check # 7116 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -27.70 | 68,858.75 |
| * 06/05/09 | | Reverses Check # 7122 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -27.70 | 68,886.45 |
| * 06/05/09 | | Reverses Check # 7127 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.51 | 69,019.96 |
| * 06/05/09 | | Reverses Check # 7133 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -76.67 | 69,096.63 |
| * 06/05/09 | | Reverses Check # 7135 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -8.59 | 69,105.22 |
| * 06/05/09 | | Reverses Check # 7150 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -28.09 | 69,133.31 |
| * 06/05/09 | | Reverses Check # 7158 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -26.16 | 69,159.47 |
| * 06/05/09 | | Reverses Check # 7160 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.36 | 69,222.83 |
| * 06/05/09 | | Reverses Check # 7161 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.90 | 69,356.73 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

| | | | | Page Subtotals | 0.00 | -751.79 | |

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    73

Case No:          98-02675-5-ATS

Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:  06/30/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE

Bank Name:           BANK OF AMERICA

Account Number / CD #:      *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 7163 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.55 | 69,490.28 |
| * | 06/05/09 | | Reverses Check # 7165 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.97 | 69,553.25 |
| * | 06/05/09 | | Reverses Check # 7167 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -165.12 | 69,718.37 |
| * | 06/05/09 | | Reverses Check # 7168 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -68.02 | 69,786.39 |
| * | 06/05/09 | | Reverses Check # 7170 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 69,839.29 |
| * | 06/05/09 | | Reverses Check # 7172 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -28.09 | 69,867.38 |
| * | 06/05/09 | | Reverses Check # 7175 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 69,920.28 |
| * | 06/05/09 | | Reverses Check # 7176 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 69,973.18 |
| * | 06/05/09 | | Reverses Check # 7177 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 70,096.62 |
| * | 06/05/09 | | Reverses Check # 7191 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -136.36 | 70,232.98 |
| * | 06/05/09 | | Reverses Check # 7192 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -136.37 | 70,369.35 |
| * | 06/05/09 | | Reverses Check # 7194 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -93.24 | 70,462.59 |
| * | 06/05/09 | | Reverses Check # 7209 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.90 | 70,596.49 |
| * | 06/05/09 | | Reverses Check # 7214 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.48 | 70,659.97 |
| * | 06/05/09 | | Reverses Check # 7216 | Stop Payment Reversal | | | -133.55 | 70,793.52 |

Page Subtotals          0.00          -1,436.79

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    74

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7218 | Stop Payment Reversal |  |  | -123.44 | 70,916.96 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7222 | Stop Payment Reversal |  |  | -52.90 | 70,969.86 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7224 | Stop Payment Reversal |  |  | -52.90 | 71,022.76 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7225 | Stop Payment Reversal |  |  | -111.10 | 71,133.86 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7233 | Stop Payment Reversal |  |  | -133.55 | 71,267.41 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7235 | Stop Payment Reversal |  |  | -123.44 | 71,390.85 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7240 | Stop Payment Reversal |  |  | -30.26 | 71,421.11 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7243 | Stop Payment Reversal |  |  | -63.36 | 71,484.47 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7248 | Stop Payment Reversal |  |  | -26.08 | 71,510.55 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7258 | Stop Payment Reversal |  |  | -133.90 | 71,644.45 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7262 | Stop Payment Reversal |  |  | -61.24 | 71,705.69 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7263 | Stop Payment Reversal |  |  | -28.09 | 71,733.78 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7264 | Stop Payment Reversal |  |  | -60.54 | 71,794.32 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |
| *    06/05/09 |  | Reverses Check # 7265 | Stop Payment Reversal |  |  | -52.90 | 71,847.22 |
|  |  |  | STOP PAY ADD SUCCESSFUL |  |  |  |  |

| Page Subtotals | 0.00 | -1,053.70 |
|---|---|---|

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   75

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:  06/30/09

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:     *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 7268 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 71,970.66 |
| * | 06/05/09 | | Reverses Check # 7275 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -50.92 | 72,021.58 |
| * | 06/05/09 | | Reverses Check # 7280 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.74 | 72,049.32 |
| * | 06/05/09 | | Reverses Check # 7286 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -126.97 | 72,176.29 |
| * | 06/05/09 | | Reverses Check # 7287 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.74 | 72,204.03 |
| * | 06/05/09 | | Reverses Check # 7290 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -26.31 | 72,230.34 |
| * | 06/05/09 | | Reverses Check # 7310 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -252.98 | 72,483.32 |
| * | 06/05/09 | | Reverses Check # 7311 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -7.64 | 72,490.96 |
| * | 06/05/09 | | Reverses Check # 7326 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.79 | 72,554.75 |
| * | 06/05/09 | | Reverses Check # 7327 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.36 | 72,618.11 |
| * | 06/05/09 | | Reverses Check # 7328 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -51.82 | 72,669.93 |
| * | 06/05/09 | | Reverses Check # 7331 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -287.55 | 72,957.48 |
| * | 06/05/09 | | Reverses Check # 7332 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 72,975.11 |
| * | 06/05/09 | | Reverses Check # 7338 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 73,098.55 |
| * | 06/05/09 | | Reverses Check # 7340 | Stop Payment Reversal | | | -62.99 | 73,161.54 |

Page Subtotals                    0.00          -1,314.32

LFORM24

Ver: 14.31c

**FORM 2**

Page:   76

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:  06/30/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7348 | Stop Payment Reversal | | | -133.55 | 73,295.09 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7349 | Stop Payment Reversal | | | -133.55 | 73,428.64 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7363 | Stop Payment Reversal | | | -123.44 | 73,552.08 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7367 | Stop Payment Reversal | | | -37.03 | 73,589.11 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7378 | Stop Payment Reversal | | | -49.11 | 73,638.22 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7379 | Stop Payment Reversal | | | -123.44 | 73,761.66 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7391 | Stop Payment Reversal | | | -24.98 | 73,786.64 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7396 | Stop Payment Reversal | | | -63.36 | 73,850.00 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7403 | Stop Payment Reversal | | | -53.75 | 73,903.75 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7412 | Stop Payment Reversal | | | -63.36 | 73,967.11 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7425 | Stop Payment Reversal | | | -100.52 | 74,067.63 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7427 | Stop Payment Reversal | | | -63.34 | 74,130.97 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7429 | Stop Payment Reversal | | | -17.63 | 74,148.60 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 7430 | Stop Payment Reversal | | | -132.26 | 74,280.86 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals                    0.00          -1,119.32

LFORM24

Ver: 14.31c

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   77

Case No:   98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 7436 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.88 | 74,414.74 |
| * | 06/05/09 | | Reverses Check # 7438 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -28.00 | 74,442.74 |
| * | 06/05/09 | | Reverses Check # 7441 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 74,495.64 |
| * | 06/05/09 | | Reverses Check # 7442 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -28.09 | 74,523.73 |
| * | 06/05/09 | | Reverses Check # 7444 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -132.13 | 74,655.86 |
| * | 06/05/09 | | Reverses Check # 7445 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -132.13 | 74,787.99 |
| * | 06/05/09 | | Reverses Check # 7446 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -35.27 | 74,823.26 |
| * | 06/05/09 | | Reverses Check # 7467 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -35.27 | 74,858.53 |
| * | 06/05/09 | | Reverses Check # 7480 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.90 | 74,992.43 |
| * | 06/05/09 | | Reverses Check # 7488 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.86 | 75,126.29 |
| * | 06/05/09 | | Reverses Check # 7491 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -72.43 | 75,198.72 |
| * | 06/05/09 | | Reverses Check # 7493 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -71.58 | 75,270.30 |
| * | 06/05/09 | | Reverses Check # 7497 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -151.48 | 75,421.78 |
| * | 06/05/09 | | Reverses Check # 7506 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 75,439.41 |
| * | 06/05/09 | | Reverses Check # 7507 | Stop Payment Reversal | | | -123.44 | 75,562.85 |

Page Subtotals                     0.00          -1,281.99

Ver: 14.31c

LFORM24

FORM 2                                                                                                          Page:    78

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:              98-02675-5-ATS                                            Trustee Name:             HOLMES P. HARDEN, TRUSTEE
Case Name:            INTERNATIONAL HERITAGE INC.                               Bank Name:                BANK OF AMERICA
                                                                               Account Number / CD #:    *******9728  Checking - Non Interest
Taxpayer ID No:       87-0421191
For Period Ending:    06/30/09                                                  Blanket Bond (per case limit):
                                                                               Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 7508 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -22.92 | 75,585.77 |
| * 06/05/09 | | Reverses Check # 7511 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 75,638.67 |
| * 06/05/09 | | Reverses Check # 7521 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -17.63 | 75,656.30 |
| * 06/05/09 | | Reverses Check # 7526 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 75,709.20 |
| * 06/05/09 | | Reverses Check # 7530 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -61.56 | 75,770.76 |
| * 06/05/09 | | Reverses Check # 7531 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -61.21 | 75,831.97 |
| * 06/05/09 | | Reverses Check # 7539 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -156.91 | 75,988.88 |
| * 06/05/09 | | Reverses Check # 7540 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -133.51 | 76,122.39 |
| * 06/05/09 | | Reverses Check # 7551 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -61.21 | 76,183.60 |
| * 06/05/09 | | Reverses Check # 7553 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -61.21 | 76,244.81 |
| * 06/05/09 | | Reverses Check # 7561 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -59.91 | 76,304.72 |
| * 06/05/09 | | Reverses Check # 7565 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -61.35 | 76,366.07 |
| * 06/05/09 | | Reverses Check # 7566 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -17.63 | 76,383.70 |
| * 06/05/09 | | Reverses Check # 7567 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -63.48 | 76,447.18 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

                                                              Page Subtotals                    0.00            -884.33

LFORM24                                                                                                        Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 79

Case No:           98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:  06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 7568 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -14.67 | 76,461.85 |
| * | 06/05/09 | | Reverses Check # 7570 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -61.21 | 76,523.06 |
| * | 06/05/09 | | Reverses Check # 7579 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -29.21 | 76,552.27 |
| * | 06/05/09 | | Reverses Check # 7582 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.51 | 76,685.78 |
| * | 06/05/09 | | Reverses Check # 7584 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -62.97 | 76,748.75 |
| * | 06/05/09 | | Reverses Check # 7596 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -131.88 | 76,880.63 |
| * | 06/05/09 | | Reverses Check # 7599 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.13 | 76,943.76 |
| * | 06/05/09 | | Reverses Check # 7608 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.36 | 77,007.12 |
| * | 06/05/09 | | Reverses Check # 7609 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -28.09 | 77,035.21 |
| * | 06/05/09 | | Reverses Check # 7612 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -30.60 | 77,065.81 |
| * | 06/05/09 | | Reverses Check # 7614 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -30.60 | 77,096.41 |
| * | 06/05/09 | | Reverses Check # 7627 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -34.35 | 77,130.76 |
| * | 06/05/09 | | Reverses Check # 7636 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 77,183.66 |
| * | 06/05/09 | | Reverses Check # 7643 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -55.90 | 77,239.56 |
| * | 06/05/09 | | Reverses Check # 7645 | Stop Payment Reversal | | | -28.09 | 77,267.65 |

Page Subtotals            0.00         -820.47

LFORM24

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    80

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 7648 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.36 | 77,331.01 |
| * 06/05/09 | | Reverses Check # 7662 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 77,383.91 |
| * 06/05/09 | | Reverses Check # 7667 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -17.63 | 77,401.54 |
| * 06/05/09 | | Reverses Check # 7673 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -8.03 | 77,409.57 |
| * 06/05/09 | | Reverses Check # 7674 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -35.27 | 77,444.84 |
| * 06/05/09 | | Reverses Check # 7677 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -70.54 | 77,515.38 |
| * 06/05/09 | | Reverses Check # 7680 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -61.60 | 77,576.98 |
| * 06/05/09 | | Reverses Check # 7702 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -105.81 | 77,682.79 |
| * 06/05/09 | | Reverses Check # 7712 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -17.63 | 77,700.42 |
| * 06/05/09 | | Reverses Check # 7717 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -28.09 | 77,728.51 |
| * 06/05/09 | | Reverses Check # 7723 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.55 | 77,862.06 |
| * 06/05/09 | | Reverses Check # 7724 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -28.09 | 77,890.15 |
| * 06/05/09 | | Reverses Check # 7726 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -28.09 | 77,918.24 |
| * 06/05/09 | | Reverses Check # 7731 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 77,971.14 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

|  | | Page Subtotals | | | 0.00 | -703.49 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    81

Case No:            98-02675-5-ATS

Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:  06/30/09

Trustee Name:       HOLMES P. HARDEN, TRUSTEE

Bank Name:           BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 7732 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 77,988.77 |
| * | 06/05/09 | | Reverses Check # 7733 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -62.97 | 78,051.74 |
| * | 06/05/09 | | Reverses Check # 7736 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 78,175.18 |
| * | 06/05/09 | | Reverses Check # 7737 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 78,192.81 |
| * | 06/05/09 | | Reverses Check # 7738 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 78,210.44 |
| * | 06/05/09 | | Reverses Check # 7750 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -35.27 | 78,245.71 |
| * | 06/05/09 | | Reverses Check # 7760 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 78,298.61 |
| * | 06/05/09 | | Reverses Check # 7764 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.55 | 78,432.16 |
| * | 06/05/09 | | Reverses Check # 7766 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -31.10 | 78,463.26 |
| * | 06/05/09 | | Reverses Check # 7781 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -55.44 | 78,518.70 |
| * | 06/05/09 | | Reverses Check # 7785 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -85.89 | 78,604.59 |
| * | 06/05/09 | | Reverses Check # 7791 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 78,657.49 |
| * | 06/05/09 | | Reverses Check # 7801 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.36 | 78,720.85 |
| * | 06/05/09 | | Reverses Check # 7850 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.36 | 78,784.21 |
| * | 06/05/09 | | Reverses Check # 7862 | Stop Payment Reversal | | | -61.45 | 78,845.66 |

Page Subtotals                0.00          -874.52

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   82

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:            BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7873 | Stop Payment Reversal | | | -123.44 | 78,969.10 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7874 | Stop Payment Reversal | | | -17.63 | 78,986.73 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7894 | Stop Payment Reversal | | | -134.59 | 79,121.32 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7897 | Stop Payment Reversal | | | -153.21 | 79,274.53 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7898 | Stop Payment Reversal | | | -70.54 | 79,345.07 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7899 | Stop Payment Reversal | | | -28.22 | 79,373.29 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7902 | Stop Payment Reversal | | | -63.27 | 79,436.56 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7904 | Stop Payment Reversal | | | -27.69 | 79,464.25 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7919 | Stop Payment Reversal | | | -131.76 | 79,596.01 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7920 | Stop Payment Reversal | | | -28.04 | 79,624.05 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7926 | Stop Payment Reversal | | | -62.43 | 79,686.48 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7938 | Stop Payment Reversal | | | -29.13 | 79,715.61 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7954 | Stop Payment Reversal | | | -12.21 | 79,727.82 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 7960 | Stop Payment Reversal | | | -123.44 | 79,851.26 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals                    0.00          -1,005.60

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 83

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 7965 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 79,904.16 |
| * | 06/05/09 | | Reverses Check # 7966 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.42 | 79,931.58 |
| * | 06/05/09 | | Reverses Check # 7971 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.22 | 79,994.80 |
| * | 06/05/09 | | Reverses Check # 7979 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -61.58 | 80,056.38 |
| * | 06/05/09 | | Reverses Check # 7982 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -14.27 | 80,070.65 |
| * | 06/05/09 | | Reverses Check # 7983 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -105.81 | 80,176.46 |
| * | 06/05/09 | | Reverses Check # 7991 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.13 | 80,239.59 |
| * | 06/05/09 | | Reverses Check # 8002 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -61.01 | 80,300.60 |
| * | 06/05/09 | | Reverses Check # 8006 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -25.83 | 80,326.43 |
| * | 06/05/09 | | Reverses Check # 8018 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -31.14 | 80,357.57 |
| * | 06/05/09 | | Reverses Check # 8022 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -42.95 | 80,400.52 |
| * | 06/05/09 | | Reverses Check # 8024 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.79 | 80,524.31 |
| * | 06/05/09 | | Reverses Check # 8029 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.21 | 80,587.52 |
| * | 06/05/09 | | Reverses Check # 8042 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 80,605.15 |
| * | 06/05/09 | | Reverses Check # 8044 | Stop Payment Reversal | | | -133.81 | 80,738.96 |

| | | Page Subtotals | 0.00 | -887.70 |

Ver: 14.31c

LFORM24

**FORM 2**

Page:   84

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 8045 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.29 | 80,802.25 |
| * 06/05/09 | | Reverses Check # 8056 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -133.81 | 80,936.06 |
| * 06/05/09 | | Reverses Check # 8057 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -19.40 | 80,955.46 |
| * 06/05/09 | | Reverses Check # 8061 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -69.91 | 81,025.37 |
| * 06/05/09 | | Reverses Check # 8062 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -207.38 | 81,232.75 |
| * 06/05/09 | | Reverses Check # 8064 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -131.70 | 81,364.45 |
| * 06/05/09 | | Reverses Check # 8073 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.27 | 81,427.72 |
| * 06/05/09 | | Reverses Check # 8077 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -211.61 | 81,639.33 |
| * 06/05/09 | | Reverses Check # 8088 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -131.59 | 81,770.92 |
| * 06/05/09 | | Reverses Check # 8089 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -26.16 | 81,797.08 |
| * 06/05/09 | | Reverses Check # 8093 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -61.44 | 81,858.52 |
| * 06/05/09 | | Reverses Check # 8094 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -17.63 | 81,876.15 |
| * 06/05/09 | | Reverses Check # 8098 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -189.86 | 82,066.01 |
| * 06/05/09 | | Reverses Check # 8100 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 82,118.91 |

| | | | Page Subtotals | | 0.00 | -1,379.95 | |

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    85

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 8112 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -27.96 | 82,146.87 |
| * | 06/05/09 | | Reverses Check # 8114 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.33 | 82,210.20 |
| * | 06/05/09 | | Reverses Check # 8115 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.33 | 82,273.53 |
| * | 06/05/09 | | Reverses Check # 8121 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 82,291.16 |
| * | 06/05/09 | | Reverses Check # 8130 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -63.25 | 82,354.41 |
| * | 06/05/09 | | Reverses Check # 8132 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -22.92 | 82,377.33 |
| * | 06/05/09 | | Reverses Check # 8140 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -14.11 | 82,391.44 |
| * | 06/05/09 | | Reverses Check # 8159 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -61.14 | 82,452.58 |
| * | 06/05/09 | | Reverses Check # 8160 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -59.42 | 82,512.00 |
| * | 06/05/09 | | Reverses Check # 8165 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -60.14 | 82,572.14 |
| * | 06/05/09 | | Reverses Check # 8169 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.88 | 82,706.02 |
| * | 06/05/09 | | Reverses Check # 8175 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -33.79 | 82,739.81 |
| * | 06/05/09 | | Reverses Check # 8177 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 82,757.44 |
| * | 06/05/09 | | Reverses Check # 8184 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -15.83 | 82,773.27 |
| * | 06/05/09 | | Reverses Check # 8185 | Stop Payment Reversal | | | -21.11 | 82,794.38 |

| | | | Page Subtotals | 0.00 | -675.47 |
|---|---|---|---|---|---|

Ver: 14.31c

LFORM24

FORM 2

Page:    86

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:     87-0421191
For Period Ending:   06/30/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:     *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 8186 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -10.56 | 82,804.94 |
| * 06/05/09 | | Reverses Check # 8187 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -229.39 | 83,034.33 |
| * 06/05/09 | | Reverses Check # 8195 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.36 | 83,097.69 |
| * 06/05/09 | | Reverses Check # 8211 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -17.63 | 83,115.32 |
| * 06/05/09 | | Reverses Check # 8213 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 83,168.22 |
| * 06/05/09 | | Reverses Check # 8215 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 83,221.12 |
| * 06/05/09 | | Reverses Check # 8216 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 83,274.02 |
| * 06/05/09 | | Reverses Check # 8217 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -67.72 | 83,341.74 |
| * 06/05/09 | | Reverses Check # 8218 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -17.63 | 83,359.37 |
| * 06/05/09 | | Reverses Check # 8219 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -17.63 | 83,377.00 |
| * 06/05/09 | | Reverses Check # 8220 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -21.16 | 83,398.16 |
| * 06/05/09 | | Reverses Check # 8221 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 83,451.06 |
| * 06/05/09 | | Reverses Check # 8222 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 83,503.96 |
| * 06/05/09 | | Reverses Check # 8223 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 83,556.86 |

Page Subtotals          0.00          -762.48

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    87

Case No:            98-02675-5-ATS

Case Name:       INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:  06/30/09

Trustee Name:       HOLMES P. HARDEN, TRUSTEE

Bank Name:          BANK OF AMERICA

Account Number / CD #:     *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 8229 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 83,680.30 |
| * | 06/05/09 | | Reverses Check # 8231 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 83,697.93 |
| * | 06/05/09 | | Reverses Check # 8232 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.53 | 83,831.46 |
| * | 06/05/09 | | Reverses Check # 8235 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -423.23 | 84,254.69 |
| * | 06/05/09 | | Reverses Check # 8238 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -72.37 | 84,327.06 |
| * | 06/05/09 | | Reverses Check # 8239 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -105.81 | 84,432.87 |
| * | 06/05/09 | | Reverses Check # 8240 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -22.92 | 84,455.79 |
| * | 06/05/09 | | Reverses Check # 8245 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 84,473.42 |
| * | 06/05/09 | | Reverses Check # 8248 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -77.97 | 84,551.39 |
| * | 06/05/09 | | Reverses Check # 8250 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 84,674.83 |
| * | 06/05/09 | | Reverses Check # 8251 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 84,798.27 |
| * | 06/05/09 | | Reverses Check # 8252 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 84,921.71 |
| * | 06/05/09 | | Reverses Check # 8256 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -51.72 | 84,973.43 |
| * | 06/05/09 | | Reverses Check # 8260 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -35.27 | 85,008.70 |
| * | 06/05/09 | | Reverses Check # 8267 | Stop Payment Reversal | | | -31.89 | 85,040.59 |

Page Subtotals          0.00          -1,483.73

LFORM24

Ver: 14.31c

FORM 2

Page:   88

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:  06/30/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 8271 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -62.97 | 85,103.56 |
| * 06/05/09 | | Reverses Check # 8272 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -211.61 | 85,315.17 |
| * 06/05/09 | | Reverses Check # 8282 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -98.52 | 85,413.69 |
| * 06/05/09 | | Reverses Check # 8287 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 85,466.59 |
| * 06/05/09 | | Reverses Check # 8297 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -142.97 | 85,609.56 |
| * 06/05/09 | | Reverses Check # 8302 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -27.70 | 85,637.26 |
| * 06/05/09 | | Reverses Check # 8304 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -30.12 | 85,667.38 |
| * 06/05/09 | | Reverses Check # 8306 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -73.55 | 85,740.93 |
| * 06/05/09 | | Reverses Check # 8312 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -52.90 | 85,793.83 |
| * 06/05/09 | | Reverses Check # 8319 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -74.82 | 85,868.65 |
| * 06/05/09 | | Reverses Check # 8320 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -63.33 | 85,931.98 |
| * 06/05/09 | | Reverses Check # 8327 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -88.17 | 86,020.15 |
| * 06/05/09 | | Reverses Check # 8328 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -123.44 | 86,143.59 |
| * 06/05/09 | | Reverses Check # 8336 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 86,196.49 |

Page Subtotals                    0.00          -1,155.90

LFORM24

Ver: 14.31c

**FORM 2**

Page:   89

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                         Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:   INTERNATIONAL HERITAGE INC.        Bank Name:            BANK OF AMERICA
                                                                         Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09                          Blanket Bond (per case limit):
                                                                         Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 8339 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -26.87 | 86,223.36 |
| * 06/05/09 | | Reverses Check # 8346 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 86,276.26 |
| * 06/05/09 | | Reverses Check # 8350 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 86,329.16 |
| * 06/05/09 | | Reverses Check # 8351 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 86,382.06 |
| * 06/05/09 | | Reverses Check # 8358 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 86,434.96 |
| * 06/05/09 | | Reverses Check # 8373 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 86,487.86 |
| * 06/05/09 | | Reverses Check # 8377 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -132.13 | 86,619.99 |
| * 06/05/09 | | Reverses Check # 8382 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -14.11 | 86,634.10 |
| * 06/05/09 | | Reverses Check # 8383 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 86,687.00 |
| * 06/05/09 | | Reverses Check # 8388 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -105.81 | 86,792.81 |
| * 06/05/09 | | Reverses Check # 8389 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 86,845.71 |
| * 06/05/09 | | Reverses Check # 8398 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -48.05 | 86,893.76 |
| * 06/05/09 | | Reverses Check # 8402 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 86,911.39 |
| * 06/05/09 | | Reverses Check # 8405 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 86,964.29 |
| * 06/05/09 | | Reverses Check # 8406 | Stop Payment Reversal | | | -17.63 | 86,981.92 |

Page Subtotals                                     0.00        -785.43

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    90

Case No:          98-02675-5-ATS                                     Trustee Name:           HOLMES P. HARDEN, TRUSTEE
Case Name:     INTERNATIONAL HERITAGE INC.                 Bank Name:               BANK OF AMERICA
                                                                                   Account Number / CD #:    *******9728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending:  06/30/09                                          Blanket Bond (per case limit):
                                                                                   Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 8410 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -94.24 | 87,076.16 |
| * 06/05/09 | | Reverses Check # 8411 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -60.79 | 87,136.95 |
| * 06/05/09 | | Reverses Check # 8413 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -133.55 | 87,270.50 |
| * 06/05/09 | | Reverses Check # 8423 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -133.56 | 87,404.06 |
| * 06/05/09 | | Reverses Check # 8424 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 87,456.96 |
| * 06/05/09 | | Reverses Check # 8431 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -70.54 | 87,527.50 |
| * 06/05/09 | | Reverses Check # 8432 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -181.05 | 87,708.55 |
| * 06/05/09 | | Reverses Check # 8435 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 87,761.45 |
| * 06/05/09 | | Reverses Check # 8436 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 87,814.35 |
| * 06/05/09 | | Reverses Check # 8437 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 87,867.25 |
| * 06/05/09 | | Reverses Check # 8440 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 87,920.15 |
| * 06/05/09 | | Reverses Check # 8444 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 87,973.05 |
| * 06/05/09 | | Reverses Check # 8445 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal | | | -52.90 | 88,025.95 |
| * 06/05/09 | | Reverses Check # 8447 | STOP PAY ADD SUCCESSFUL<br>Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 88,149.39 |

Page Subtotals                    0.00             -1,167.47

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  91

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 8452 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 88,167.02 |
| * | 06/05/09 | | Reverses Check # 8454 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 88,184.65 |
| * | 06/05/09 | | Reverses Check # 8455 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -105.81 | 88,290.46 |
| * | 06/05/09 | | Reverses Check # 8456 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -84.65 | 88,375.11 |
| * | 06/05/09 | | Reverses Check # 8460 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 88,392.74 |
| * | 06/05/09 | | Reverses Check # 8463 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -131.64 | 88,524.38 |
| * | 06/05/09 | | Reverses Check # 8464 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 88,577.28 |
| * | 06/05/09 | | Reverses Check # 8465 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 88,594.91 |
| * | 06/05/09 | | Reverses Check # 8466 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 88,718.35 |
| * | 06/05/09 | | Reverses Check # 8467 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -131.80 | 88,850.15 |
| * | 06/05/09 | | Reverses Check # 8468 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 88,903.05 |
| * | 06/05/09 | | Reverses Check # 8470 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -61.36 | 88,964.41 |
| * | 06/05/09 | | Reverses Check # 8479 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 89,017.31 |
| * | 06/05/09 | | Reverses Check # 8483 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 89,140.75 |
| * | 06/05/09 | | Reverses Check # 8490 | Stop Payment Reversal | | | -52.90 | 89,193.65 |

Page Subtotals          0.00          -1,044.26

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    92

| Case No: | 98-02675-5-ATS |
|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8493 | Stop Payment Reversal | | | -52.90 | 89,246.55 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8499 | Stop Payment Reversal | | | -123.44 | 89,369.99 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8503 | Stop Payment Reversal | | | -131.64 | 89,501.63 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8504 | Stop Payment Reversal | | | -131.64 | 89,633.27 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8506 | Stop Payment Reversal | | | -63.36 | 89,696.63 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8507 | Stop Payment Reversal | | | -63.01 | 89,759.64 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8510 | Stop Payment Reversal | | | -105.81 | 89,865.45 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8511 | Stop Payment Reversal | | | -17.63 | 89,883.08 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8512 | Stop Payment Reversal | | | -123.44 | 90,006.52 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8513 | Stop Payment Reversal | | | -52.90 | 90,059.42 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8514 | Stop Payment Reversal | | | -17.63 | 90,077.05 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8515 | Stop Payment Reversal | | | -52.90 | 90,129.95 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8530 | Stop Payment Reversal | | | -45.36 | 90,175.31 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *  06/05/09 | | Reverses Check # 8532 | Stop Payment Reversal | | | -123.44 | 90,298.75 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

|  | Page Subtotals | 0.00 | -1,105.10 |
|---|---|---|---|

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   93

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 8533 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 90,351.65 |
| * 06/05/09 | | Reverses Check # 8534 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 90,404.55 |
| * 06/05/09 | | Reverses Check # 8553 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 90,527.99 |
| * 06/05/09 | | Reverses Check # 8558 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 90,580.89 |
| * 06/05/09 | | Reverses Check # 8559 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -135.78 | 90,716.67 |
| * 06/05/09 | | Reverses Check # 8560 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 90,840.11 |
| * 06/05/09 | | Reverses Check # 8561 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 90,963.55 |
| * 06/05/09 | | Reverses Check # 8566 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -27.44 | 90,990.99 |
| * 06/05/09 | | Reverses Check # 8567 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 91,043.89 |
| * 06/05/09 | | Reverses Check # 8568 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 91,167.33 |
| * 06/05/09 | | Reverses Check # 8570 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -52.90 | 91,220.23 |
| * 06/05/09 | | Reverses Check # 8571 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -44.13 | 91,264.36 |
| * 06/05/09 | | Reverses Check # 8574 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.49 | 91,397.85 |
| * 06/05/09 | | Reverses Check # 8579 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -12.86 | 91,410.71 |
| * 06/05/09 | | Reverses Check # 8600 | Stop Payment Reversal | | | -133.32 | 91,544.03 |

Page Subtotals          0.00        -1,245.28

Ver: 14.31c

**FORM 2**

Page:    94

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8601 | Stop Payment Reversal | | | -133.32 | 91,677.35 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8602 | Stop Payment Reversal | | | -133.32 | 91,810.67 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8618 | Stop Payment Reversal | | | -123.44 | 91,934.11 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8647 | Stop Payment Reversal | | | -63.34 | 91,997.45 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8653 | Stop Payment Reversal | | | -95.23 | 92,092.68 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8665 | Stop Payment Reversal | | | -132.96 | 92,225.64 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8671 | Stop Payment Reversal | | | -16.58 | 92,242.22 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8682 | Stop Payment Reversal | | | -157.59 | 92,399.81 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8683 | Stop Payment Reversal | | | -32.00 | 92,431.81 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8690 | Stop Payment Reversal | | | -157.59 | 92,589.40 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8691 | Stop Payment Reversal | | | -158.71 | 92,748.11 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8701 | Stop Payment Reversal | | | -28.09 | 92,776.20 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8708 | Stop Payment Reversal | | | -176.34 | 92,952.54 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8709 | Stop Payment Reversal | | | -17.63 | 92,970.17 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals                    0.00              -1,426.14

LFORM24

Ver: 14.31c

FORM 2

Page: 95

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 98-02675-5-ATS
Case Name: INTERNATIONAL HERITAGE INC.

Taxpayer ID No: 87-0421191
For Period Ending: 06/30/09

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 8710 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 93,093.61 |
| * | 06/05/09 | | Reverses Check # 8723 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -157.59 | 93,251.20 |
| * | 06/05/09 | | Reverses Check # 8731 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -131.81 | 93,383.01 |
| * | 06/05/09 | | Reverses Check # 8734 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -114.00 | 93,497.01 |
| * | 06/05/09 | | Reverses Check # 8737 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 93,620.45 |
| * | 06/05/09 | | Reverses Check # 8742 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -32.00 | 93,652.45 |
| * | 06/05/09 | | Reverses Check # 8743 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -105.81 | 93,758.26 |
| * | 06/05/09 | | Reverses Check # 8744 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -137.55 | 93,895.81 |
| * | 06/05/09 | | Reverses Check # 8745 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 93,913.44 |
| * | 06/05/09 | | Reverses Check # 8756 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.89 | 94,047.33 |
| * | 06/05/09 | | Reverses Check # 8762 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -30.36 | 94,077.69 |
| * | 06/05/09 | | Reverses Check # 8771 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -157.59 | 94,235.28 |
| * | 06/05/09 | | Reverses Check # 8775 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -157.59 | 94,392.87 |
| * | 06/05/09 | | Reverses Check # 8776 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.89 | 94,526.76 |
| * | 06/05/09 | | Reverses Check # 8791 | Stop Payment Reversal | | | -63.00 | 94,589.76 |

Page Subtotals                    0.00        -1,619.59

Ver: 14.31c

LFORM24

FORM 2    Page:   96

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Trustee Name:    HOLMES P. HARDEN, TRUSTEE
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:    06/30/09

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8796 | Stop Payment Reversal | | | -183.40 | 94,773.16 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8800 | Stop Payment Reversal | | | -63.03 | 94,836.19 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8801 | Stop Payment Reversal | | | -17.63 | 94,853.82 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8827 | Stop Payment Reversal | | | -72.55 | 94,926.37 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8829 | Stop Payment Reversal | | | -52.90 | 94,979.27 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8833 | Stop Payment Reversal | | | -126.97 | 95,106.24 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8842 | Stop Payment Reversal | | | -19.40 | 95,125.64 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8852 | Stop Payment Reversal | | | -105.81 | 95,231.45 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8853 | Stop Payment Reversal | | | -17.63 | 95,249.08 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8883 | Stop Payment Reversal | | | -133.87 | 95,382.95 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8884 | Stop Payment Reversal | | | -31.90 | 95,414.85 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8902 | Stop Payment Reversal | | | -133.87 | 95,548.72 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8904 | Stop Payment Reversal | | | -133.87 | 95,682.59 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| *   06/05/09 | | Reverses Check # 8917 | Stop Payment Reversal | | | -123.44 | 95,806.03 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

| Page Subtotals | 0.00 | -1,216.27 |
|---|---|---|

LFORM24

Ver: 14.31c

**FORM 2**

Page: 97

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 8970 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -35.27 | 95,841.30 |
| * | 06/05/09 | | Reverses Check # 8993 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.87 | 95,975.17 |
| * | 06/05/09 | | Reverses Check # 8994 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -129.23 | 96,104.40 |
| * | 06/05/09 | | Reverses Check # 8995 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -31.90 | 96,136.30 |
| * | 06/05/09 | | Reverses Check # 9014 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -17.63 | 96,153.93 |
| * | 06/05/09 | | Reverses Check # 9016 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -61.57 | 96,215.50 |
| * | 06/05/09 | | Reverses Check # 9023 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.33 | 96,278.83 |
| * | 06/05/09 | | Reverses Check # 9024 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -123.44 | 96,402.27 |
| * | 06/05/09 | | Reverses Check # 9025 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.87 | 96,536.14 |
| * | 06/05/09 | | Reverses Check # 9039 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -133.87 | 96,670.01 |
| * | 06/05/09 | | Reverses Check # 9057 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -63.33 | 96,733.34 |
| * | 06/05/09 | | Reverses Check # 9068 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -58.09 | 96,791.43 |
| * | 06/05/09 | | Reverses Check # 9069 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -102.98 | 96,894.41 |
| * | 06/05/09 | | Reverses Check # 9070 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | -70.54 | 96,964.95 |
| * | 06/05/09 | | Reverses Check # 9084 | Stop Payment Reversal | | | -121.64 | 97,086.59 |

| | | Page Subtotals | 0.00 | -1,280.56 |
|---|---|---|---|---|

LFORM24

Ver: 14.31c

**FORM 2**

Page:    98

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728  Checking - Non Interest |
| Taxpayer ID No: 87-0421191 | |
| For Period Ending: 06/30/09 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9085 | Stop Payment Reversal | | | -20.70 | 97,107.29 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9091 | Stop Payment Reversal | | | -188.89 | 97,296.18 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9098 | Stop Payment Reversal | | | -133.54 | 97,429.72 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9104 | Stop Payment Reversal | | | -158.73 | 97,588.45 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9111 | Stop Payment Reversal | | | -52.90 | 97,641.35 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9132 | Stop Payment Reversal | | | -74.24 | 97,715.59 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9138 | Stop Payment Reversal | | | -102.41 | 97,818.00 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9147 | Stop Payment Reversal | | | -133.88 | 97,951.88 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9160 | Stop Payment Reversal | | | -62.99 | 98,014.87 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9167 | Stop Payment Reversal | | | -17.63 | 98,032.50 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9183 | Stop Payment Reversal | | | -19.40 | 98,051.90 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9189 | Stop Payment Reversal | | | -52.90 | 98,104.80 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9196 | Stop Payment Reversal | | | -30.11 | 98,134.91 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9197 | Stop Payment Reversal | | | -69.94 | 98,204.85 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -1,118.26 |

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 99

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 9207 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -3.53 | 98,208.38 |
| * 06/05/09 | | Reverses Check # 9211 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 98,226.01 |
| * 06/05/09 | | Reverses Check # 9212 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 98,243.64 |
| * 06/05/09 | | Reverses Check # 9215 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 98,261.27 |
| * 06/05/09 | | Reverses Check # 9231 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -17.63 | 98,278.90 |
| * 06/05/09 | | Reverses Check # 9250 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -133.53 | 98,412.43 |
| * 06/05/09 | | Reverses Check # 9251 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -1,200.90 | 99,613.33 |
| * 06/05/09 | | Reverses Check # 9259 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -27.51 | 99,640.84 |
| * 06/05/09 | | Reverses Check # 9260 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -62.43 | 99,703.27 |
| * 06/05/09 | | Reverses Check # 9284 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -146.01 | 99,849.28 |
| * 06/05/09 | | Reverses Check # 9292 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -105.81 | 99,955.09 |
| * 06/05/09 | | Reverses Check # 9297 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -131.62 | 100,086.71 |
| * 06/05/09 | | Reverses Check # 9309 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -123.44 | 100,210.15 |
| * 06/05/09 | | Reverses Check # 9318 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -135.88 | 100,346.03 |
| * 06/05/09 | | Reverses Check # 9340 | Stop Payment Reversal | | | -148.13 | 100,494.16 |

Page Subtotals          0.00          -2,289.31

LFORM24

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    100

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9469 | Stop Payment Reversal | | | -28.16 | 100,522.32 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9521 | Stop Payment Reversal | | | -105.81 | 100,628.13 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9523 | Stop Payment Reversal | | | -17.63 | 100,645.76 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9555 | Stop Payment Reversal | | | -28.04 | 100,673.80 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9637 | Stop Payment Reversal | | | -62.85 | 100,736.65 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9652 | Stop Payment Reversal | | | -62.81 | 100,799.46 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9657 | Stop Payment Reversal | | | -123.44 | 100,922.90 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9692 | Stop Payment Reversal | | | -52.90 | 100,975.80 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9693 | Stop Payment Reversal | | | -27.72 | 101,003.52 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9708 | Stop Payment Reversal | | | -111.73 | 101,115.25 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9725 | Stop Payment Reversal | | | -133.67 | 101,248.92 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9729 | Stop Payment Reversal | | | -133.88 | 101,382.80 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9734 | Stop Payment Reversal | | | -25.39 | 101,408.19 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 06/05/09 | | Reverses Check # 9737 | Stop Payment Reversal | | | -78.21 | 101,486.40 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |

| | Page Subtotals | 0.00 | -992.24 |
|---|---|---|---|

Ver: 14.31c

FORM 2                                                                    Page:    101

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 9738 | Stop Payment Reversal | | | -19.40 | 101,505.80 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9748 | Stop Payment Reversal | | | -63.80 | 101,569.60 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9752 | Stop Payment Reversal | | | -17.63 | 101,587.23 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9754 | Stop Payment Reversal | | | -123.44 | 101,710.67 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9755 | Stop Payment Reversal | | | -52.90 | 101,763.57 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9756 | Stop Payment Reversal | | | -54.93 | 101,818.50 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9758 | Stop Payment Reversal | | | -134.71 | 101,953.21 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9761 | Stop Payment Reversal | | | -52.90 | 102,006.11 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9762 | Stop Payment Reversal | | | -35.27 | 102,041.38 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9765 | Stop Payment Reversal | | | -52.90 | 102,094.28 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9769 | Stop Payment Reversal | | | -131.98 | 102,226.26 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9770 | Stop Payment Reversal | | | -131.98 | 102,358.24 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9771 | Stop Payment Reversal | | | -22.26 | 102,380.50 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9776 | Stop Payment Reversal | | | -123.44 | 102,503.94 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 06/05/09 | | Reverses Check # 9777 | Stop Payment Reversal | | | -17.63 | 102,521.57 |

|  | | | | Page Subtotals | | 0.00 | -1,035.17 | |

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 102

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

Trustee Name: HOLMES P. HARDEN, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******9728 Checking - Non Interest

Taxpayer ID No: 87-0421191
For Period Ending: 06/30/09

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 9778 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -17.63 | 102,539.20 |
| * 06/05/09 | | Reverses Check # 9779 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -28.22 | 102,567.42 |
| * 06/05/09 | | Reverses Check # 9780 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -21.60 | 102,589.02 |
| * 06/05/09 | | Reverses Check # 9781 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -30.42 | 102,619.44 |
| * 06/05/09 | | Reverses Check # 9785 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -218.76 | 102,838.20 |
| * 06/05/09 | | Reverses Check # 9790 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -33.79 | 102,871.99 |
| * 06/05/09 | | Reverses Check # 9806 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -10.60 | 102,882.59 |
| * 06/05/09 | | Reverses Check # 9808 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -125.77 | 103,008.36 |
| * 06/05/09 | | Reverses Check # 9830 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -142.79 | 103,151.15 |
| * 06/05/09 | | Reverses Check # 9834 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -54.06 | 103,205.21 |
| * 06/05/09 | | Reverses Check # 9836 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -157.07 | 103,362.28 |
| * 06/05/09 | | Reverses Check # 9853 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -128.55 | 103,490.83 |
| * 06/05/09 | | Reverses Check # 9855 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -129.22 | 103,620.05 |
| * 06/05/09 | | Reverses Check # 9858 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -62.46 | 103,682.51 |

Page Subtotals: 0.00    -1,160.94

Ver: 14.31c

LFORM24

FORM 2

Page:    103

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/05/09 | | Reverses Check # 9865 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -134.13 | 103,816.64 |
| * | 06/05/09 | | Reverses Check # 9868 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -77.20 | 103,893.84 |
| * | 06/05/09 | | Reverses Check # 9873 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -238.97 | 104,132.81 |
| * | 06/05/09 | | Reverses Check # 9875 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -137.55 | 104,270.36 |
| * | 06/05/09 | | Reverses Check # 9876 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -187.63 | 104,457.99 |
| * | 06/05/09 | | Reverses Check # 9879 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -166.11 | 104,624.10 |
| * | 06/05/09 | | Reverses Check # 9885 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -31.79 | 104,655.89 |
| * | 06/05/09 | | Reverses Check # 9890 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -105.81 | 104,761.70 |
| * | 06/05/09 | | Reverses Check # 9893 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 104,814.60 |
| * | 06/05/09 | | Reverses Check # 9895 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 104,867.50 |
| * | 06/05/09 | | Reverses Check # 9898 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -166.11 | 105,033.61 |
| * | 06/05/09 | | Reverses Check # 9902 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -52.90 | 105,086.51 |
| * | 06/05/09 | | Reverses Check # 9908 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -156.21 | 105,242.72 |
| * | 06/05/09 | | Reverses Check # 9913 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | | | -141.08 | 105,383.80 |
| * | 06/05/09 | | Reverses Check # 9918 | Stop Payment Reversal | | | -73.78 | 105,457.58 |

|  | Page Subtotals | 0.00 | -1,775.07 |
|---|---|---|---|

LFORM24

Ver: 14.31c

FORM 2

Page:   104

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:   06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:      BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) |
| | | | | | | Account / CD Balance ($) |
| * 06/05/09 | | Reverses Check # 9922 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -90.89 | 105,548.47 |
| * 06/05/09 | | Reverses Check # 9926 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -123.44 | 105,671.91 |
| * 06/05/09 | | Reverses Check # 9933 | STOP PAY ADD SUCCESSFUL Stop Payment Reversal | | | -2.53 | 105,674.44 |
| 06/10/09 | 011929 | United States Bankruptcy Court P.O. Box 1441 Raleigh, NC  27602 | STOP PAY ADD SUCCESSFUL 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 Replaces Voided Check # 1024 | 7100-001 | | 211.62 | 105,462.82 |
| 06/10/09 | 011930 | United States Bankruptcy Court P.O. Box 1441 Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 Replaces Voided Check # 1030 | 7200-001 | | 25.72 | 105,437.10 |
| 06/10/09 | 011931 | United States Bankruptcy Court P.O. Box 1441 Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 Replaces Voided Check # 1031 | 7100-001 | | 133.40 | 105,303.70 |
| 06/10/09 | 011932 | United States Bankruptcy Court P.O. Box 1441 Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 Replaces Voided Check # 1037 | 5600-001 | | 130.50 | 105,173.20 |
| 06/10/09 | 011933 | United States Bankruptcy Court P.O. Box 1441 Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 Replaces Voided Check # 1049 | 5600-001 | | 17.64 | 105,155.56 |
| 06/10/09 | 011934 | United States Bankruptcy Court P.O. Box 1441 Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 Replaces Voided Check # 1050 | 7100-001 | | 17.64 | 105,137.92 |
| 06/10/09 | 011935 | United States Bankruptcy Court P.O. Box 1441 Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 Replaces Voided Check # 1053 | 7200-001 | | 52.91 | 105,085.01 |
| 06/10/09 | 011936 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 105.82 | 104,979.19 |

|  | Page Subtotals | 0.00 | 478.39 |
|---|---|---|---|

LFORM24

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  105

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1057 | | | | |
| 06/10/09 | 011937 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-001 | | 17.64 | 104,961.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1058 | | | | |
| 06/10/09 | 011938 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 17.64 | 104,943.91 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1060 | | | | |
| 06/10/09 | 011939 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 52.91 | 104,891.00 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1061 | | | | |
| 06/10/09 | 011940 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 52.91 | 104,838.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1062 | | | | |
| 06/10/09 | 011941 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 52.91 | 104,785.18 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1063 | | | | |
| 06/10/09 | 011942 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 17.64 | 104,767.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1064 | | | | |
| 06/10/09 | 011943 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 123.45 | 104,644.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1065 | | | | |
| 06/10/09 | 011944 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 17.64 | 104,626.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1066 | | | | |
| 06/10/09 | 011945 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 17.64 | 104,608.81 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1068 | | | | |
| 06/10/09 | 011946 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 17.64 | 104,591.17 |

| | | Page Subtotals | | | 0.00 | 388.02 | |

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   106

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1069 | | | | |
| 06/10/09 | 011947 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-001 | | 15.40 | 104,575.77 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1079 | | | | |
| 06/10/09 | 011948 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-001 | | 126.98 | 104,448.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1152 | | | | |
| 06/10/09 | 011949 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-001 | | 26.46 | 104,422.33 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1159 | | | | |
| 06/10/09 | 011950 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 63.37 | 104,358.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1160 | | | | |
| 06/10/09 | 011951 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-001 | | 35.28 | 104,323.68 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1165 | | | | |
| 06/10/09 | 011952 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-001 | | 17.64 | 104,306.04 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1166 | | | | |
| 06/10/09 | 011953 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5300-001 | | 141.09 | 104,164.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1171 | | | | |
| 06/10/09 | 011954 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0157 | 7100-001 | | 4,160.80 | 100,004.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1172 | | | | |
| 06/10/09 | 011955 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 98.20 | 99,905.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1207 | | | | |
| 06/10/09 | 011956 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-001 | | 28.07 | 99,877.88 |

| | Page Subtotals | 0.00 | 4,713.29 | |
|---|---|---|---|---|

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    107

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1213 | | | | |
| 06/10/09 | 011957 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-001 | | 74.53 | 99,803.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1225 | | | | |
| 06/10/09 | 011958 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-001 | | 123.45 | 99,679.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1231 | | | | |
| 06/10/09 | 011959 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 7100-001 | | 88.18 | 99,591.72 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1242 | | | | |
| 06/10/09 | 011960 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-001 | | 10.24 | 99,581.48 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1244 | | | | |
| 06/10/09 | 011961 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-001 | | 63.14 | 99,518.34 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1245 | | | | |
| 06/10/09 | 011962 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-001 | | 27.87 | 99,490.47 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1247 | | | | |
| 06/10/09 | 011963 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 72.19 | 99,418.28 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1260 | | | | |
| 06/10/09 | 011964 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-001 | | 52.91 | 99,365.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1271 | | | | |
| 06/10/09 | 011965 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 17.64 | 99,347.73 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1277 | | | | |
| 06/10/09 | 011966 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 52.91 | 99,294.82 |

Page Subtotals            0.00            583.06

Ver: 14.31c

LFORM24

FORM 2

Page: 108

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1278 | | | | |
| 06/10/09 | 011967 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 17.64 | 99,277.18 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1281 | | | | |
| 06/10/09 | 011968 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-001 | | 17.64 | 99,259.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1282 | | | | |
| 06/10/09 | 011969 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 17.64 | 99,241.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1284 | | | | |
| 06/10/09 | 011970 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 133.56 | 99,108.34 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1292 | | | | |
| 06/10/09 | 011971 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 17.64 | 99,090.70 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1293 | | | | |
| 06/10/09 | 011972 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-001 | | 17.64 | 99,073.06 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1294 | | | | |
| 06/10/09 | 011973 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-001 | | 123.45 | 98,949.61 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1296 | | | | |
| 06/10/09 | 011974 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0054 | 5300-001 | | 52.91 | 98,896.70 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1299 | | | | |
| 06/10/09 | 011975 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 52.91 | 98,843.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1300 | | | | |
| 06/10/09 | 011976 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-001 | | 18.70 | 98,825.09 |

Page Subtotals          0.00          469.73

Ver: 14.31c

LFORM24

FORM 2                                                                                                      Page: 109

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                    Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                       Bank Name:         BANK OF AMERICA
                                                                    Account Number / CD #:   *******9728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending:  06/30/09                                        Blanket Bond (per case limit):
                                                                    Separate Bond (if applicable):  $ 3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1304 | | | | |
| 06/10/09 | 011977 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-001 | | 123.45 | 98,701.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1306 | | | | |
| 06/10/09 | 011978 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-001 | | 105.82 | 98,595.82 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1307 | | | | |
| 06/10/09 | 011979 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-001 | | 123.45 | 98,472.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1312 | | | | |
| 06/10/09 | 011980 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-001 | | 123.45 | 98,348.92 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1313 | | | | |
| 06/10/09 | 011981 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-001 | | 123.45 | 98,225.47 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1318 | | | | |
| 06/10/09 | 011982 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 75.44 | 98,150.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1320 | | | | |
| 06/10/09 | 011983 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-001 | | 52.91 | 98,097.12 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1324 | | | | |
| 06/10/09 | 011984 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-001 | | 25.76 | 98,071.36 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1335 | | | | |
| 06/10/09 | 011985 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 133.96 | 97,937.40 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1341 | | | | |
| 06/10/09 | 011986 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0157 | 7200-001 | | 211.62 | 97,725.78 |

Page Subtotals                          0.00        1,099.31

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    110

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1346 | | | | |
| 06/10/09 | 011987 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-001 | | 96.61 | 97,629.17 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1365 | | | | |
| 06/10/09 | 011988 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-001 | | 17.64 | 97,611.53 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1383 | | | | |
| 06/10/09 | 011989 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-001 | | 54.68 | 97,556.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1385 | | | | |
| 06/10/09 | 011990 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 52.91 | 97,503.94 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1387 | | | | |
| 06/10/09 | 011991 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 125.20 | 97,378.74 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1392 | | | | |
| 06/10/09 | 011992 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 123.44 | 97,255.30 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1393 | | | | |
| 06/10/09 | 011993 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-001 | | 52.90 | 97,202.40 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1399 | | | | |
| 06/10/09 | 011994 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 5600-001 | | 123.44 | 97,078.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1401 | | | | |
| 06/10/09 | 011995 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 7100-001 | | 52.90 | 97,026.06 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1402 | | | | |
| 06/10/09 | 011996 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-001 | | 52.90 | 96,973.16 |

|  | Page Subtotals | 0.00 | 752.62 |
|---|---|---|---|

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  111

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1406 | | | | |
| 06/10/09 | 011997 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 7100-001 | | 61.07 | 96,912.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1412 | | | | |
| 06/10/09 | 011998 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-001 | | 269.06 | 96,643.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1422 | | | | |
| 06/10/09 | 011999 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 25.82 | 96,617.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1425 | | | | |
| 06/10/09 | 012000 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-001 | | 123.44 | 96,493.77 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1428 | | | | |
| 06/10/09 | 012001 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-001 | | 52.90 | 96,440.87 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1432 | | | | |
| 06/10/09 | 012002 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 63.20 | 96,377.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1435 | | | | |
| 06/10/09 | 012003 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 133.46 | 96,244.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1440 | | | | |
| 06/10/09 | 012004 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 5300-001 | | 133.32 | 96,110.89 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1442 | | | | |
| 06/10/09 | 012005 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 35.27 | 96,075.62 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1456 | | | | |
| 06/10/09 | 012006 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-001 | | 68.06 | 96,007.56 |

|  | Page Subtotals | 0.00 | 965.60 |
|---|---|---|---|

Ver: 14.31c

LFORM24

**FORM 2**

Page: 112

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1461 | | | | |
| 06/10/09 | 012007 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-001 | | 133.39 | 95,874.17 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1462 | | | | |
| 06/10/09 | 012008 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 52.90 | 95,821.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1466 | | | | |
| 06/10/09 | 012009 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 131.62 | 95,689.65 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1479 | | | | |
| 06/10/09 | 012010 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-001 | | 52.90 | 95,636.75 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1487 | | | | |
| 06/10/09 | 012011 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-001 | | 245.68 | 95,391.07 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1489 | | | | |
| 06/10/09 | 012012 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 52.90 | 95,338.17 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1491 | | | | |
| 06/10/09 | 012013 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-001 | | 133.55 | 95,204.62 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1493 | | | | |
| 06/10/09 | 012014 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 54.67 | 95,149.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1500 | | | | |
| 06/10/09 | 012015 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-001 | | 68.58 | 95,081.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1505 | | | | |
| 06/10/09 | 012016 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 63.01 | 95,018.36 |

| | | Page Subtotals | 0.00 | 989.20 |
|---|---|---|---|---|

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   113

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 06/30/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1507 | | | | |
| 06/10/09 | 012017 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-001 | | 52.90 | 94,965.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1513 | | | | |
| 06/10/09 | 012018 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-001 | | 52.90 | 94,912.56 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1516 | | | | |
| 06/10/09 | 012019 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-001 | | 52.90 | 94,859.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1519 | | | | |
| 06/10/09 | 012020 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-001 | | 123.44 | 94,736.22 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1529 | | | | |
| 06/10/09 | 012021 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-001 | | 131.78 | 94,604.44 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1532 | | | | |
| 06/10/09 | 012022 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-001 | | 156.03 | 94,448.41 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1534 | | | | |
| 06/10/09 | 012023 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-001 | | 123.44 | 94,324.97 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1535 | | | | |
| 06/10/09 | 012024 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-001 | | 105.81 | 94,219.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1550 | | | | |
| 06/10/09 | 012025 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 131.64 | 94,087.52 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1558 | | | | |
| 06/10/09 | 012026 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 94,034.62 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 983.74 |

Ver: 14.31c

LFORM24

FORM 2                                                                                                          Page:   114

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1560 | | | | |
| 06/10/09 | 012027 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 35.27 | 93,999.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1561 | | | | |
| 06/10/09 | 012028 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 93,946.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1562 | | | | |
| 06/10/09 | 012029 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 93,893.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1563 | | | | |
| 06/10/09 | 012030 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 93,840.65 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1564 | | | | |
| 06/10/09 | 012031 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 93,787.75 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1565 | | | | |
| 06/10/09 | 012032 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 93,734.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1566 | | | | |
| 06/10/09 | 012033 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 93,681.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1567 | | | | |
| 06/10/09 | 012034 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 93,629.05 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1568 | | | | |
| 06/10/09 | 012035 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 93,576.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1569 | | | | |
| 06/10/09 | 012036 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 93,523.25 |

Page Subtotals          0.00          511.37

Ver: 14.31c

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   115

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09

Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Bank Name:          BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1570 | | | | |
| 06/10/09 | 012037 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 93,470.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1573 | | | | |
| 06/10/09 | 012038 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 93,417.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1574 | | | | |
| 06/10/09 | 012039 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 52.90 | 93,364.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1576 | | | | |
| 06/10/09 | 012040 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 17.63 | 93,346.92 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1577 | | | | |
| 06/10/09 | 012041 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-001 | | 154.42 | 93,192.50 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1581 | | | | |
| 06/10/09 | 012042 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-001 | | 123.44 | 93,069.06 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1582 | | | | |
| 06/10/09 | 012043 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-001 | | 22.90 | 93,046.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1610 | | | | |
| 06/10/09 | 012044 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-001 | | 131.78 | 92,914.38 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1611 | | | | |
| 06/10/09 | 012045 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-001 | | 65.88 | 92,848.50 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1612 | | | | |
| 06/10/09 | 012046 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 72.94 | 92,775.56 |

Page Subtotals          0.00          747.69

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   116

Case No:        98-02675-5-ATS
Case Name:      INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09

Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Bank Name:         BANK OF AMERICA
Account Number / CD #:      *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):      $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/10/09 | 012047 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 1613<br>2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-001 | | 63.01 | 92,712.55 |
| 06/10/09 | 012048 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 1618<br>2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 52.90 | 92,659.65 |
| 06/10/09 | 012049 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 1622<br>2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 17.63 | 92,642.02 |
| 06/10/09 | 012050 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 1623<br>2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 52.90 | 92,589.12 |
| 06/10/09 | 012051 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 1624<br>2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 52.90 | 92,536.22 |
| 06/10/09 | 012052 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 1625<br>2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-001 | | 137.55 | 92,398.67 |
| 06/10/09 | 012053 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 1642<br>2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-001 | | 19.90 | 92,378.77 |
| 06/10/09 | 012054 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 1643<br>2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 7100-001 | | 52.90 | 92,325.87 |
| 06/10/09 | 012055 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 1652<br>2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 52.90 | 92,272.97 |
| 06/10/09 | 012056 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 1653<br>2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 | | 17.63 | 92,255.34 |

Page Subtotals            0.00            520.22

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   117

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 06/30/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1656 | | | | |
| 06/10/09 | 012057 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-001 | | 17.63 | 92,237.71 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1657 | | | | |
| 06/10/09 | 012058 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-001 | | 133.55 | 92,104.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1659 | | | | |
| 06/10/09 | 012059 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-001 | | 123.44 | 91,980.72 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1663 | | | | |
| 06/10/09 | 012060 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-001 | | 123.44 | 91,857.28 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1664 | | | | |
| 06/10/09 | 012061 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 52.90 | 91,804.38 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1672 | | | | |
| 06/10/09 | 012062 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-001 | | 133.55 | 91,670.83 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1673 | | | | |
| 06/10/09 | 012063 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-001 | | 52.90 | 91,617.93 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1679 | | | | |
| 06/10/09 | 012064 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 19.40 | 91,598.53 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1681 | | | | |
| 06/10/09 | 012065 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 19.40 | 91,579.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1682 | | | | |
| 06/10/09 | 012066 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 5300-001 | | 52.90 | 91,526.23 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 729.11 |

Ver: 14.31c