FORM 2

Page:  118

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS                                                    Trustee Name:         HOLMES P. HARDEN, TRUSTEE
Case Name:     INTERNATIONAL HERITAGE INC.                           Bank Name:             BANK OF AMERICA
                                                                                               Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09                                                  Blanket Bond (per case limit):
                                                                                               Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1686 | | | | |
| 06/10/09 | 012067 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5600-001 | | 61.24 | 91,464.99 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1687 | | | | |
| 06/10/09 | 012068 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 63.01 | 91,401.98 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1688 | | | | |
| 06/10/09 | 012069 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-001 | | 123.44 | 91,278.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1694 | | | | |
| 06/10/09 | 012070 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-001 | | 52.90 | 91,225.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1700 | | | | |
| 06/10/09 | 012071 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 5600-001 | | 52.90 | 91,172.74 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1705 | | | | |
| 06/10/09 | 012072 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 52.90 | 91,119.84 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1706 | | | | |
| 06/10/09 | 012073 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 5600-001 | | 52.90 | 91,066.94 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1707 | | | | |
| 06/10/09 | 012074 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-001 | | 60.43 | 91,006.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1708 | | | | |
| 06/10/09 | 012075 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 133.55 | 90,872.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1709 | | | | |
| 06/10/09 | 012076 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-001 | | 17.63 | 90,855.33 |

Page Subtotals                0.00              670.90

LFORM24

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   119

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | | |
| For Period Ending: | 06/30/09 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1722 | | | | |
| 06/10/09 | 012077 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-001 | | 27.74 | 90,827.59 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1725 | | | | |
| 06/10/09 | 012078 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 161.48 | 90,666.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1729 | | | | |
| 06/10/09 | 012079 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-001 | | 63.01 | 90,603.10 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1732 | | | | |
| 06/10/09 | 012080 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-001 | | 84.41 | 90,518.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1735 | | | | |
| 06/10/09 | 012081 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-001 | | 26.03 | 90,492.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1736 | | | | |
| 06/10/09 | 012082 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-001 | | 125.20 | 90,367.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1737 | | | | |
| 06/10/09 | 012083 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 52.90 | 90,314.56 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1739 | | | | |
| 06/10/09 | 012084 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 52.90 | 90,261.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1740 | | | | |
| 06/10/09 | 012085 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-001 | | 123.44 | 90,138.22 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1746 | | | | |
| 06/10/09 | 012086 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-001 | | 52.90 | 90,085.32 |

Page Subtotals        0.00        770.01

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  98-02675-5-ATS   Trustee Name:  HOLMES P. HARDEN, TRUSTEE
Case Name:  INTERNATIONAL HERITAGE INC.   Bank Name:  BANK OF AMERICA
  Account Number / CD #:  *******9728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  06/30/09   Blanket Bond (per case limit):
  Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1752 | | | | |
| 06/10/09 | 012087 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 17.63 | 90,067.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1754 | | | | |
| 06/10/09 | 012088 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 123.44 | 89,944.25 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1756 | | | | |
| 06/10/09 | 012089 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-001 | | 52.90 | 89,891.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1767 | | | | |
| 06/10/09 | 012090 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-001 | | 123.44 | 89,767.91 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1768 | | | | |
| 06/10/09 | 012091 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-001 | | 159.98 | 89,607.93 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1770 | | | | |
| 06/10/09 | 012092 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-001 | | 52.90 | 89,555.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1771 | | | | |
| 06/10/09 | 012093 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-001 | | 142.75 | 89,412.28 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1774 | | | | |
| 06/10/09 | 012094 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5600-001 | | 158.71 | 89,253.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1776 | | | | |
| 06/10/09 | 012095 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 72.53 | 89,181.04 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1782 | | | | |
| 06/10/09 | 012096 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 52.90 | 89,128.14 |

Page Subtotals          0.00          957.18

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  121

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1784 | | | | |
| 06/10/09 | 012097 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 123.44 | 89,004.70 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1785 | | | | |
| 06/10/09 | 012098 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 123.44 | 88,881.26 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1786 | | | | |
| 06/10/09 | 012099 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-001 | | 123.44 | 88,757.82 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1787 | | | | |
| 06/10/09 | 012100 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-001 | | 61.65 | 88,696.17 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1789 | | | | |
| 06/10/09 | 012101 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 52.90 | 88,643.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1791 | | | | |
| 06/10/09 | 012102 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 123.44 | 88,519.83 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1793 | | | | |
| 06/10/09 | 012103 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 123.44 | 88,396.39 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1794 | | | | |
| 06/10/09 | 012104 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 52.90 | 88,343.49 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1795 | | | | |
| 06/10/09 | 012105 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 5600-001 | | 88.17 | 88,255.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1797 | | | | |
| 06/10/09 | 012106 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 52.90 | 88,202.42 |

Page Subtotals                0.00              925.72

Ver: 14.31c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  122

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1799 | | | | |
| 06/10/09 | 012107 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-001 | | 137.46 | 88,064.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1809 | | | | |
| 06/10/09 | 012108 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 19.40 | 88,045.56 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1810 | | | | |
| 06/10/09 | 012109 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-001 | | 60.66 | 87,984.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1811 | | | | |
| 06/10/09 | 012110 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 140.98 | 87,843.92 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1814 | | | | |
| 06/10/09 | 012111 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-001 | | 62.43 | 87,781.49 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1815 | | | | |
| 06/10/09 | 012112 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 43.31 | 87,738.18 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1816 | | | | |
| 06/10/09 | 012113 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 5300-001 | | 123.44 | 87,614.74 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1819 | | | | |
| 06/10/09 | 012114 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-001 | | 141.08 | 87,473.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1822 | | | | |
| 06/10/09 | 012115 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 5300-001 | | 133.56 | 87,340.10 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1823 | | | | |
| 06/10/09 | 012116 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 60.15 | 87,279.95 |

Page Subtotals                 0.00                 922.47

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  123

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1825 | | | | |
| 06/10/09 | 012117 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-001 | | 123.44 | 87,156.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1828 | | | | |
| 06/10/09 | 012118 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 | | 52.90 | 87,103.61 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1834 | | | | |
| 06/10/09 | 012119 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 | | 59.96 | 87,043.65 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1835 | | | | |
| 06/10/09 | 012120 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 | | 17.63 | 87,026.02 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1836 | | | | |
| 06/10/09 | 012121 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-001 | | 142.98 | 86,883.04 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1840 | | | | |
| 06/10/09 | 012122 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 52.90 | 86,830.14 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1841 | | | | |
| 06/10/09 | 012123 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-001 | | 54.67 | 86,775.47 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1843 | | | | |
| 06/10/09 | 012124 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-001 | | 109.32 | 86,666.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1848 | | | | |
| 06/10/09 | 012125 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 5600-001 | | 52.90 | 86,613.25 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1854 | | | | |
| 06/10/09 | 012126 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-001 | | 123.44 | 86,489.81 |

| | Page Subtotals | 0.00 | 790.14 |
|---|---|---|---|

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/10/09 | 012127 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | Replaces Voided Check # 1856<br>2nd Distribution of SEC Funds Settlement Funds, Claim #0124<br>Replaces Voided Check # 1860 | 5600-001 | | 123.44 | 86,366.37 |
| 06/10/09 | 012128 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127<br>Replaces Voided Check # 1861 | 7100-001 | | 123.44 | 86,242.93 |
| 06/10/09 | 012129 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154<br>Replaces Voided Check # 1867 | 7200-001 | | 52.90 | 86,190.03 |
| 06/10/09 | 012130 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126<br>Replaces Voided Check # 1868 | 7100-001 | | 35.27 | 86,154.76 |
| 06/10/09 | 012131 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088<br>Replaces Voided Check # 1871 | 7100-001 | | 133.55 | 86,021.21 |
| 06/10/09 | 012132 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070<br>Replaces Voided Check # 1875 | 5300-001 | | 123.44 | 85,897.77 |
| 06/10/09 | 012133 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094<br>Replaces Voided Check # 1877 | 7100-001 | | 70.54 | 85,827.23 |
| 06/10/09 | 012134 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095<br>Replaces Voided Check # 1878 | 7100-001 | | 17.63 | 85,809.60 |
| 06/10/09 | 012135 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005<br>Replaces Voided Check # 1881 | 7100-001 | | 69.48 | 85,740.12 |
| 06/10/09 | 012136 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-001 | | 52.90 | 85,687.22 |

Page Subtotals    0.00    802.59

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   125

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1882 | | | | |
| 06/10/09 | 012137 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0072 | 7100-001 | | 133.55 | 85,553.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1883 | | | | |
| 06/10/09 | 012138 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0006 | 7100-001 | | 123.44 | 85,430.23 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1903 | | | | |
| 06/10/09 | 012139 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0027 | 5300-001 | | 52.90 | 85,377.33 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1904 | | | | |
| 06/10/09 | 012140 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0114 | 5600-001 | | 123.44 | 85,253.89 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1906 | | | | |
| 06/10/09 | 012141 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0114 | 5600-001 | | 123.44 | 85,130.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1907 | | | | |
| 06/10/09 | 012142 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0114 | 5600-001 | | 123.44 | 85,007.01 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1908 | | | | |
| 06/10/09 | 012143 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0114 | 5600-001 | | 123.44 | 84,883.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1909 | | | | |
| 06/10/09 | 012144 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0071 | 7100-001 | | 52.90 | 84,830.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1912 | | | | |
| 06/10/09 | 012145 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0071 | 5600-001 | | 42.32 | 84,788.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1914 | | | | |
| 06/10/09 | 012146 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0101 | 5600-001 | | 52.90 | 84,735.45 |

Page Subtotals          0.00          951.77

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   126

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1919 | | | | |
| 06/10/09 | 012147 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 61.24 | 84,674.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1922 | | | | |
| 06/10/09 | 012148 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 131.64 | 84,542.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1923 | | | | |
| 06/10/09 | 012149 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0055 | 7100-001 | | 65.25 | 84,477.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1925 | | | | |
| 06/10/09 | 012150 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 21.34 | 84,455.98 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1928 | | | | |
| 06/10/09 | 012151 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 60.80 | 84,395.18 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1929 | | | | |
| 06/10/09 | 012152 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 141.60 | 84,253.58 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1930 | | | | |
| 06/10/09 | 012153 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 62.52 | 84,191.06 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1931 | | | | |
| 06/10/09 | 012154 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 52.90 | 84,138.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1933 | | | | |
| 06/10/09 | 012155 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-001 | | 54.67 | 84,083.49 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1938 | | | | |
| 06/10/09 | 012156 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 54.67 | 84,028.82 |

Page Subtotals          0.00          706.63

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   127

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1939 | | | | |
| 06/10/09 | 012157 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-001 | | 133.55 | 83,895.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1944 | | | | |
| 06/10/09 | 012158 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 61.24 | 83,834.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1950 | | | | |
| 06/10/09 | 012159 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 52.90 | 83,781.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1952 | | | | |
| 06/10/09 | 012160 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 52.90 | 83,728.23 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1953 | | | | |
| 06/10/09 | 012161 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-001 | | 123.44 | 83,604.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1954 | | | | |
| 06/10/09 | 012162 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-001 | | 193.98 | 83,410.81 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1955 | | | | |
| 06/10/09 | 012163 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 123.44 | 83,287.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1958 | | | | |
| 06/10/09 | 012164 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 52.90 | 83,234.47 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1959 | | | | |
| 06/10/09 | 012165 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 123.44 | 83,111.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1963 | | | | |
| 06/10/09 | 012166 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-001 | | 123.44 | 82,987.59 |

Page Subtotals    0.00    1,041.23

Ver: 14.31c

LFORM24

**FORM 2**

Page: 128

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1968 | | | | |
| 06/10/09 | 012167 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 7100-001 | | 123.44 | 82,864.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1972 | | | | |
| 06/10/09 | 012168 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 7100-001 | | 158.71 | 82,705.44 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1973 | | | | |
| 06/10/09 | 012169 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 133.55 | 82,571.89 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1977 | | | | |
| 06/10/09 | 012170 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 123.44 | 82,448.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1987 | | | | |
| 06/10/09 | 012171 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-001 | | 131.64 | 82,316.81 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1988 | | | | |
| 06/10/09 | 012172 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-001 | | 52.90 | 82,263.91 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 1989 | | | | |
| 06/10/09 | 012173 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-001 | | 52.90 | 82,211.01 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2000 | | | | |
| 06/10/09 | 012174 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-001 | | 123.44 | 82,087.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2011 | | | | |
| 06/10/09 | 012175 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-001 | | 52.90 | 82,034.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2012 | | | | |
| 06/10/09 | 012176 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-001 | | 52.90 | 81,981.77 |

| | Page Subtotals | 0.00 | 1,005.82 |
|---|---|---|---|

Ver: 14.31c

LFORM24

FORM 2                                                                                                                    Page:   129

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2014 | | | | |
| 06/10/09 | 012177 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-001 | | 123.44 | 81,858.33 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2015 | | | | |
| 06/10/09 | 012178 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-001 | | 138.11 | 81,720.22 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2020 | | | | |
| 06/10/09 | 012179 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-001 | | 52.90 | 81,667.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2021 | | | | |
| 06/10/09 | 012180 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-001 | | 17.63 | 81,649.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2023 | | | | |
| 06/10/09 | 012181 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-001 | | 52.90 | 81,596.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2024 | | | | |
| 06/10/09 | 012182 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-001 | | 123.44 | 81,473.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2025 | | | | |
| 06/10/09 | 012183 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-001 | | 131.78 | 81,341.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2027 | | | | |
| 06/10/09 | 012184 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-001 | | 69.88 | 81,271.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2032 | | | | |
| 06/10/09 | 012185 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5300-001 | | 155.18 | 81,116.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2040 | | | | |
| 06/10/09 | 012186 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-001 | | 135.78 | 80,980.73 |

Page Subtotals                                  0.00            1,001.04

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   130

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2041 | | | | |
| 06/10/09 | 012187 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 17.63 | 80,963.10 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2045 | | | | |
| 06/10/09 | 012188 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 7100-001 | | 141.72 | 80,821.38 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2053 | | | | |
| 06/10/09 | 012189 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-001 | | 17.63 | 80,803.75 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2054 | | | | |
| 06/10/09 | 012190 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 20.54 | 80,783.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2081 | | | | |
| 06/10/09 | 012191 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 28.07 | 80,755.14 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2087 | | | | |
| 06/10/09 | 012192 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-001 | | 62.92 | 80,692.22 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2100 | | | | |
| 06/10/09 | 012193 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 47.61 | 80,644.61 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2139 | | | | |
| 06/10/09 | 012194 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-001 | | 63.20 | 80,581.41 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2140 | | | | |
| 06/10/09 | 012195 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-001 | | 133.90 | 80,447.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2141 | | | | |
| 06/10/09 | 012196 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-001 | | 17.63 | 80,429.88 |

| | Page Subtotals | 0.00 | 550.85 |
|---|---|---|---|

Ver: 14.31c

LFORM24

FORM 2                                                                                                Page:    131

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS                              Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                 Bank Name:             BANK OF AMERICA
                                                             Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  06/30/09                                 Blanket Bond (per case limit):
                                                             Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2145 | | | | |
| 06/10/09 | 012197 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 19.40 | 80,410.48 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2160 | | | | |
| 06/10/09 | 012198 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 17.63 | 80,392.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2163 | | | | |
| 06/10/09 | 012199 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-001 | | 123.44 | 80,269.41 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2179 | | | | |
| 06/10/09 | 012200 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-001 | | 17.63 | 80,251.78 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2187 | | | | |
| 06/10/09 | 012201 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-001 | | 17.63 | 80,234.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2188 | | | | |
| 06/10/09 | 012202 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-001 | | 150.03 | 80,084.12 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2189 | | | | |
| 06/10/09 | 012203 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 151.09 | 79,933.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2190 | | | | |
| 06/10/09 | 012204 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-001 | | 154.37 | 79,778.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2195 | | | | |
| 06/10/09 | 012205 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-001 | | 133.46 | 79,645.20 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2197 | | | | |
| 06/10/09 | 012206 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-001 | | 56.43 | 79,588.77 |

                                                   Page Subtotals              0.00        841.11

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    132

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2198 | | | | |
| 06/10/09 | 012207 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-001 | | 123.44 | 79,465.33 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2199 | | | | |
| 06/10/09 | 012208 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-001 | | 123.44 | 79,341.89 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2202 | | | | |
| 06/10/09 | 012209 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 52.90 | 79,288.99 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2204 | | | | |
| 06/10/09 | 012210 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-001 | | 17.63 | 79,271.36 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2210 | | | | |
| 06/10/09 | 012211 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 132.96 | 79,138.40 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2217 | | | | |
| 06/10/09 | 012212 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-001 | | 133.32 | 79,005.08 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2236 | | | | |
| 06/10/09 | 012213 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-001 | | 17.63 | 78,987.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2241 | | | | |
| 06/10/09 | 012214 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-001 | | 62.78 | 78,924.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2242 | | | | |
| 06/10/09 | 012215 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-001 | | 52.90 | 78,871.77 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2245 | | | | |
| 06/10/09 | 012216 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 7100-001 | | 52.90 | 78,818.87 |

| | | Page Subtotals | | | 0.00 | 769.90 | |

Ver: 14.31c

LFORM24

FORM 2

Page: 133

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2250 | | | | |
| 06/10/09 | 012217 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5600-001 | | 17.63 | 78,801.24 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2252 | | | | |
| 06/10/09 | 012218 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-001 | | 52.90 | 78,748.34 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2257 | | | | |
| 06/10/09 | 012219 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-001 | | 34.14 | 78,714.20 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2263 | | | | |
| 06/10/09 | 012220 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 62.74 | 78,651.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2264 | | | | |
| 06/10/09 | 012221 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 130.67 | 78,520.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2271 | | | | |
| 06/10/09 | 012222 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-001 | | 52.90 | 78,467.89 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2278 | | | | |
| 06/10/09 | 012223 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 123.44 | 78,344.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2280 | | | | |
| 06/10/09 | 012224 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-001 | | 123.44 | 78,221.01 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2282 | | | | |
| 06/10/09 | 012225 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 5300-001 | | 52.90 | 78,168.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2285 | | | | |
| 06/10/09 | 012226 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-001 | | 59.62 | 78,108.49 |

Page Subtotals                    0.00            710.38

Ver: 14.31c

LFORM24

FORM 2                                                                                                    Page: 134

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC 27602 | Replaces Voided Check # 2294 | | | | |
| 06/10/09 | 012227 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5300-001 | | 52.90 | 78,055.59 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 2300 | | | | |
| 06/10/09 | 012228 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 7100-001 | | 52.90 | 78,002.69 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 2301 | | | | |
| 06/10/09 | 012229 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-001 | | 52.90 | 77,949.79 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 2302 | | | | |
| 06/10/09 | 012230 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-001 | | 52.90 | 77,896.89 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 2303 | | | | |
| 06/10/09 | 012231 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-001 | | 123.44 | 77,773.45 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 2305 | | | | |
| 06/10/09 | 012232 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5300-001 | | 143.61 | 77,629.84 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 2306 | | | | |
| 06/10/09 | 012233 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-001 | | 52.90 | 77,576.94 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 2307 | | | | |
| 06/10/09 | 012234 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-001 | | 52.90 | 77,524.04 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 2308 | | | | |
| 06/10/09 | 012235 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-001 | | 123.44 | 77,400.60 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 2311 | | | | |
| 06/10/09 | 012236 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 27.65 | 77,372.95 |

|  | | | Page Subtotals | | 0.00 | 735.54 | |

LFORM24

Ver: 14.31c

FORM 2                                    Page:  135

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2313 | | | | |
| 06/10/09 | 012237 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-001 | | 88.17 | 77,284.78 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2318 | | | | |
| 06/10/09 | 012238 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-001 | | 123.44 | 77,161.34 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2320 | | | | |
| 06/10/09 | 012239 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-001 | | 105.81 | 77,055.53 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2321 | | | | |
| 06/10/09 | 012240 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-001 | | 137.10 | 76,918.43 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2322 | | | | |
| 06/10/09 | 012241 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-001 | | 19.40 | 76,899.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2346 | | | | |
| 06/10/09 | 012242 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-001 | | 80.48 | 76,818.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2350 | | | | |
| 06/10/09 | 012243 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-001 | | 70.09 | 76,748.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2353 | | | | |
| 06/10/09 | 012244 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5600-001 | | 52.90 | 76,695.56 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2357 | | | | |
| 06/10/09 | 012245 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5600-001 | | 141.22 | 76,554.34 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2393 | | | | |
| 06/10/09 | 012246 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-001 | | 71.85 | 76,482.49 |

Page Subtotals                 0.00        890.46

Ver: 14.31c

FORM 2

Page:   136

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2398 | | | | |
| 06/10/09 | 012247 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-001 | | 71.85 | 76,410.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check 2424 | | | | |
| 06/10/09 | 012248 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 55.37 | 76,355.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check 2433 | | | | |
| 06/10/09 | 012249 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 62.74 | 76,292.53 |
| | | Raleigh, NC  27602 | Replaces Voided Check 2436 | | | | |
| 06/10/09 | 012250 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-001 | | 62.74 | 76,229.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check 2440 | | | | |
| 06/10/09 | 012251 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-001 | | 123.44 | 76,106.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check 2458 | | | | |
| 06/10/09 | 012252 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-001 | | 62.74 | 76,043.61 |
| | | Raleigh, NC  27602 | Replaces Voided Check 2494 | | | | |
| 06/10/09 | 012253 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-001 | | 62.74 | 75,980.87 |
| | | Raleigh, NC  27602 | Replaces Voided Check 2513 | | | | |
| 06/10/09 | 012254 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-001 | | 30.01 | 75,950.86 |
| | | Raleigh, NC  27602 | Replaces Voided Check 2521 | | | | |
| 06/10/09 | 012255 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-001 | | 67.08 | 75,883.78 |
| | | Raleigh, NC  27602 | Replaces Voided Check 2547 | | | | |
| 06/10/09 | 012256 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 7100-001 | | 26.87 | 75,856.91 |

| | Page Subtotals | 0.00 | 625.58 |
|---|---|---|---|

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    137

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2550 | | | | |
| 06/10/09 | 012257 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 61.28 | 75,795.63 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2586 | | | | |
| 06/10/09 | 012258 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 7100-001 | | 133.39 | 75,662.24 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2648 | | | | |
| 06/10/09 | 012259 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-001 | | 17.63 | 75,644.61 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2650 | | | | |
| 06/10/09 | 012260 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-001 | | 88.17 | 75,556.44 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2657 | | | | |
| 06/10/09 | 012261 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-001 | | 60.98 | 75,495.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2684 | | | | |
| 06/10/09 | 012262 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-001 | | 123.44 | 75,372.02 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2688 | | | | |
| 06/10/09 | 012263 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 7.05 | 75,364.97 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2691 | | | | |
| 06/10/09 | 012264 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 123.44 | 75,241.53 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2697 | | | | |
| 06/10/09 | 012265 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 52.90 | 75,188.63 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2699 | | | | |
| 06/10/09 | 012266 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-001 | | 62.85 | 75,125.78 |

| | | Page Subtotals | | | 0.00 | 731.13 | |

Ver: 14.31c

LFORM24

FORM 2

Page:   138

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   06/30/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2703 | | | | |
| 06/10/09 | 012267 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 52.90 | 75,072.88 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2715 | | | | |
| 06/10/09 | 012268 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-001 | | 123.44 | 74,949.44 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2721 | | | | |
| 06/10/09 | 012269 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 158.71 | 74,790.73 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2724 | | | | |
| 06/10/09 | 012270 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-001 | | 131.52 | 74,659.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2726 | | | | |
| 06/10/09 | 012271 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 10.05 | 74,649.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2748 | | | | |
| 06/10/09 | 012272 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 130.21 | 74,518.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2750 | | | | |
| 06/10/09 | 012273 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 296.27 | 74,222.68 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2757 | | | | |
| 06/10/09 | 012274 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-001 | | 21.69 | 74,200.99 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2758 | | | | |
| 06/10/09 | 012275 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-001 | | 27.09 | 74,173.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2770 | | | | |
| 06/10/09 | 012276 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 131.87 | 74,042.03 |

Page Subtotals                0.00              1,083.75

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   139

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2775 | | | | |
| 06/10/09 | 012277 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-001 | | 52.90 | 73,989.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2779 | | | | |
| 06/10/09 | 012278 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 53.96 | 73,935.17 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2790 | | | | |
| 06/10/09 | 012279 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-001 | | 131.87 | 73,803.30 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2791 | | | | |
| 06/10/09 | 012280 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-001 | | 61.35 | 73,741.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2792 | | | | |
| 06/10/09 | 012281 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 61.28 | 73,680.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2795 | | | | |
| 06/10/09 | 012282 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0053 | 5300-001 | | 63.20 | 73,617.47 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2799 | | | | |
| 06/10/09 | 012283 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-001 | | 9.95 | 73,607.52 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2822 | | | | |
| 06/10/09 | 012284 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 | | 60.98 | 73,546.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2828 | | | | |
| 06/10/09 | 012285 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 | | 60.98 | 73,485.56 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2829 | | | | |
| 06/10/09 | 012286 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-001 | | 27.58 | 73,457.98 |

Page Subtotals              0.00              584.05

Ver: 14.31c

LFORM24

FORM 2                                                                                                              Page:   140

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS                                                          Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:    INTERNATIONAL HERITAGE INC.                                   Bank Name:        BANK OF AMERICA
                                                                                                   Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:    87-0421191
For Period Ending:  06/30/09                                                           Blanket Bond (per case limit):
                                                                                                   Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2850 | | | | |
| 06/10/09 | 012287 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-001 | | 123.44 | 73,334.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2866 | | | | |
| 06/10/09 | 012288 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 5300-001 | | 52.90 | 73,281.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2890 | | | | |
| 06/10/09 | 012289 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-001 | | 123.44 | 73,158.20 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2891 | | | | |
| 06/10/09 | 012290 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 7100-001 | | 133.39 | 73,024.81 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2928 | | | | |
| 06/10/09 | 012291 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 62.85 | 72,961.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2935 | | | | |
| 06/10/09 | 012292 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 | | 63.48 | 72,898.48 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2949 | | | | |
| 06/10/09 | 012293 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 70.54 | 72,827.94 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2953 | | | | |
| 06/10/09 | 012294 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 7100-001 | | 61.28 | 72,766.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2966 | | | | |
| 06/10/09 | 012295 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-001 | | 8.46 | 72,758.20 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2981 | | | | |
| 06/10/09 | 012296 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 60.66 | 72,697.54 |

Page Subtotals                                                               0.00                760.44

LFORM24                                                                                                              Ver: 14.31c

**FORM 2**

Page:   141

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 2998 | | | | |
| 06/10/09 | 012297 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 62.78 | 72,634.76 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3014 | | | | |
| 06/10/09 | 012298 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-001 | | 137.55 | 72,497.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3018 | | | | |
| 06/10/09 | 012299 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-001 | | 16.66 | 72,480.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3019 | | | | |
| 06/10/09 | 012300 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-001 | | 123.44 | 72,357.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3028 | | | | |
| 06/10/09 | 012301 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-001 | | 131.55 | 72,225.56 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3030 | | | | |
| 06/10/09 | 012302 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 62.78 | 72,162.78 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3040 | | | | |
| 06/10/09 | 012303 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-001 | | 52.90 | 72,109.88 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3044 | | | | |
| 06/10/09 | 012304 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 | | 49.38 | 72,060.50 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3047 | | | | |
| 06/10/09 | 012305 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-001 | | 133.46 | 71,927.04 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3065 | | | | |
| 06/10/09 | 012306 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 63.13 | 71,863.91 |

Page Subtotals                0.00                833.63

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 142

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/10/09 | 012307 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 3077<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0105 | 7100-001 | | 69.68 | 71,794.23 |
| 06/10/09 | 012308 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 3087<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0025 | 7100-001 | | 52.90 | 71,741.33 |
| 06/10/09 | 012309 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 3093<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0111 | 7100-001 | | 65.88 | 71,675.45 |
| 06/10/09 | 012310 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 3102<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0146 | 7100-001 | | 123.44 | 71,552.01 |
| 06/10/09 | 012311 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 3107<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0015 | 7100-001 | | 123.44 | 71,428.57 |
| 06/10/09 | 012312 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 3109<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0052 | 7100-001 | | 148.44 | 71,280.13 |
| 06/10/09 | 012313 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 3111<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0041 | 7100-001 | | 62.85 | 71,217.28 |
| 06/10/09 | 012314 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 3121<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0076 | 5300-001 | | 161.67 | 71,055.61 |
| 06/10/09 | 012315 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 3122<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0129 | 5600-001 | | 52.90 | 71,002.71 |
| 06/10/09 | 012316 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 3130<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0036 | 7100-001 | | 17.63 | 70,985.08 |

| | Page Subtotals | 0.00 | 878.83 |
|---|---|---|---|

Ver: 14.31c

LFORM24

FORM 2                                                                                                          Page:   143

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3135 | | | | |
| 06/10/09 | 012317 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-001 | | 62.85 | 70,922.23 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3144 | | | | |
| 06/10/09 | 012318 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 123.44 | 70,798.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3145 | | | | |
| 06/10/09 | 012319 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-001 | | 22.92 | 70,775.87 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3147 | | | | |
| 06/10/09 | 012320 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-001 | | 62.92 | 70,712.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3165 | | | | |
| 06/10/09 | 012321 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-001 | | 27.58 | 70,685.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3168 | | | | |
| 06/10/09 | 012322 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-001 | | 131.69 | 70,553.68 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3170 | | | | |
| 06/10/09 | 012323 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-001 | | 62.78 | 70,490.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3176 | | | | |
| 06/10/09 | 012324 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-001 | | 133.74 | 70,357.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3178 | | | | |
| 06/10/09 | 012325 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-001 | | 155.64 | 70,201.52 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3180 | | | | |
| 06/10/09 | 012326 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 20.81 | 70,180.71 |

|  | | | Page Subtotals | | 0.00 | 804.37 | |

Ver: 14.31c

**FORM 2**

Page: 144

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3217 | | | | |
| 06/10/09 | 012327 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 | | 63.20 | 70,117.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3220 | | | | |
| 06/10/09 | 012328 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-001 | | 133.74 | 69,983.77 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3225 | | | | |
| 06/10/09 | 012329 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-001 | | 133.67 | 69,850.10 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3241 | | | | |
| 06/10/09 | 012330 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-001 | | 17.63 | 69,832.47 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3264 | | | | |
| 06/10/09 | 012331 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-001 | | 17.63 | 69,814.84 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3271 | | | | |
| 06/10/09 | 012332 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-001 | | 105.81 | 69,709.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3272 | | | | |
| 06/10/09 | 012333 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 70.53 | 69,638.50 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3276 | | | | |
| 06/10/09 | 012334 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-001 | | 123.44 | 69,515.06 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3278 | | | | |
| 06/10/09 | 012335 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 53.08 | 69,461.98 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3279 | | | | |
| 06/10/09 | 012336 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-001 | | 130.49 | 69,331.49 |

| | Page Subtotals | 0.00 | 849.22 |
|---|---|---|---|

Ver: 14.31c

FORM 2                                                                                                           Page:   145

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS                                                    Trustee Name:         HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                                       Bank Name:            BANK OF AMERICA
                                                                                   Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:  06/30/09                                                        Blanket Bond (per case limit):
                                                                                   Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3295 | | | | |
| 06/10/09 | 012337 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 17.63 | 69,313.86 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3311 | | | | |
| 06/10/09 | 012338 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-001 | | 52.90 | 69,260.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3327 | | | | |
| 06/10/09 | 012339 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-001 | | 116.10 | 69,144.86 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3337 | | | | |
| 06/10/09 | 012340 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 73.78 | 69,071.08 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3344 | | | | |
| 06/10/09 | 012341 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-001 | | 133.46 | 68,937.62 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3370 | | | | |
| 06/10/09 | 012342 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-001 | | 130.49 | 68,807.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3371 | | | | |
| 06/10/09 | 012343 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-001 | | 91.70 | 68,715.43 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3373 | | | | |
| 06/10/09 | 012344 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-001 | | 9.05 | 68,706.38 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3375 | | | | |
| 06/10/09 | 012345 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-001 | | 978.92 | 67,727.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3382 | | | | |
| 06/10/09 | 012346 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 7100-001 | | 63.06 | 67,664.40 |

                                                              Page Subtotals              0.00           1,667.09

LFORM24                                                                                                          Ver: 14.31c

**FORM 2**

Page:   146

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3389 | | | | |
| 06/10/09 | 012347 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 62.85 | 67,601.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3395 | | | | |
| 06/10/09 | 012348 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-001 | | 17.63 | 67,583.92 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3400 | | | | |
| 06/10/09 | 012349 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-001 | | 21.14 | 67,562.78 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3403 | | | | |
| 06/10/09 | 012350 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 17.63 | 67,545.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3406 | | | | |
| 06/10/09 | 012351 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-001 | | 133.46 | 67,411.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3430 | | | | |
| 06/10/09 | 012352 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 123.44 | 67,288.25 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3444 | | | | |
| 06/10/09 | 012353 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-001 | | 61.33 | 67,226.92 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3445 | | | | |
| 06/10/09 | 012354 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-001 | | 62.85 | 67,164.07 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3448 | | | | |
| 06/10/09 | 012355 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 81.01 | 67,083.06 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3450 | | | | |
| 06/10/09 | 012356 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 62.78 | 67,020.28 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 644.12 |

Ver: 14.31c

LFORM24

FORM 2                                                                                          Page:    147

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                                    Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                       Bank Name:         BANK OF AMERICA
                                                                  Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  06/30/09                                      Blanket Bond (per case limit):
                                                                  Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3474 | | | | |
| 06/10/09 | 012357 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5300-001 | | 159.06 | 66,861.22 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3484 | | | | |
| 06/10/09 | 012358 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-001 | | 133.46 | 66,727.76 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3502 | | | | |
| 06/10/09 | 012359 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-001 | | 140.55 | 66,587.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3508 | | | | |
| 06/10/09 | 012360 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 133.46 | 66,453.75 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3511 | | | | |
| 06/10/09 | 012361 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 62.85 | 66,390.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3514 | | | | |
| 06/10/09 | 012362 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-001 | | 63.20 | 66,327.70 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3519 | | | | |
| 06/10/09 | 012363 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-001 | | 63.20 | 66,264.50 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3520 | | | | |
| 06/10/09 | 012364 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-001 | | 67.86 | 66,196.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3538 | | | | |
| 06/10/09 | 012365 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-001 | | 131.62 | 66,065.02 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3539 | | | | |
| 06/10/09 | 012366 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7100-001 | | 133.74 | 65,931.28 |

Page Subtotals                    0.00          1,089.00

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   148

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3549 | | | | |
| 06/10/09 | 012367 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 133.74 | 65,797.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3550 | | | | |
| 06/10/09 | 012368 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 63.20 | 65,734.34 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3569 | | | | |
| 06/10/09 | 012369 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-001 | | 129.26 | 65,605.08 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3572 | | | | |
| 06/10/09 | 012370 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-001 | | 63.20 | 65,541.88 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3574 | | | | |
| 06/10/09 | 012371 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 7100-001 | | 123.44 | 65,418.44 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3580 | | | | |
| 06/10/09 | 012372 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 28.22 | 65,390.22 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3597 | | | | |
| 06/10/09 | 012373 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-001 | | 62.85 | 65,327.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3599 | | | | |
| 06/10/09 | 012374 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-001 | | 27.93 | 65,299.44 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3612 | | | | |
| 06/10/09 | 012375 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 61.33 | 65,238.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3619 | | | | |
| 06/10/09 | 012376 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 131.87 | 65,106.24 |

Page Subtotals                    0.00          825.04

LFORM24

Ver: 14.31c

FORM 2                                                                                                           Page:   149

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3635 | | | | |
| 06/10/09 | 012377 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 26.06 | 65,080.18 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3636 | | | | |
| 06/10/09 | 012378 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5600-001 | | 131.87 | 64,948.31 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3638 | | | | |
| 06/10/09 | 012379 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5300-001 | | 263.74 | 64,684.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3643 | | | | |
| 06/10/09 | 012380 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-001 | | 123.44 | 64,561.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3644 | | | | |
| 06/10/09 | 012381 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 | | 123.44 | 64,437.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3645 | | | | |
| 06/10/09 | 012382 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-001 | | 131.87 | 64,305.82 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3654 | | | | |
| 06/10/09 | 012383 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 126.97 | 64,178.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3696 | | | | |
| 06/10/09 | 012384 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-001 | | 133.74 | 64,045.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3698 | | | | |
| 06/10/09 | 012385 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-001 | | 62.85 | 63,982.26 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3704 | | | | |
| 06/10/09 | 012386 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5600-001 | | 98.75 | 63,883.51 |

Page Subtotals                     0.00          1,222.73

Ver: 14.31c

LFORM24

**FORM 2**

Page:    150

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC 27602 | Replaces Voided Check # 3710 | | | | |
| 06/10/09 | 012387 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 52.90 | 63,830.61 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 3717 | | | | |
| 06/10/09 | 012388 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 142.20 | 63,688.41 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 3729 | | | | |
| 06/10/09 | 012389 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 142.20 | 63,546.21 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 3730 | | | | |
| 06/10/09 | 012390 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-001 | | 131.87 | 63,414.34 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 3756 | | | | |
| 06/10/09 | 012391 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-001 | | 123.44 | 63,290.90 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 3758 | | | | |
| 06/10/09 | 012392 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5300-001 | | 195.21 | 63,095.69 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 3759 | | | | |
| 06/10/09 | 012393 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-001 | | 43.17 | 63,052.52 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 3764 | | | | |
| 06/10/09 | 012394 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-001 | | 29.94 | 63,022.58 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 3767 | | | | |
| 06/10/09 | 012395 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 123.44 | 62,899.14 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 3781 | | | | |
| 06/10/09 | 012396 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 | | 67.08 | 62,832.06 |

| | | | Page Subtotals | | 0.00 | 1,051.45 | |

Ver: 14.31c

LFORM24

**FORM 2**                                                                                                              Page: 151

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                             Bank Name:           BANK OF AMERICA
                                                                        Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  06/30/09                                            Blanket Bond (per case limit):
                                                                        Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3793 | | | | |
| 06/10/09 | 012397 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 7100-001 | | 57.14 | 62,774.92 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3795 | | | | |
| 06/10/09 | 012398 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-001 | | 75.13 | 62,699.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3819 | | | | |
| 06/10/09 | 012399 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 | | 61.60 | 62,638.19 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3826 | | | | |
| 06/10/09 | 012400 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 5600-001 | | 39.92 | 62,598.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3828 | | | | |
| 06/10/09 | 012401 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5300-001 | | 142.20 | 62,456.07 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3829 | | | | |
| 06/10/09 | 012402 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 131.91 | 62,324.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3835 | | | | |
| 06/10/09 | 012403 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-001 | | 25.71 | 62,298.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3839 | | | | |
| 06/10/09 | 012404 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-001 | | 183.40 | 62,115.05 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3841 | | | | |
| 06/10/09 | 012405 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 7100-001 | | 61.35 | 62,053.70 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3842 | | | | |
| 06/10/09 | 012406 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-001 | | 154.21 | 61,899.49 |

                                                            Page Subtotals              0.00          932.57

Ver: 14.31c

FORM 2                                                                                                Page:  152

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3853 | | | | |
| 06/10/09 | 012407 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-001 | | 123.44 | 61,776.05 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3864 | | | | |
| 06/10/09 | 012408 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 17.63 | 61,758.42 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3871 | | | | |
| 06/10/09 | 012409 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-001 | | 133.88 | 61,624.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3885 | | | | |
| 06/10/09 | 012410 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-001 | | 133.88 | 61,490.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3901 | | | | |
| 06/10/09 | 012411 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0047 | 7100-001 | | 52.90 | 61,437.76 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3920 | | | | |
| 06/10/09 | 012412 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-001 | | 123.44 | 61,314.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3930 | | | | |
| 06/10/09 | 012413 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 111.10 | 61,203.22 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3947 | | | | |
| 06/10/09 | 012414 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-001 | | 96.35 | 61,106.87 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3956 | | | | |
| 06/10/09 | 012415 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 7100-001 | | 30.19 | 61,076.68 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3958 | | | | |
| 06/10/09 | 012416 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-001 | | 17.63 | 61,059.05 |

Page Subtotals                                                  0.00            840.44

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   153

Case No:         98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3969 | | | | |
| 06/10/09 | 012417 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 7100-001 | | 17.63 | 61,041.42 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3970 | | | | |
| 06/10/09 | 012418 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-001 | | 136.00 | 60,905.42 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3978 | | | | |
| 06/10/09 | 012419 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-001 | | 133.88 | 60,771.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3986 | | | | |
| 06/10/09 | 012420 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-001 | | 133.88 | 60,637.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3990 | | | | |
| 06/10/09 | 012421 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 21.02 | 60,616.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3995 | | | | |
| 06/10/09 | 012422 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-001 | | 85.07 | 60,531.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 3997 | | | | |
| 06/10/09 | 012423 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-001 | | 161.24 | 60,370.33 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4041 | | | | |
| 06/10/09 | 012424 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-001 | | 176.34 | 60,193.99 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4044 | | | | |
| 06/10/09 | 012425 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 5600-001 | | 37.03 | 60,156.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4049 | | | | |
| 06/10/09 | 012426 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 123.44 | 60,033.52 |

Page Subtotals                    0.00          1,025.53

Ver: 14.31c

LFORM24

FORM 2

Page: 154

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:  06/30/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******9728 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Raleigh, NC  27602 | Replaces Voided Check # 4060 | | | | |
| 06/10/09 | 012427 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-001 | | 27.72 | 60,005.80 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4074 | | | | |
| 06/10/09 | 012428 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-001 | | 130.49 | 59,875.31 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4080 | | | | |
| 06/10/09 | 012429 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 | | 133.88 | 59,741.43 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4085 | | | | |
| 06/10/09 | 012430 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 133.81 | 59,607.62 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4143 | | | | |
| 06/10/09 | 012431 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 133.81 | 59,473.81 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4163 | | | | |
| 06/10/09 | 012432 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-001 | | 27.72 | 59,446.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4165 | | | | |
| 06/10/09 | 012433 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 31.04 | 59,415.05 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4180 | | | | |
| 06/10/09 | 012434 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 28.07 | 59,386.98 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4187 | | | | |
| 06/10/09 | 012435 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-001 | | 52.90 | 59,334.08 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4190 | | | | |
| 06/10/09 | 012436 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-001 | | 63.34 | 59,270.74 |

Page Subtotals          0.00          762.78

LFORM24

Ver: 14.31c

FORM 2

Page: 155

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:  06/30/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:        BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC 27602 | Replaces Voided Check # 4197 | | | | |
| 06/10/09 | 012437 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-001 | | 70.54 | 59,200.20 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 4201 | | | | |
| 06/10/09 | 012438 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-001 | | 133.88 | 59,066.32 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 4203 | | | | |
| 06/10/09 | 012439 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 70.54 | 58,995.78 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 4204 | | | | |
| 06/10/09 | 012440 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-001 | | 62.99 | 58,932.79 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 4216 | | | | |
| 06/10/09 | 012441 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 62.92 | 58,869.87 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 4231 | | | | |
| 06/10/09 | 012442 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-001 | | 62.99 | 58,806.88 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 4269 | | | | |
| 06/10/09 | 012443 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 133.53 | 58,673.35 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 4272 | | | | |
| 06/10/09 | 012444 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-001 | | 52.90 | 58,620.45 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 4282 | | | | |
| 06/10/09 | 012445 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 7100-001 | | 62.43 | 58,558.02 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 4287 | | | | |
| 06/10/09 | 012446 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-001 | | 133.81 | 58,424.21 |

Page Subtotals          0.00          846.53

Ver: 14.31c

LFORM24

FORM 2                                                                                          Page:   156

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                          Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                            Bank Name:           BANK OF AMERICA
                                                                         Account Number / CD #:   *******9728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending: 06/30/09                                              Blanket Bond (per case limit):
                                                                         Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4292 | | | | |
| 06/10/09 | 012447 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 130.49 | 58,293.72 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4293 | | | | |
| 06/10/09 | 012448 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 52.90 | 58,240.82 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4315 | | | | |
| 06/10/09 | 012449 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 62.99 | 58,177.83 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4316 | | | | |
| 06/10/09 | 012450 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 5600-001 | | 17.63 | 58,160.20 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4320 | | | | |
| 06/10/09 | 012451 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0028 | 7100-001 | | 80.91 | 58,079.29 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4329 | | | | |
| 06/10/09 | 012452 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 7100-001 | | 67.93 | 58,011.36 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4330 | | | | |
| 06/10/09 | 012453 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-001 | | 123.44 | 57,887.92 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4333 | | | | |
| 06/10/09 | 012454 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0068 | 5300-001 | | 63.01 | 57,824.91 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4337 | | | | |
| 06/10/09 | 012455 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-001 | | 17.63 | 57,807.28 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4360 | | | | |
| 06/10/09 | 012456 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-001 | | 133.53 | 57,673.75 |

Page Subtotals                              0.00              750.46

LFORM24                                                                                          Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 157

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4367 | | | | |
| 06/10/09 | 012457 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-001 | | 123.44 | 57,550.31 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4368 | | | | |
| 06/10/09 | 012458 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0113 | 7100-001 | | 24.69 | 57,525.62 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4372 | | | | |
| 06/10/09 | 012459 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 17.63 | 57,507.99 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4375 | | | | |
| 06/10/09 | 012460 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 52.90 | 57,455.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4386 | | | | |
| 06/10/09 | 012461 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0047 | 5600-001 | | 18.91 | 57,436.18 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4409 | | | | |
| 06/10/09 | 012462 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 52.90 | 57,383.28 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4420 | | | | |
| 06/10/09 | 012463 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-001 | | 63.01 | 57,320.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4429 | | | | |
| 06/10/09 | 012464 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-001 | | 27.39 | 57,292.88 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4445 | | | | |
| 06/10/09 | 012465 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-001 | | 80.46 | 57,212.42 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4447 | | | | |
| 06/10/09 | 012466 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-001 | | 98.89 | 57,113.53 |

Page Subtotals                    0.00            560.22

LFORM24

Ver: 14.31c

**FORM 2**

Page: 158

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                                      Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:    INTERNATIONAL HERITAGE INC.                                 Bank Name:           BANK OF AMERICA
                                                                                                    Account Number / CD #:     *******9728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09                                                         Blanket Bond (per case limit):
                                                                                                    Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4448 | | | | |
| 06/10/09 | 012467 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-001 | | 63.40 | 57,050.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4450 | | | | |
| 06/10/09 | 012468 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-001 | | 59.96 | 56,990.17 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4462 | | | | |
| 06/10/09 | 012469 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 7100-001 | | 4.93 | 56,985.24 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4472 | | | | |
| 06/10/09 | 012470 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-001 | | 63.34 | 56,921.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4479 | | | | |
| 06/10/09 | 012471 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-001 | | 133.69 | 56,788.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4487 | | | | |
| 06/10/09 | 012472 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-001 | | 125.20 | 56,663.01 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4498 | | | | |
| 06/10/09 | 012473 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 31.46 | 56,631.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4501 | | | | |
| 06/10/09 | 012474 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-001 | | 133.81 | 56,497.74 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4503 | | | | |
| 06/10/09 | 012475 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-001 | | 17.63 | 56,480.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4528 | | | | |
| 06/10/09 | 012476 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0082 | 5600-001 | | 62.85 | 56,417.26 |

Page Subtotals                                    0.00              696.27

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   159

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | Raleigh, NC  27602 | Replaces Voided Check # 4536 | | | | |
| 06/10/09 | 012477 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 133.81 | 56,283.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4541 | | | | |
| 06/10/09 | 012478 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 63.31 | 56,220.14 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4544 | | | | |
| 06/10/09 | 012479 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 52.90 | 56,167.24 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4545 | | | | |
| 06/10/09 | 012480 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 26.24 | 56,141.00 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4558 | | | | |
| 06/10/09 | 012481 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 123.44 | 56,017.56 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4560 | | | | |
| 06/10/09 | 012482 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 69.37 | 55,948.19 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4562 | | | | |
| 06/10/09 | 012483 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 123.44 | 55,824.75 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4564 | | | | |
| 06/10/09 | 012484 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0157 | 7200-001 | | 105.81 | 55,718.94 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4568 | | | | |
| 06/10/09 | 012485 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-001 | | 25.85 | 55,693.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4580 | | | | |
| 06/10/09 | 012486 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-001 | | 133.42 | 55,559.67 |

| | Page Subtotals | 0.00 | 857.59 |
|---|---|---|---|

LFORM24

Ver: 14.31c

FORM 2                                                                                    Page:   160

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                              Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                 Bank Name:         BANK OF AMERICA
                                                              Account Number / CD #:   *******9728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending: 06/30/09                                   Blanket Bond (per case limit):
                                                              Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4583 | | | | |
| 06/10/09 | 012487 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 68.49 | 55,491.18 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4590 | | | | |
| 06/10/09 | 012488 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-001 | | 132.05 | 55,359.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4591 | | | | |
| 06/10/09 | 012489 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-001 | | 62.85 | 55,296.28 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4595 | | | | |
| 06/10/09 | 012490 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 5300-001 | | 52.90 | 55,243.38 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4622 | | | | |
| 06/10/09 | 012491 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-001 | | 27.79 | 55,215.59 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4626 | | | | |
| 06/10/09 | 012492 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 30.24 | 55,185.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4661 | | | | |
| 06/10/09 | 012493 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 21.90 | 55,163.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4662 | | | | |
| 06/10/09 | 012494 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-001 | | 52.90 | 55,110.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4687 | | | | |
| 06/10/09 | 012495 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-001 | | 27.93 | 55,082.62 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4694 | | | | |
| 06/10/09 | 012496 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 89.58 | 54,993.04 |

                                                     Page Subtotals          0.00        566.63

LFORM24                                                                                   Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 161

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Trustee Name:          HOLMES P. HARDEN, TRUSTEE
Bank Name:               BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:  06/30/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4697 | | | | |
| 06/10/09 | 012497 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 5600-001 | | 123.44 | 54,869.60 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4700 | | | | |
| 06/10/09 | 012498 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-001 | | 61.57 | 54,808.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4737 | | | | |
| 06/10/09 | 012499 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-001 | | 52.90 | 54,755.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4764 | | | | |
| 06/10/09 | 012500 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-001 | | 20.46 | 54,734.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4765 | | | | |
| 06/10/09 | 012501 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-001 | | 71.56 | 54,663.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4768 | | | | |
| 06/10/09 | 012502 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-001 | | 63.20 | 54,599.91 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4770 | | | | |
| 06/10/09 | 012503 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 62.88 | 54,537.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4836 | | | | |
| 06/10/09 | 012504 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-001 | | 63.48 | 54,473.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4898 | | | | |
| 06/10/09 | 012505 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-001 | | 25.75 | 54,447.80 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4908 | | | | |
| 06/10/09 | 012506 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5600-001 | | 133.32 | 54,314.48 |

Page Subtotals                   0.00          678.56

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   162

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4920 | | | | |
| 06/10/09 | 012507 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 | | 134.37 | 54,180.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4924 | | | | |
| 06/10/09 | 012508 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-001 | | 67.02 | 54,113.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4926 | | | | |
| 06/10/09 | 012509 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 52.90 | 54,060.19 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4934 | | | | |
| 06/10/09 | 012510 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 131.20 | 53,928.99 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4937 | | | | |
| 06/10/09 | 012511 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-001 | | 61.01 | 53,867.98 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4969 | | | | |
| 06/10/09 | 012512 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-001 | | 52.90 | 53,815.08 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 4980 | | | | |
| 06/10/09 | 012513 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-001 | | 62.34 | 53,752.74 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5033 | | | | |
| 06/10/09 | 012514 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-001 | | 133.32 | 53,619.42 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5048 | | | | |
| 06/10/09 | 012515 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 | | 61.01 | 53,558.41 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5065 | | | | |
| 06/10/09 | 012516 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 7100-001 | | 25.75 | 53,532.66 |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 163

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5070 | | | | |
| 06/10/09 | 012517 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-001 | | 59.96 | 53,472.70 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5074 | | | | |
| 06/10/09 | 012518 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-001 | | 8.10 | 53,464.60 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5101 | | | | |
| 06/10/09 | 012519 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-001 | | 61.01 | 53,403.59 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5108 | | | | |
| 06/10/09 | 012520 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5600-001 | | 25.75 | 53,377.84 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5110 | | | | |
| 06/10/09 | 012521 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-001 | | 123.44 | 53,254.40 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5159 | | | | |
| 06/10/09 | 012522 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 18.83 | 53,235.57 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5170 | | | | |
| 06/10/09 | 012523 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-001 | | 25.75 | 53,209.82 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5172 | | | | |
| 06/10/09 | 012524 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 7100-001 | | 27.51 | 53,182.31 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5177 | | | | |
| 06/10/09 | 012525 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-001 | | 62.43 | 53,119.88 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5180 | | | | |
| 06/10/09 | 012526 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 17.63 | 53,102.25 |

Page Subtotals    0.00    430.41

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   164

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5195 | | | | |
| 06/10/09 | 012527 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 52.90 | 53,049.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5202 | | | | |
| 06/10/09 | 012528 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 52.90 | 52,996.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5205 | | | | |
| 06/10/09 | 012529 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-001 | | 52.90 | 52,943.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5215 | | | | |
| 06/10/09 | 012530 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-001 | | 77.20 | 52,866.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5216 | | | | |
| 06/10/09 | 012531 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-001 | | 123.44 | 52,742.91 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5226 | | | | |
| 06/10/09 | 012532 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0037 | 7100-001 | | 71.31 | 52,671.60 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5241 | | | | |
| 06/10/09 | 012533 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-001 | | 17.63 | 52,653.97 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5250 | | | | |
| 06/10/09 | 012534 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 105.81 | 52,548.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5252 | | | | |
| 06/10/09 | 012535 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-001 | | 133.32 | 52,414.84 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5255 | | | | |
| 06/10/09 | 012536 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-001 | | 62.78 | 52,352.06 |

|  | Page Subtotals | 0.00 | 750.19 |
|---|---|---|---|

LFORM24

Ver: 14.31c

FORM 2    Page:    165

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5257 | | | | |
| 06/10/09 | 012537 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-001 | | 123.44 | 52,228.62 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5263 | | | | |
| 06/10/09 | 012538 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 7100-001 | | 62.78 | 52,165.84 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5272 | | | | |
| 06/10/09 | 012539 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-001 | | 62.78 | 52,103.06 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5289 | | | | |
| 06/10/09 | 012540 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-001 | | 52.90 | 52,050.16 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5290 | | | | |
| 06/10/09 | 012541 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-001 | | 31.05 | 52,019.11 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5296 | | | | |
| 06/10/09 | 012542 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 27.16 | 51,991.95 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5308 | | | | |
| 06/10/09 | 012543 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0079 | 7100-001 | | 52.90 | 51,939.05 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5310 | | | | |
| 06/10/09 | 012544 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-001 | | 52.76 | 51,886.29 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5331 | | | | |
| 06/10/09 | 012545 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 7100-001 | | 52.90 | 51,833.39 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 5341 | | | | |
| 06/10/09 | 012546 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-001 | | 123.44 | 51,709.95 |

Page Subtotals        0.00        642.11

Ver: 14.31c

LFORM24

FORM 2                                                                                                                        Page:   166

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                                      Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Case Name:    INTERNATIONAL HERITAGE INC.                              Bank Name:         BANK OF AMERICA
                                                                                                    Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  06/30/09                                                        Blanket Bond (per case limit):
                                                                                                    Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5355 | | | | |
| 06/10/09 | 012547 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 7100-001 | | 62.07 | 51,647.88 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5358 | | | | |
| 06/10/09 | 012548 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 105.81 | 51,542.07 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5359 | | | | |
| 06/10/09 | 012549 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-001 | | 123.44 | 51,418.63 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5360 | | | | |
| 06/10/09 | 012550 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-001 | | 52.90 | 51,365.73 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5364 | | | | |
| 06/10/09 | 012551 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-001 | | 138.43 | 51,227.30 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5367 | | | | |
| 06/10/09 | 012552 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 52.90 | 51,174.40 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5368 | | | | |
| 06/10/09 | 012553 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-001 | | 137.55 | 51,036.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5382 | | | | |
| 06/10/09 | 012554 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 28.02 | 51,008.83 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5387 | | | | |
| 06/10/09 | 012555 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-001 | | 144.76 | 50,864.07 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5424 | | | | |
| 06/10/09 | 012556 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-001 | | 133.44 | 50,730.63 |

                                                                          Page Subtotals              0.00            979.32

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   167

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5426 | | | | |
| 06/10/09 | 012557 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 7100-001 | | 10.55 | 50,720.08 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5431 | | | | |
| 06/10/09 | 012558 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-001 | | 63.25 | 50,656.83 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5471 | | | | |
| 06/10/09 | 012559 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 5600-001 | | 96.59 | 50,560.24 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5483 | | | | |
| 06/10/09 | 012560 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5300-001 | | 207.18 | 50,353.06 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5495 | | | | |
| 06/10/09 | 012561 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-001 | | 27.93 | 50,325.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5504 | | | | |
| 06/10/09 | 012562 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 52.90 | 50,272.23 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5514 | | | | |
| 06/10/09 | 012563 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-001 | | 63.63 | 50,208.60 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5522 | | | | |
| 06/10/09 | 012564 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 7100-001 | | 59.68 | 50,148.92 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5529 | | | | |
| 06/10/09 | 012565 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-001 | | 133.75 | 50,015.17 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5537 | | | | |
| 06/10/09 | 012566 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-001 | | 149.55 | 49,865.62 |

Page Subtotals                                    0.00            865.01

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 168

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/10/09 | 012567 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 5541<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0059 | 7100-001 | | 27.93 | 49,837.69 |
| 06/10/09 | 012568 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 5543<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0068 | 5300-001 | | 28.22 | 49,809.47 |
| 06/10/09 | 012569 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 5544<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0120 | 5600-001 | | 87.66 | 49,721.81 |
| 06/10/09 | 012570 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 5546<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0037 | 7100-001 | | 84.65 | 49,637.16 |
| 06/10/09 | 012571 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 5583<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0005 | 5300-001 | | 27.94 | 49,609.22 |
| 06/10/09 | 012572 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 5604<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0097 | 7100-001 | | 131.57 | 49,477.65 |
| 06/10/09 | 012573 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 5618<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0097 | 7100-001 | | 131.57 | 49,346.08 |
| 06/10/09 | 012574 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 5619<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0029 | 7100-001 | | 25.88 | 49,320.20 |
| 06/10/09 | 012575 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 5622<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0046 | 5600-001 | | 28.22 | 49,291.98 |
| 06/10/09 | 012576 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441 | Replaces Voided Check # 5623<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0063 | 7100-001 | | 27.99 | 49,263.99 |

|  | | | Page Subtotals | | 0.00 | 601.63 | |

Ver: 14.31c

LFORM24

**FORM 2**

Page: 169

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5624 | | | | |
| 06/10/09 | 012577 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 | | 105.81 | 49,158.18 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5626 | | | | |
| 06/10/09 | 012578 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5600-001 | | 26.39 | 49,131.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5636 | | | | |
| 06/10/09 | 012579 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-001 | | 62.89 | 49,068.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5644 | | | | |
| 06/10/09 | 012580 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 133.79 | 48,935.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5652 | | | | |
| 06/10/09 | 012581 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-001 | | 61.15 | 48,873.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5670 | | | | |
| 06/10/09 | 012582 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 5300-001 | | 133.79 | 48,740.17 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5672 | | | | |
| 06/10/09 | 012583 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-001 | | 62.43 | 48,677.74 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5733 | | | | |
| 06/10/09 | 012584 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 5300-001 | | 45.64 | 48,632.10 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5748 | | | | |
| 06/10/09 | 012585 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-001 | | 35.27 | 48,596.83 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5755 | | | | |
| 06/10/09 | 012586 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-001 | | 52.90 | 48,543.93 |

Page Subtotals          0.00          720.06

Ver: 14.31c

LFORM24

FORM 2                                                                                                                    Page:   170

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5761 | | | | |
| 06/10/09 | 012587 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 7100-001 | | 4.79 | 48,539.14 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5767 | | | | |
| 06/10/09 | 012588 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-001 | | 28.16 | 48,510.98 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5814 | | | | |
| 06/10/09 | 012589 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 123.44 | 48,387.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5816 | | | | |
| 06/10/09 | 012590 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 123.44 | 48,264.10 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5818 | | | | |
| 06/10/09 | 012591 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0031 | 7100-001 | | 62.84 | 48,201.26 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5827 | | | | |
| 06/10/09 | 012592 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-001 | | 88.17 | 48,113.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5831 | | | | |
| 06/10/09 | 012593 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0125 | 5600-001 | | 63.23 | 48,049.86 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5832 | | | | |
| 06/10/09 | 012594 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0146 | 5600-001 | | 52.90 | 47,996.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5834 | | | | |
| 06/10/09 | 012595 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-001 | | 96.60 | 47,900.36 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5837 | | | | |
| 06/10/09 | 012596 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 5600-001 | | 79.35 | 47,821.01 |

Page Subtotals                    0.00            722.92

Ver: 14.31c

LFORM24

**FORM 2**

Page:   171

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS                                     Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:   INTERNATIONAL HERITAGE INC.                Bank Name:           BANK OF AMERICA
                                                                            Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09                                  Blanket Bond (per case limit):
                                                                            Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5841 | | | | |
| 06/10/09 | 012597 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 96.60 | 47,724.41 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5900 | | | | |
| 06/10/09 | 012598 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 | | 105.81 | 47,618.60 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5978 | | | | |
| 06/10/09 | 012599 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 7100-001 | | 27.61 | 47,590.99 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 5981 | | | | |
| 06/10/09 | 012600 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-001 | | 63.20 | 47,527.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6013 | | | | |
| 06/10/09 | 012601 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-001 | | 27.62 | 47,500.17 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6042 | | | | |
| 06/10/09 | 012602 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5600-001 | | 61.01 | 47,439.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6075 | | | | |
| 06/10/09 | 012603 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-001 | | 62.85 | 47,376.31 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6076 | | | | |
| 06/10/09 | 012604 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 54.67 | 47,321.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6089 | | | | |
| 06/10/09 | 012605 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 17.63 | 47,304.01 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6093 | | | | |
| 06/10/09 | 012606 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-001 | | 52.90 | 47,251.11 |

Page Subtotals                    0.00                 569.90

Ver: 14.31c

LFORM24

FORM 2                                                                                                                    Page:   172

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Raleigh, NC  27602 | Replaces Voided Check # 6097 | | | | |
| 06/10/09 | 012607 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-001 | | 17.63 | 47,233.48 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6098 | | | | |
| 06/10/09 | 012608 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 24.69 | 47,208.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6106 | | | | |
| 06/10/09 | 012609 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-001 | | 17.63 | 47,191.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6115 | | | | |
| 06/10/09 | 012610 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 7100-001 | | 52.90 | 47,138.26 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6118 | | | | |
| 06/10/09 | 012611 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 17.63 | 47,120.63 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6119 | | | | |
| 06/10/09 | 012612 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-001 | | 17.63 | 47,103.00 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6141 | | | | |
| 06/10/09 | 012613 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-001 | | 61.28 | 47,041.72 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6143 | | | | |
| 06/10/09 | 012614 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-001 | | 62.97 | 46,978.75 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6152 | | | | |
| 06/10/09 | 012615 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 131.98 | 46,846.77 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6154 | | | | |
| 06/10/09 | 012616 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 7100-001 | | 17.63 | 46,829.14 |

Page Subtotals                                       0.00          421.97

Ver: 14.31c

FORM 2                                                                                                          Page:   173

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6165 | | | | |
| 06/10/09 | 012617 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 63.36 | 46,765.78 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6175 | | | | |
| 06/10/09 | 012618 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-001 | | 24.69 | 46,741.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6176 | | | | |
| 06/10/09 | 012619 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 21.16 | 46,719.93 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6177 | | | | |
| 06/10/09 | 012620 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-001 | | 29.84 | 46,690.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6179 | | | | |
| 06/10/09 | 012621 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 17.63 | 46,672.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6187 | | | | |
| 06/10/09 | 012622 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-001 | | 17.63 | 46,654.83 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6189 | | | | |
| 06/10/09 | 012623 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-001 | | 52.90 | 46,601.93 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6191 | | | | |
| 06/10/09 | 012624 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-001 | | 88.17 | 46,513.76 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6198 | | | | |
| 06/10/09 | 012625 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-001 | | 63.31 | 46,450.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6201 | | | | |
| 06/10/09 | 012626 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 5600-001 | | 133.84 | 46,316.61 |

Page Subtotals                          0.00              512.53

Ver: 14.31c

**FORM 2**

Page:   174

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6202 | | | | |
| 06/10/09 | 012627 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 32.34 | 46,284.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6203 | | | | |
| 06/10/09 | 012628 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-001 | | 55.90 | 46,228.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6207 | | | | |
| 06/10/09 | 012629 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 5300-001 | | 28.22 | 46,200.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6209 | | | | |
| 06/10/09 | 012630 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-001 | | 28.04 | 46,172.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6214 | | | | |
| 06/10/09 | 012631 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 7100-001 | | 74.36 | 46,097.75 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6216 | | | | |
| 06/10/09 | 012632 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 123.44 | 45,974.31 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6225 | | | | |
| 06/10/09 | 012633 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-001 | | 133.84 | 45,840.47 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6228 | | | | |
| 06/10/09 | 012634 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-001 | | 123.44 | 45,717.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6229 | | | | |
| 06/10/09 | 012635 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-001 | | 52.90 | 45,664.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6234 | | | | |
| 06/10/09 | 012636 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-001 | | 131.66 | 45,532.47 |

| | Page Subtotals | 0.00 | 784.14 |
|---|---|---|---|

Ver: 14.31c

LFORM24

FORM 2                                                                                           Page:    175

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6235 | | | | |
| 06/10/09 | 012637 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 5600-001 | | 123.44 | 45,409.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6251 | | | | |
| 06/10/09 | 012638 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 28.04 | 45,380.99 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6252 | | | | |
| 06/10/09 | 012639 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 27.51 | 45,353.48 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6270 | | | | |
| 06/10/09 | 012640 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 7100-001 | | 17.63 | 45,335.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6273 | | | | |
| 06/10/09 | 012641 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 5600-001 | | 28.00 | 45,307.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6282 | | | | |
| 06/10/09 | 012642 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-001 | | 63.27 | 45,244.58 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6288 | | | | |
| 06/10/09 | 012643 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-001 | | 61.58 | 45,183.00 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6291 | | | | |
| 06/10/09 | 012644 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-001 | | 61.23 | 45,121.77 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6298 | | | | |
| 06/10/09 | 012645 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0132 | 7100-001 | | 63.13 | 45,058.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6311 | | | | |
| 06/10/09 | 012646 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 5600-001 | | 132.73 | 44,925.91 |

Page Subtotals                                                      0.00                 606.56

Ver: 14.31c

LFORM24

**FORM 2**

Page:   176

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS

Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   06/30/09

Trustee Name:      HOLMES P. HARDEN, TRUSTEE

Bank Name:         BANK OF AMERICA

Account Number / CD #:     *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Raleigh, NC  27602 | Replaces Voided Check # 6316 | | | | |
| 06/10/09 | 012647 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0053 | 5300-001 | | 28.09 | 44,897.82 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6323 | | | | |
| 06/10/09 | 012648 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0053 | 7100-001 | | 28.09 | 44,869.73 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6330 | | | | |
| 06/10/09 | 012649 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0053 | 5300-001 | | 28.10 | 44,841.63 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6331 | | | | |
| 06/10/09 | 012650 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0053 | 5300-001 | | 28.13 | 44,813.50 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6332 | | | | |
| 06/10/09 | 012651 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0011 | 5300-001 | | 123.44 | 44,690.06 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6338 | | | | |
| 06/10/09 | 012652 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0036 | 5300-001 | | 133.92 | 44,556.14 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6340 | | | | |
| 06/10/09 | 012653 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0121 | 7100-001 | | 130.35 | 44,425.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6356 | | | | |
| 06/10/09 | 012654 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0030 | 5300-001 | | 57.33 | 44,368.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6360 | | | | |
| 06/10/09 | 012655 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0098 | 5600-001 | | 28.07 | 44,340.39 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6370 | | | | |
| 06/10/09 | 012656 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0060 | 7100-001 | | 19.40 | 44,320.99 |

Page Subtotals                    0.00          604.92

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    177

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6375 | | | | |
| 06/10/09 | 012657 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 7100-001 | | 63.31 | 44,257.68 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6381 | | | | |
| 06/10/09 | 012658 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-001 | | 17.63 | 44,240.05 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6384 | | | | |
| 06/10/09 | 012659 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 5600-001 | | 27.72 | 44,212.33 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6385 | | | | |
| 06/10/09 | 012660 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 25.82 | 44,186.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6393 | | | | |
| 06/10/09 | 012661 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 25.39 | 44,161.12 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6395 | | | | |
| 06/10/09 | 012662 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 63.27 | 44,097.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6397 | | | | |
| 06/10/09 | 012663 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 133.39 | 43,964.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6421 | | | | |
| 06/10/09 | 012664 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-001 | | 61.09 | 43,903.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6425 | | | | |
| 06/10/09 | 012665 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 5300-001 | | 145.34 | 43,758.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6428 | | | | |
| 06/10/09 | 012666 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 158.71 | 43,599.32 |

Page Subtotals                    0.00              721.67

Ver: 14.31c

LFORM24

**FORM 2**

Page:   178

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   06/30/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6430 | | | | |
| 06/10/09 | 012667 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 5300-001 | | 303.31 | 43,296.01 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6433 | | | | |
| 06/10/09 | 012668 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 21.63 | 43,274.38 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6434 | | | | |
| 06/10/09 | 012669 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 | | 63.34 | 43,211.04 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6438 | | | | |
| 06/10/09 | 012670 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-001 | | 52.90 | 43,158.14 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6446 | | | | |
| 06/10/09 | 012671 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-001 | | 17.63 | 43,140.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6447 | | | | |
| 06/10/09 | 012672 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 120.27 | 43,020.24 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6457 | | | | |
| 06/10/09 | 012673 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-001 | | 72.83 | 42,947.41 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6463 | | | | |
| 06/10/09 | 012674 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-001 | | 74.20 | 42,873.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6465 | | | | |
| 06/10/09 | 012675 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5600-001 | | 62.85 | 42,810.36 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6469 | | | | |
| 06/10/09 | 012676 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-001 | | 31.39 | 42,778.97 |

Page Subtotals                0.00            820.35

Ver: 14.31c

LFORM24

FORM 2

Page: 179

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6471 | | | | |
| 06/10/09 | 012677 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 64.05 | 42,714.92 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6478 | | | | |
| 06/10/09 | 012678 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 7100-001 | | 61.09 | 42,653.83 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6490 | | | | |
| 06/10/09 | 012679 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-001 | | 25.82 | 42,628.01 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6510 | | | | |
| 06/10/09 | 012680 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 5600-001 | | 133.74 | 42,494.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6519 | | | | |
| 06/10/09 | 012681 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 52.90 | 42,441.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6529 | | | | |
| 06/10/09 | 012682 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 5600-001 | | 133.35 | 42,308.02 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6532 | | | | |
| 06/10/09 | 012683 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-001 | | 60.93 | 42,247.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6550 | | | | |
| 06/10/09 | 012684 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-001 | | 19.61 | 42,227.48 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6554 | | | | |
| 06/10/09 | 012685 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-001 | | 105.81 | 42,121.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6563 | | | | |
| 06/10/09 | 012686 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-001 | | 92.75 | 42,028.92 |

| | Page Subtotals | 0.00 | 750.05 |
|---|---|---|---|

Ver: 14.31c

LFORM24

FORM 2                                                                                                      Page:   180

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | | |
| | | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6573 | | | | |
| 06/10/09 | 012687 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 56.20 | 41,972.72 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6577 | | | | |
| 06/10/09 | 012688 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 17.63 | 41,955.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6591 | | | | |
| 06/10/09 | 012689 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-001 | | 27.77 | 41,927.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6592 | | | | |
| 06/10/09 | 012690 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-001 | | 63.20 | 41,864.12 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6600 | | | | |
| 06/10/09 | 012691 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0141 | 7100-001 | | 128.73 | 41,735.39 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6611 | | | | |
| 06/10/09 | 012692 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-001 | | 22.22 | 41,713.17 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6616 | | | | |
| 06/10/09 | 012693 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-001 | | 52.90 | 41,660.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6625 | | | | |
| 06/10/09 | 012694 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-001 | | 24.21 | 41,636.06 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6633 | | | | |
| 06/10/09 | 012695 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 17.63 | 41,618.43 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6636 | | | | |
| 06/10/09 | 012696 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-001 | | 19.40 | 41,599.03 |

Page Subtotals                                                        0.00              429.89

Ver: 14.31c

LFORM24

**FORM 2**

Page: 181

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6642 | | | | |
| 06/10/09 | 012697 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-001 | | 133.90 | 41,465.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6657 | | | | |
| 06/10/09 | 012698 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5300-001 | | 169.17 | 41,295.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6662 | | | | |
| 06/10/09 | 012699 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-001 | | 26.45 | 41,269.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6663 | | | | |
| 06/10/09 | 012700 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-001 | | 57.80 | 41,211.71 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6672 | | | | |
| 06/10/09 | 012701 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 17.63 | 41,194.08 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6677 | | | | |
| 06/10/09 | 012702 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 7100-001 | | 23.98 | 41,170.10 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6679 | | | | |
| 06/10/09 | 012703 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 123.44 | 41,046.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6685 | | | | |
| 06/10/09 | 012704 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-001 | | 63.36 | 40,983.30 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6694 | | | | |
| 06/10/09 | 012705 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-001 | | 61.42 | 40,921.88 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6703 | | | | |
| 06/10/09 | 012706 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-001 | | 52.90 | 40,868.98 |

Page Subtotals          0.00          730.05

Ver: 14.31c

LFORM24

**FORM 2**

Page:  182

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | | |
| | | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6708 | | | | |
| 06/10/09 | 012707 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 25.72 | 40,843.26 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6709 | | | | |
| 06/10/09 | 012708 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 25.72 | 40,817.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6710 | | | | |
| 06/10/09 | 012709 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 25.72 | 40,791.82 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6711 | | | | |
| 06/10/09 | 012710 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 61.35 | 40,730.47 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6712 | | | | |
| 06/10/09 | 012711 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 60.99 | 40,669.48 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6714 | | | | |
| 06/10/09 | 012712 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-001 | | 133.55 | 40,535.93 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6728 | | | | |
| 06/10/09 | 012713 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-001 | | 35.27 | 40,500.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6736 | | | | |
| 06/10/09 | 012714 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-001 | | 28.06 | 40,472.60 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6739 | | | | |
| 06/10/09 | 012715 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 17.63 | 40,454.97 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6751 | | | | |
| 06/10/09 | 012716 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-001 | | 35.27 | 40,419.70 |

Page Subtotals           0.00           449.28

Ver: 14.31c

LFORM24

**FORM 2**

Page: 183

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6755 | | | | |
| 06/10/09 | 012717 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 7100-001 | | 58.39 | 40,361.31 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6756 | | | | |
| 06/10/09 | 012718 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-001 | | 27.74 | 40,333.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6758 | | | | |
| 06/10/09 | 012719 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-001 | | 61.35 | 40,272.22 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6760 | | | | |
| 06/10/09 | 012720 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 5600-001 | | 61.35 | 40,210.87 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6772 | | | | |
| 06/10/09 | 012721 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-001 | | 26.08 | 40,184.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6773 | | | | |
| 06/10/09 | 012722 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0130 | 5600-001 | | 61.35 | 40,123.44 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6775 | | | | |
| 06/10/09 | 012723 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 5600-001 | | 61.35 | 40,062.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6782 | | | | |
| 06/10/09 | 012724 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-001 | | 17.63 | 40,044.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6786 | | | | |
| 06/10/09 | 012725 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-001 | | 62.99 | 39,981.47 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6789 | | | | |
| 06/10/09 | 012726 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-001 | | 105.81 | 39,875.66 |

| | | | | Page Subtotals | 0.00 | 544.04 | |

Ver: 14.31c

LFORM24

FORM 2                                                                                                          Page:   184

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6790 | | | | |
| 06/10/09 | 012727 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0144 | 5600-001 | | 17.63 | 39,858.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6793 | | | | |
| 06/10/09 | 012728 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 7100-001 | | 17.63 | 39,840.40 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6795 | | | | |
| 06/10/09 | 012729 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-001 | | 61.35 | 39,779.05 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6798 | | | | |
| 06/10/09 | 012730 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-001 | | 54.67 | 39,724.38 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6801 | | | | |
| 06/10/09 | 012731 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 63.36 | 39,661.02 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6804 | | | | |
| 06/10/09 | 012732 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 7100-001 | | 52.90 | 39,608.12 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6816 | | | | |
| 06/10/09 | 012733 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 7100-001 | | 105.81 | 39,502.31 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6827 | | | | |
| 06/10/09 | 012734 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-001 | | 131.99 | 39,370.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6830 | | | | |
| 06/10/09 | 012735 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-001 | | 22.77 | 39,347.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6840 | | | | |
| 06/10/09 | 012736 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-001 | | 26.08 | 39,321.47 |

Page Subtotals                     0.00            554.19

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   185

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6845 | | | | |
| 06/10/09 | 012737 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-001 | | 25.98 | 39,295.49 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6847 | | | | |
| 06/10/09 | 012738 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-001 | | 24.69 | 39,270.80 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6849 | | | | |
| 06/10/09 | 012739 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-001 | | 133.55 | 39,137.25 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6851 | | | | |
| 06/10/09 | 012740 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 52.90 | 39,084.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6852 | | | | |
| 06/10/09 | 012741 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-001 | | 20.10 | 39,064.25 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6868 | | | | |
| 06/10/09 | 012742 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0137 | 7100-001 | | 63.36 | 39,000.89 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6871 | | | | |
| 06/10/09 | 012743 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 123.44 | 38,877.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6872 | | | | |
| 06/10/09 | 012744 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 | | 63.01 | 38,814.44 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6877 | | | | |
| 06/10/09 | 012745 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-001 | | 61.35 | 38,753.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6878 | | | | |
| 06/10/09 | 012746 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 54.44 | 38,698.65 |

| | | | Page Subtotals | | 0.00 | 622.82 | |

LFORM24

Ver: 14.31c

**FORM 2**

Page: 186

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS
Case Name:        INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending: 06/30/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6880 | | | | |
| 06/10/09 | 012747 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 5600-001 | | 123.44 | 38,575.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6881 | | | | |
| 06/10/09 | 012748 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 30.48 | 38,544.73 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6885 | | | | |
| 06/10/09 | 012749 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-001 | | 63.36 | 38,481.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6906 | | | | |
| 06/10/09 | 012750 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 5600-001 | | 17.63 | 38,463.74 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6927 | | | | |
| 06/10/09 | 012751 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 | | 154.83 | 38,308.91 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6928 | | | | |
| 06/10/09 | 012752 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 7100-001 | | 72.34 | 38,236.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6930 | | | | |
| 06/10/09 | 012753 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 | | 22.92 | 38,213.65 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6969 | | | | |
| 06/10/09 | 012754 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-001 | | 17.63 | 38,196.02 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 6975 | | | | |
| 06/10/09 | 012755 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0114 | 7100-001 | | 10.51 | 38,185.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7030 | | | | |
| 06/10/09 | 012756 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-001 | | 61.53 | 38,123.98 |

Page Subtotals                0.00          574.67

Ver: 14.31c

LFORM24

FORM 2                                                                                                      Page: 187

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7038 | | | | |
| 06/10/09 | 012757 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-001 | | 28.09 | 38,095.89 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7045 | | | | |
| 06/10/09 | 012758 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 63.01 | 38,032.88 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7058 | | | | |
| 06/10/09 | 012759 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 62.97 | 37,969.91 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7112 | | | | |
| 06/10/09 | 012760 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0066 | 7100-001 | | 27.70 | 37,942.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7116 | | | | |
| 06/10/09 | 012761 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 7100-001 | | 27.70 | 37,914.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7122 | | | | |
| 06/10/09 | 012762 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 5600-001 | | 133.51 | 37,781.00 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7127 | | | | |
| 06/10/09 | 012763 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 76.67 | 37,704.33 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7133 | | | | |
| 06/10/09 | 012764 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-001 | | 8.59 | 37,695.74 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7135 | | | | |
| 06/10/09 | 012765 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 28.09 | 37,667.65 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7150 | | | | |
| 06/10/09 | 012766 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 26.16 | 37,641.49 |

Page Subtotals                                    0.00                482.49

Ver: 14.31c

LFORM24

**FORM 2**

Page: 188

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 06/30/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7158 | | | | |
| 06/10/09 | 012767 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 63.36 | 37,578.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7160 | | | | |
| 06/10/09 | 012768 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 133.90 | 37,444.23 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7161 | | | | |
| 06/10/09 | 012769 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-001 | | 133.55 | 37,310.68 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7163 | | | | |
| 06/10/09 | 012770 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 62.97 | 37,247.71 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7165 | | | | |
| 06/10/09 | 012771 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-001 | | 165.12 | 37,082.59 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7167 | | | | |
| 06/10/09 | 012772 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 5300-001 | | 68.02 | 37,014.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7168 | | | | |
| 06/10/09 | 012773 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 52.90 | 36,961.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7170 | | | | |
| 06/10/09 | 012774 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-001 | | 28.09 | 36,933.58 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7172 | | | | |
| 06/10/09 | 012775 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 5300-001 | | 52.90 | 36,880.68 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7175 | | | | |
| 06/10/09 | 012776 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-001 | | 52.90 | 36,827.78 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 813.71 |

Ver: 14.31c

LFORM24

FORM 2                                                                                     Page:   189

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                              Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                 Bank Name:         BANK OF AMERICA
                                                            Account Number / CD #:   *******9728  Checking - Non Interest

Taxpayer ID No:  87-0421191
For Period Ending:  06/30/09                                Blanket Bond (per case limit):
                                                            Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7176 | | | | |
| 06/10/09 | 012777 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-001 | | 123.44 | 36,704.34 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7177 | | | | |
| 06/10/09 | 012778 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 136.36 | 36,567.98 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7191 | | | | |
| 06/10/09 | 012779 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 136.37 | 36,431.61 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7192 | | | | |
| 06/10/09 | 012780 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-001 | | 93.24 | 36,338.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7194 | | | | |
| 06/10/09 | 012781 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 5300-001 | | 133.90 | 36,204.47 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7209 | | | | |
| 06/10/09 | 012782 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 63.48 | 36,140.99 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7214 | | | | |
| 06/10/09 | 012783 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-001 | | 133.55 | 36,007.44 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7216 | | | | |
| 06/10/09 | 012784 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-001 | | 123.44 | 35,884.00 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7218 | | | | |
| 06/10/09 | 012785 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-001 | | 52.90 | 35,831.10 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7222 | | | | |
| 06/10/09 | 012786 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 52.90 | 35,778.20 |

Page Subtotals                 0.00          1,049.58

Ver: 14.31c

LFORM24

FORM 2                                                                                                                  Page:   190

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7224 | | | | |
| 06/10/09 | 012787 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 7100-001 | | 111.10 | 35,667.10 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7225 | | | | |
| 06/10/09 | 012788 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 133.55 | 35,533.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7233 | | | | |
| 06/10/09 | 012789 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-001 | | 123.44 | 35,410.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7235 | | | | |
| 06/10/09 | 012790 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 7100-001 | | 30.26 | 35,379.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7240 | | | | |
| 06/10/09 | 012791 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 5600-001 | | 63.36 | 35,316.49 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7243 | | | | |
| 06/10/09 | 012792 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-001 | | 26.08 | 35,290.41 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7248 | | | | |
| 06/10/09 | 012793 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0078 | 7100-001 | | 133.90 | 35,156.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7258 | | | | |
| 06/10/09 | 012794 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0006 | 5300-001 | | 61.24 | 35,095.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7262 | | | | |
| 06/10/09 | 012795 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 28.09 | 35,067.18 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7263 | | | | |
| 06/10/09 | 012796 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-001 | | 60.54 | 35,006.64 |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 0.00 | 771.56 |

Ver: 14.31c

LFORM24

**FORM 2**

Page:   191

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191
For Period Ending:  06/30/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:            BANK OF AMERICA
Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):    $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7264 | | | | |
| 06/10/09 | 012797 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-001 | | 52.90 | 34,953.74 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7265 | | | | |
| 06/10/09 | 012798 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-001 | | 123.44 | 34,830.30 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7268 | | | | |
| 06/10/09 | 012799 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 50.92 | 34,779.38 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7275 | | | | |
| 06/10/09 | 012800 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 27.74 | 34,751.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7280 | | | | |
| 06/10/09 | 012801 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-001 | | 126.97 | 34,624.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7286 | | | | |
| 06/10/09 | 012802 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 7100-001 | | 27.74 | 34,596.93 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7287 | | | | |
| 06/10/09 | 012803 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 5300-001 | | 26.31 | 34,570.62 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7290 | | | | |
| 06/10/09 | 012804 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 5300-001 | | 252.98 | 34,317.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7310 | | | | |
| 06/10/09 | 012805 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 7.64 | 34,310.00 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7311 | | | | |
| 06/10/09 | 012806 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 63.79 | 34,246.21 |

Page Subtotals                    0.00           760.43

Ver: 14.31c

LFORM24

FORM 2                                                                              Page:   192

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7326 | | | | |
| 06/10/09 | 012807 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-001 | | 63.36 | 34,182.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7327 | | | | |
| 06/10/09 | 012808 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-001 | | 51.82 | 34,131.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7328 | | | | |
| 06/10/09 | 012809 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5300-001 | | 287.55 | 33,843.48 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7331 | | | | |
| 06/10/09 | 012810 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-001 | | 17.63 | 33,825.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7332 | | | | |
| 06/10/09 | 012811 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0105 | 7100-001 | | 123.44 | 33,702.41 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7338 | | | | |
| 06/10/09 | 012812 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 62.99 | 33,639.42 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7340 | | | | |
| 06/10/09 | 012813 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 5600-001 | | 133.55 | 33,505.87 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7348 | | | | |
| 06/10/09 | 012814 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 133.55 | 33,372.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7349 | | | | |
| 06/10/09 | 012815 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 123.44 | 33,248.88 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7363 | | | | |
| 06/10/09 | 012816 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 7100-001 | | 37.03 | 33,211.85 |

Page Subtotals          0.00          1,034.36

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   193

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7367 | | | | |
| 06/10/09 | 012817 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-001 | | 49.11 | 33,162.74 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7378 | | | | |
| 06/10/09 | 012818 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 7100-001 | | 123.44 | 33,039.30 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7379 | | | | |
| 06/10/09 | 012819 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 24.98 | 33,014.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7391 | | | | |
| 06/10/09 | 012820 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-001 | | 63.36 | 32,950.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7396 | | | | |
| 06/10/09 | 012821 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-001 | | 53.75 | 32,897.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7403 | | | | |
| 06/10/09 | 012822 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-001 | | 63.36 | 32,833.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7412 | | | | |
| 06/10/09 | 012823 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 5600-001 | | 100.52 | 32,733.33 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7425 | | | | |
| 06/10/09 | 012824 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 5600-001 | | 63.34 | 32,669.99 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7427 | | | | |
| 06/10/09 | 012825 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 17.63 | 32,652.36 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7429 | | | | |
| 06/10/09 | 012826 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 132.26 | 32,520.10 |

Page Subtotals          0.00          691.75

Ver: 14.31c

LFORM24

**FORM 2**

Page:   194

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7430 | | | | |
| 06/10/09 | 012827 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 133.88 | 32,386.22 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7436 | | | | |
| 06/10/09 | 012828 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-001 | | 28.00 | 32,358.22 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7438 | | | | |
| 06/10/09 | 012829 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 52.90 | 32,305.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7441 | | | | |
| 06/10/09 | 012830 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 28.09 | 32,277.23 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7442 | | | | |
| 06/10/09 | 012831 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-001 | | 132.13 | 32,145.10 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7444 | | | | |
| 06/10/09 | 012832 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 132.13 | 32,012.97 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7445 | | | | |
| 06/10/09 | 012833 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 35.27 | 31,977.70 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7446 | | | | |
| 06/10/09 | 012834 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 35.27 | 31,942.43 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7467 | | | | |
| 06/10/09 | 012835 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 5300-001 | | 133.90 | 31,808.53 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7480 | | | | |
| 06/10/09 | 012836 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0040 | 5300-001 | | 133.86 | 31,674.67 |

| | | | Page Subtotals | 0.00 | 845.43 | |

LFORM24

Ver: 14.31c

FORM 2

Page: 195

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7488 | | | | |
| 06/10/09 | 012837 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 5600-001 | | 72.43 | 31,602.24 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7491 | | | | |
| 06/10/09 | 012838 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-001 | | 71.58 | 31,530.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7493 | | | | |
| 06/10/09 | 012839 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-001 | | 151.48 | 31,379.18 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7497 | | | | |
| 06/10/09 | 012840 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 17.63 | 31,361.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7506 | | | | |
| 06/10/09 | 012841 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 123.44 | 31,238.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7507 | | | | |
| 06/10/09 | 012842 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-001 | | 22.92 | 31,215.19 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7508 | | | | |
| 06/10/09 | 012843 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 5300-001 | | 52.90 | 31,162.29 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7511 | | | | |
| 06/10/09 | 012844 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0071 | 7100-001 | | 17.63 | 31,144.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7521 | | | | |
| 06/10/09 | 012845 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-001 | | 52.90 | 31,091.76 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7526 | | | | |
| 06/10/09 | 012846 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 61.56 | 31,030.20 |

| | | | Page Subtotals | | 0.00 | 644.47 | |

Ver: 14.31c

LFORM24

**FORM 2**

Page:   196

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7530 | | | | |
| 06/10/09 | 012847 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0014 | 5300-001 | | 61.21 | 30,968.99 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7531 | | | | |
| 06/10/09 | 012848 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-001 | | 156.91 | 30,812.08 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7539 | | | | |
| 06/10/09 | 012849 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 7100-001 | | 133.51 | 30,678.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7540 | | | | |
| 06/10/09 | 012850 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-001 | | 61.21 | 30,617.36 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7551 | | | | |
| 06/10/09 | 012851 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-001 | | 61.21 | 30,556.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7553 | | | | |
| 06/10/09 | 012852 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 7100-001 | | 59.91 | 30,496.24 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7561 | | | | |
| 06/10/09 | 012853 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-001 | | 61.35 | 30,434.89 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7565 | | | | |
| 06/10/09 | 012854 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 17.63 | 30,417.26 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7566 | | | | |
| 06/10/09 | 012855 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 7100-001 | | 63.48 | 30,353.78 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7567 | | | | |
| 06/10/09 | 012856 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-001 | | 14.67 | 30,339.11 |

| | | Page Subtotals | | | 0.00 | 691.09 | |

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 197

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7568 | | | | |
| 06/10/09 | 012857 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 61.21 | 30,277.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7570 | | | | |
| 06/10/09 | 012858 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 7100-001 | | 29.21 | 30,248.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7579 | | | | |
| 06/10/09 | 012859 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0001 | 5300-001 | | 133.51 | 30,115.18 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7582 | | | | |
| 06/10/09 | 012860 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 7100-001 | | 62.97 | 30,052.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7584 | | | | |
| 06/10/09 | 012861 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 131.88 | 29,920.33 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7596 | | | | |
| 06/10/09 | 012862 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-001 | | 63.13 | 29,857.20 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7599 | | | | |
| 06/10/09 | 012863 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0147 | 7100-001 | | 63.36 | 29,793.84 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7608 | | | | |
| 06/10/09 | 012864 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 28.09 | 29,765.75 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7609 | | | | |
| 06/10/09 | 012865 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 7100-001 | | 30.60 | 29,735.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7612 | | | | |
| 06/10/09 | 012866 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0117 | 7100-001 | | 30.60 | 29,704.55 |

| | Page Subtotals | 0.00 | 634.56 |
|---|---|---|---|

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   198

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7614 | | | | |
| 06/10/09 | 012867 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 34.35 | 29,670.20 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7627 | | | | |
| 06/10/09 | 012868 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 52.90 | 29,617.30 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7636 | | | | |
| 06/10/09 | 012869 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 7100-001 | | 55.90 | 29,561.40 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7643 | | | | |
| 06/10/09 | 012870 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 28.09 | 29,533.31 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7645 | | | | |
| 06/10/09 | 012871 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 63.36 | 29,469.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7648 | | | | |
| 06/10/09 | 012872 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 52.90 | 29,417.05 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7662 | | | | |
| 06/10/09 | 012873 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 17.63 | 29,399.42 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7667 | | | | |
| 06/10/09 | 012874 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-001 | | 8.03 | 29,391.39 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7673 | | | | |
| 06/10/09 | 012875 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 35.27 | 29,356.12 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7674 | | | | |
| 06/10/09 | 012876 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 70.54 | 29,285.58 |

| | Page Subtotals | 0.00 | 418.97 |
|---|---|---|---|

Ver: 14.31c

LFORM24

FORM 2                                                                                                   Page:    199

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           98-02675-5-ATS                              Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                    Bank Name:         BANK OF AMERICA
                                                               Account Number / CD #:      *******9728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09                                  Blanket Bond (per case limit):
                                                               Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7677 | | | | |
| 06/10/09 | 012877 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 61.60 | 29,223.98 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7680 | | | | |
| 06/10/09 | 012878 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 105.81 | 29,118.17 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7702 | | | | |
| 06/10/09 | 012879 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 17.63 | 29,100.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7712 | | | | |
| 06/10/09 | 012880 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0121 | 7100-001 | | 28.09 | 29,072.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7717 | | | | |
| 06/10/09 | 012881 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 133.55 | 28,938.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7723 | | | | |
| 06/10/09 | 012882 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 28.09 | 28,910.81 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7724 | | | | |
| 06/10/09 | 012883 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0152 | 7200-001 | | 28.09 | 28,882.72 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7726 | | | | |
| 06/10/09 | 012884 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5600-001 | | 52.90 | 28,829.82 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7731 | | | | |
| 06/10/09 | 012885 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-001 | | 17.63 | 28,812.19 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7732 | | | | |
| 06/10/09 | 012886 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-001 | | 62.97 | 28,749.22 |

Page Subtotals                                                           0.00            536.36

Ver: 14.31c

LFORM24

FORM 2                                                                                                          Page:    200

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728 Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7733 | | | | |
| 06/10/09 | 012887 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 5300-001 | | 123.44 | 28,625.78 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7736 | | | | |
| 06/10/09 | 012888 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-001 | | 17.63 | 28,608.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7737 | | | | |
| 06/10/09 | 012889 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0050 | 5300-001 | | 17.63 | 28,590.52 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7738 | | | | |
| 06/10/09 | 012890 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 35.27 | 28,555.25 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7750 | | | | |
| 06/10/09 | 012891 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 52.90 | 28,502.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7760 | | | | |
| 06/10/09 | 012892 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0104 | 5600-001 | | 133.55 | 28,368.80 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7764 | | | | |
| 06/10/09 | 012893 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 7100-001 | | 31.10 | 28,337.70 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7766 | | | | |
| 06/10/09 | 012894 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0026 | 7100-001 | | 55.44 | 28,282.26 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7781 | | | | |
| 06/10/09 | 012895 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0138 | 5600-001 | | 85.89 | 28,196.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7785 | | | | |
| 06/10/09 | 012896 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0096 | 7100-001 | | 52.90 | 28,143.47 |

Page Subtotals                                     0.00              605.75

**FORM 2**

Page:   201

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS
Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:   06/30/09

Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7791 | | | | |
| 06/10/09 | 012897 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-001 | | 63.36 | 28,080.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7801 | | | | |
| 06/10/09 | 012898 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-001 | | 63.36 | 28,016.75 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7850 | | | | |
| 06/10/09 | 012899 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-001 | | 61.45 | 27,955.30 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7862 | | | | |
| 06/10/09 | 012900 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0142 | 7100-001 | | 123.44 | 27,831.86 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7873 | | | | |
| 06/10/09 | 012901 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0092 | 5600-001 | | 17.63 | 27,814.23 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7874 | | | | |
| 06/10/09 | 012902 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-001 | | 134.59 | 27,679.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7894 | | | | |
| 06/10/09 | 012903 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 153.21 | 27,526.43 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7897 | | | | |
| 06/10/09 | 012904 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-001 | | 70.54 | 27,455.89 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7898 | | | | |
| 06/10/09 | 012905 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-001 | | 28.22 | 27,427.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7899 | | | | |
| 06/10/09 | 012906 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-001 | | 63.27 | 27,364.40 |

Page Subtotals            0.00            779.07

Ver: 14.31c

LFORM24

FORM 2                                                                                                      Page:   202

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7902 | | | | |
| 06/10/09 | 012907 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 27.69 | 27,336.71 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7904 | | | | |
| 06/10/09 | 012908 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 131.76 | 27,204.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7919 | | | | |
| 06/10/09 | 012909 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-001 | | 28.04 | 27,176.91 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7920 | | | | |
| 06/10/09 | 012910 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 62.43 | 27,114.48 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7926 | | | | |
| 06/10/09 | 012911 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 29.13 | 27,085.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7938 | | | | |
| 06/10/09 | 012912 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-001 | | 12.21 | 27,073.14 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7954 | | | | |
| 06/10/09 | 012913 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-001 | | 123.44 | 26,949.70 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7960 | | | | |
| 06/10/09 | 012914 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0042 | 5300-001 | | 52.90 | 26,896.80 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7965 | | | | |
| 06/10/09 | 012915 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-001 | | 27.42 | 26,869.38 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 7966 | | | | |
| 06/10/09 | 012916 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0036 | 5300-001 | | 63.22 | 26,806.16 |

|  | Page Subtotals | 0.00 | 558.24 |
|---|---|---|---|

LFORM24

Ver: 14.31c

FORM 2                                                                                        Page: 203

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Raleigh, NC 27602 | Replaces Voided Check # 7971 | | | | |
| 06/10/09 | 012917 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0016 | 5300-001 | | 61.58 | 26,744.58 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 7979 | | | | |
| 06/10/09 | 012918 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0001 | 5300-001 | | 14.27 | 26,730.31 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 7982 | | | | |
| 06/10/09 | 012919 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0014 | 5300-001 | | 105.81 | 26,624.50 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 7983 | | | | |
| 06/10/09 | 012920 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0091 | 7100-001 | | 63.13 | 26,561.37 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 7991 | | | | |
| 06/10/09 | 012921 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0150 | 7200-001 | | 61.01 | 26,500.36 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8002 | | | | |
| 06/10/09 | 012922 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0061 | 5300-001 | | 25.83 | 26,474.53 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8006 | | | | |
| 06/10/09 | 012923 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0075 | 7100-001 | | 31.14 | 26,443.39 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8018 | | | | |
| 06/10/09 | 012924 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0010 | 5300-001 | | 42.95 | 26,400.44 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8022 | | | | |
| 06/10/09 | 012925 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0016 | 5300-001 | | 123.79 | 26,276.65 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8024 | | | | |
| 06/10/09 | 012926 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0116 | 7100-001 | | 63.21 | 26,213.44 |

Page Subtotals          0.00          592.72

Ver: 14.31c

**FORM 2**

Page:    204

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8029 | | | | |
| 06/10/09 | 012927 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-001 | | 17.63 | 26,195.81 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8042 | | | | |
| 06/10/09 | 012928 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 7100-001 | | 133.81 | 26,062.00 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8044 | | | | |
| 06/10/09 | 012929 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-001 | | 63.29 | 25,998.71 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8045 | | | | |
| 06/10/09 | 012930 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-001 | | 133.81 | 25,864.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8056 | | | | |
| 06/10/09 | 012931 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0112 | 7100-001 | | 19.40 | 25,845.50 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8057 | | | | |
| 06/10/09 | 012932 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 5600-001 | | 69.91 | 25,775.59 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8061 | | | | |
| 06/10/09 | 012933 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0139 | 7100-001 | | 207.38 | 25,568.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8062 | | | | |
| 06/10/09 | 012934 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 | | 131.70 | 25,436.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8064 | | | | |
| 06/10/09 | 012935 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5600-001 | | 63.27 | 25,373.24 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8073 | | | | |
| 06/10/09 | 012936 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7100-001 | | 211.61 | 25,161.63 |

Page Subtotals             0.00             1,051.81

Ver: 14.31c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   205

| | | | |
|---|---|---|---|
| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8077 | | | | |
| 06/10/09 | 012937 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 131.59 | 25,030.04 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8088 | | | | |
| 06/10/09 | 012938 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 26.16 | 25,003.88 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8089 | | | | |
| 06/10/09 | 012939 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 61.44 | 24,942.44 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8093 | | | | |
| 06/10/09 | 012940 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 17.63 | 24,924.81 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8094 | | | | |
| 06/10/09 | 012941 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0069 | 7100-001 | | 189.86 | 24,734.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8098 | | | | |
| 06/10/09 | 012942 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 7100-001 | | 52.90 | 24,682.05 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8100 | | | | |
| 06/10/09 | 012943 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 7100-001 | | 27.96 | 24,654.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8112 | | | | |
| 06/10/09 | 012944 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-001 | | 63.33 | 24,590.76 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8114 | | | | |
| 06/10/09 | 012945 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-001 | | 63.33 | 24,527.43 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8115 | | | | |
| 06/10/09 | 012946 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-001 | | 17.63 | 24,509.80 |

Page Subtotals          0.00          651.83

Ver: 14.31c

LFORM24

FORM 2                                                                                                              Page:  206

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                      Trustee Name:       HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                         Bank Name:          BANK OF AMERICA
                                                                      Account Number / CD #:    *******9728 Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 06/30/09                                           Blanket Bond (per case limit):
                                                                      Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8121 | | | | |
| 06/10/09 | 012947 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 5300-001 | | 63.25 | 24,446.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8130 | | | | |
| 06/10/09 | 012948 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0155 | 7200-001 | | 22.92 | 24,423.63 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8132 | | | | |
| 06/10/09 | 012949 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-001 | | 14.11 | 24,409.52 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8140 | | | | |
| 06/10/09 | 012950 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 61.14 | 24,348.38 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8159 | | | | |
| 06/10/09 | 012951 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 5600-001 | | 59.42 | 24,288.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8160 | | | | |
| 06/10/09 | 012952 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 60.14 | 24,228.82 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8165 | | | | |
| 06/10/09 | 012953 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 133.88 | 24,094.94 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8169 | | | | |
| 06/10/09 | 012954 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 33.79 | 24,061.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8175 | | | | |
| 06/10/09 | 012955 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 17.63 | 24,043.52 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8177 | | | | |
| 06/10/09 | 012956 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 5300-001 | | 15.83 | 24,027.69 |

                                                                 Page Subtotals              0.00          482.11

FORM 2                                                                                                              Page:   207

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:      INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                  Account Number / CD #:     *******9728  Checking - Non Interest
Taxpayer ID No:  87-0421191
For Period Ending:  06/30/09                                      Blanket Bond (per case limit):
                                                                  Separate Bond (if applicable):   $ 3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8184 | | | | |
| 06/10/09 | 012957 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 5300-001 | | 21.11 | 24,006.58 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8185 | | | | |
| 06/10/09 | 012958 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0045 | 5300-001 | | 10.56 | 23,996.02 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8186 | | | | |
| 06/10/09 | 012959 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-001 | | 229.39 | 23,766.63 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8187 | | | | |
| 06/10/09 | 012960 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 63.36 | 23,703.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8195 | | | | |
| 06/10/09 | 012961 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-001 | | 17.63 | 23,685.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8211 | | | | |
| 06/10/09 | 012962 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-001 | | 52.90 | 23,632.74 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8213 | | | | |
| 06/10/09 | 012963 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 5300-001 | | 52.90 | 23,579.84 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8215 | | | | |
| 06/10/09 | 012964 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 7100-001 | | 52.90 | 23,526.94 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8216 | | | | |
| 06/10/09 | 012965 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 7100-001 | | 67.72 | 23,459.22 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8217 | | | | |
| 06/10/09 | 012966 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 17.63 | 23,441.59 |

                                                        Page Subtotals            0.00          586.10

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   208

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8218 | | | | |
| 06/10/09 | 012967 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0052 | 5300-001 | | 17.63 | 23,423.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8219 | | | | |
| 06/10/09 | 012968 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 7100-001 | | 21.16 | 23,402.80 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8220 | | | | |
| 06/10/09 | 012969 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-001 | | 52.90 | 23,349.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8221 | | | | |
| 06/10/09 | 012970 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 52.90 | 23,297.00 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8222 | | | | |
| 06/10/09 | 012971 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 52.90 | 23,244.10 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8223 | | | | |
| 06/10/09 | 012972 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-001 | | 123.44 | 23,120.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8229 | | | | |
| 06/10/09 | 012973 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 17.63 | 23,103.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8231 | | | | |
| 06/10/09 | 012974 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-001 | | 133.53 | 22,969.50 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8232 | | | | |
| 06/10/09 | 012975 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 7100-001 | | 423.23 | 22,546.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8235 | | | | |
| 06/10/09 | 012976 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 7100-001 | | 72.37 | 22,473.90 |

Page Subtotals          0.00          967.69

Ver: 14.31c

FORM 2                                                                     Page:   209

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8238 | | | | |
| 06/10/09 | 012977 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0108 | 5600-001 | | 105.81 | 22,368.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8239 | | | | |
| 06/10/09 | 012978 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 7100-001 | | 22.92 | 22,345.17 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8240 | | | | |
| 06/10/09 | 012979 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-001 | | 17.63 | 22,327.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8245 | | | | |
| 06/10/09 | 012980 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 77.97 | 22,249.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8248 | | | | |
| 06/10/09 | 012981 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 123.44 | 22,126.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8250 | | | | |
| 06/10/09 | 012982 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 7100-001 | | 123.44 | 22,002.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8251 | | | | |
| 06/10/09 | 012983 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0073 | 5600-001 | | 123.44 | 21,879.25 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8252 | | | | |
| 06/10/09 | 012984 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 7100-001 | | 51.72 | 21,827.53 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8256 | | | | |
| 06/10/09 | 012985 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 35.27 | 21,792.26 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8260 | | | | |
| 06/10/09 | 012986 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-001 | | 31.89 | 21,760.37 |

|  | Page Subtotals | 0.00 | 713.53 |
|---|---|---|---|

LFORM24

Ver: 14.31c

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   210

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8267 | | | | |
| 06/10/09 | 012987 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 62.97 | 21,697.40 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8271 | | | | |
| 06/10/09 | 012988 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0143 | 7100-001 | | 211.61 | 21,485.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8272 | | | | |
| 06/10/09 | 012989 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-001 | | 98.52 | 21,387.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8282 | | | | |
| 06/10/09 | 012990 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 52.90 | 21,334.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8287 | | | | |
| 06/10/09 | 012991 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0019 | 7100-001 | | 142.97 | 21,191.40 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8297 | | | | |
| 06/10/09 | 012992 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5300-001 | | 27.70 | 21,163.70 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8302 | | | | |
| 06/10/09 | 012993 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-001 | | 30.12 | 21,133.58 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8304 | | | | |
| 06/10/09 | 012994 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0083 | 7100-001 | | 73.55 | 21,060.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8306 | | | | |
| 06/10/09 | 012995 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0128 | 7100-001 | | 52.90 | 21,007.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8312 | | | | |
| 06/10/09 | 012996 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 74.82 | 20,932.31 |

| | | | Page Subtotals | | 0.00 | 828.06 | |

LFORM24

Ver: 14.31c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   211

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8319 | | | | |
| 06/10/09 | 012997 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-001 | | 63.33 | 20,868.98 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8320 | | | | |
| 06/10/09 | 012998 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 88.17 | 20,780.81 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8327 | | | | |
| 06/10/09 | 012999 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 123.44 | 20,657.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8328 | | | | |
| 06/10/09 | 013000 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0070 | 7100-001 | | 52.90 | 20,604.47 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8336 | | | | |
| 06/10/09 | 013001 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0027 | 7100-001 | | 26.87 | 20,577.60 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8339 | | | | |
| 06/10/09 | 013002 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0012 | 5300-001 | | 52.90 | 20,524.70 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8346 | | | | |
| 06/10/09 | 013003 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 7100-001 | | 52.90 | 20,471.80 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8350 | | | | |
| 06/10/09 | 013004 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0011 | 7100-001 | | 52.90 | 20,418.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8351 | | | | |
| 06/10/09 | 013005 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5600-001 | | 52.90 | 20,366.00 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8358 | | | | |
| 06/10/09 | 013006 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 52.90 | 20,313.10 |

Page Subtotals                    0.00              619.21

Ver: 14.31c

LFORM24

FORM 2                                                                                                                    Page:   212

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS                                                        Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                                           Bank Name:           BANK OF AMERICA
                                                                                        Account Number / CD #:   *******9728  Checking - Non Interest
Taxpayer ID No:   87-0421191
For Period Ending: 06/30/09                                                             Blanket Bond (per case limit):
                                                                                        Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Raleigh, NC  27602 | Replaces Voided Check # 8373 | | | | |
| 06/10/09 | 013007 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0042 | 5300-001 | | 132.13 | 20,180.97 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8377 | | | | |
| 06/10/09 | 013008 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0149 | 7100-001 | | 14.11 | 20,166.86 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8382 | | | | |
| 06/10/09 | 013009 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0016 | 5300-001 | | 52.90 | 20,113.96 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8383 | | | | |
| 06/10/09 | 013010 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0060 | 7100-001 | | 105.81 | 20,008.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8388 | | | | |
| 06/10/09 | 013011 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0065 | 5300-001 | | 52.90 | 19,955.25 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8389 | | | | |
| 06/10/09 | 013012 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0015 | 7100-001 | | 48.05 | 19,907.20 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8398 | | | | |
| 06/10/09 | 013013 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0026 | 7100-001 | | 17.63 | 19,889.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8402 | | | | |
| 06/10/09 | 013014 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0062 | 5300-001 | | 52.90 | 19,836.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8405 | | | | |
| 06/10/09 | 013015 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0072 | 5600-001 | | 17.63 | 19,819.04 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8406 | | | | |
| 06/10/09 | 013016 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0107 | 5600-001 | | 94.24 | 19,724.80 |

Page Subtotals                    0.00                588.30

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 213

| | |
|---|---|
| Case No: 98-02675-5-ATS | Trustee Name: HOLMES P. HARDEN, TRUSTEE |
| Case Name: INTERNATIONAL HERITAGE INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******9728 Checking - Non Interest |
| Taxpayer ID No: 87-0421191 | |
| For Period Ending: 06/30/09 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8410 | | | | |
| 06/10/09 | 013017 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0018 | 5300-001 | | 60.79 | 19,664.01 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8411 | | | | |
| 06/10/09 | 013018 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 5300-001 | | 133.55 | 19,530.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8413 | | | | |
| 06/10/09 | 013019 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 133.56 | 19,396.90 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8423 | | | | |
| 06/10/09 | 013020 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-001 | | 52.90 | 19,344.00 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8424 | | | | |
| 06/10/09 | 013021 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-001 | | 70.54 | 19,273.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8431 | | | | |
| 06/10/09 | 013022 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 5300-001 | | 181.05 | 19,092.41 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8432 | | | | |
| 06/10/09 | 013023 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 52.90 | 19,039.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8435 | | | | |
| 06/10/09 | 013024 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 52.90 | 18,986.61 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8436 | | | | |
| 06/10/09 | 013025 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 52.90 | 18,933.71 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8437 | | | | |
| 06/10/09 | 013026 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-001 | | 52.90 | 18,880.81 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Page Subtotals | 0.00 | 843.99 |

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    214

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8440 | | | | |
| 06/10/09 | 013027 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-001 | | 52.90 | 18,827.91 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8444 | | | | |
| 06/10/09 | 013028 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 5300-001 | | 52.90 | 18,775.01 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8445 | | | | |
| 06/10/09 | 013029 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 5300-001 | | 123.44 | 18,651.57 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8447 | | | | |
| 06/10/09 | 013030 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0035 | 5300-001 | | 17.63 | 18,633.94 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8452 | | | | |
| 06/10/09 | 013031 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 5300-001 | | 17.63 | 18,616.31 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8454 | | | | |
| 06/10/09 | 013032 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 105.81 | 18,510.50 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8455 | | | | |
| 06/10/09 | 013033 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 84.65 | 18,425.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8456 | | | | |
| 06/10/09 | 013034 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 5600-001 | | 17.63 | 18,408.22 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8460 | | | | |
| 06/10/09 | 013035 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-001 | | 131.64 | 18,276.58 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8463 | | | | |
| 06/10/09 | 013036 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-001 | | 52.90 | 18,223.68 |

| | Page Subtotals | 0.00 | 657.13 |
|---|---|---|---|

LFORM24

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 215

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8464 | | | | |
| 06/10/09 | 013037 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-001 | | 17.63 | 18,206.05 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8465 | | | | |
| 06/10/09 | 013038 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 5600-001 | | 123.44 | 18,082.61 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8466 | | | | |
| 06/10/09 | 013039 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-001 | | 131.80 | 17,950.81 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8467 | | | | |
| 06/10/09 | 013040 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-001 | | 52.90 | 17,897.91 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8468 | | | | |
| 06/10/09 | 013041 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-001 | | 61.36 | 17,836.55 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8470 | | | | |
| 06/10/09 | 013042 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 52.90 | 17,783.65 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8479 | | | | |
| 06/10/09 | 013043 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 7100-001 | | 123.44 | 17,660.21 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8483 | | | | |
| 06/10/09 | 013044 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 52.90 | 17,607.31 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8490 | | | | |
| 06/10/09 | 013045 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 5300-001 | | 52.90 | 17,554.41 |
| | | Raleigh, NC 27602 | Replaces Voided Check # 8493 | | | | |
| 06/10/09 | 013046 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0136 | 7100-001 | | 123.44 | 17,430.97 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 792.71 |

Ver: 14.31c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   216

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8499 | | | | |
| 06/10/09 | 013047 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0118 | 7100-001 | | 131.64 | 17,299.33 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8503 | | | | |
| 06/10/09 | 013048 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-001 | | 131.64 | 17,167.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8504 | | | | |
| 06/10/09 | 013049 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-001 | | 63.36 | 17,104.33 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8506 | | | | |
| 06/10/09 | 013050 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 63.01 | 17,041.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8507 | | | | |
| 06/10/09 | 013051 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0064 | 7100-001 | | 105.81 | 16,935.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8510 | | | | |
| 06/10/09 | 013052 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-001 | | 17.63 | 16,917.88 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8511 | | | | |
| 06/10/09 | 013053 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 123.44 | 16,794.44 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8512 | | | | |
| 06/10/09 | 013054 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0016 | 5300-001 | | 52.90 | 16,741.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8513 | | | | |
| 06/10/09 | 013055 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-001 | | 17.63 | 16,723.91 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8514 | | | | |
| 06/10/09 | 013056 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 5300-001 | | 52.90 | 16,671.01 |

| | | | Page Subtotals | | 0.00 | 759.96 | |

Ver: 14.31c

**FORM 2**    Page:   217

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS

Case Name:   INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191

For Period Ending:   06/30/09

Trustee Name:     HOLMES P. HARDEN, TRUSTEE

Bank Name:       BANK OF AMERICA

Account Number / CD #:      *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8515 | | | | |
| 06/10/09 | 013057 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0009 | 5300-001 | | 45.36 | 16,625.65 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8530 | | | | |
| 06/10/09 | 013058 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0049 | 7100-001 | | 123.44 | 16,502.21 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8532 | | | | |
| 06/10/09 | 013059 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0065 | 5300-001 | | 52.90 | 16,449.31 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8533 | | | | |
| 06/10/09 | 013060 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 52.90 | 16,396.41 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8534 | | | | |
| 06/10/09 | 013061 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 5600-001 | | 123.44 | 16,272.97 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8553 | | | | |
| 06/10/09 | 013062 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0030 | 5300-001 | | 52.90 | 16,220.07 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8558 | | | | |
| 06/10/09 | 013063 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0124 | 5600-001 | | 135.78 | 16,084.29 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8559 | | | | |
| 06/10/09 | 013064 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 123.44 | 15,960.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8560 | | | | |
| 06/10/09 | 013065 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 123.44 | 15,837.41 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8561 | | | | |
| 06/10/09 | 013066 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0002 | 7100-001 | | 27.44 | 15,809.97 |

Page Subtotals                0.00            861.04

Ver: 14.31c

LFORM24

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  218

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8566 | | | | |
| 06/10/09 | 013067 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0029 | 5300-001 | | 52.90 | 15,757.07 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8567 | | | | |
| 06/10/09 | 013068 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0102 | 7100-001 | | 123.44 | 15,633.63 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8568 | | | | |
| 06/10/09 | 013069 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0067 | 5300-001 | | 52.90 | 15,580.73 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8570 | | | | |
| 06/10/09 | 013070 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0109 | 7100-001 | | 44.13 | 15,536.60 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8571 | | | | |
| 06/10/09 | 013071 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 133.49 | 15,403.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8574 | | | | |
| 06/10/09 | 013072 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0151 | 7200-001 | | 12.86 | 15,390.25 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8579 | | | | |
| 06/10/09 | 013073 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0086 | 7100-001 | | 133.32 | 15,256.93 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8600 | | | | |
| 06/10/09 | 013074 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 133.32 | 15,123.61 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8601 | | | | |
| 06/10/09 | 013075 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 133.32 | 14,990.29 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8602 | | | | |
| 06/10/09 | 013076 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0153 | 7200-001 | | 123.44 | 14,866.85 |

| | Page Subtotals | 0.00 | 943.12 |

Ver: 14.31c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   219

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |

| | |
|---|---|
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8618 | | | | |
| 06/10/09 | 013077 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 5300-001 | | 63.34 | 14,803.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8647 | | | | |
| 06/10/09 | 013078 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 5600-001 | | 95.23 | 14,708.28 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8653 | | | | |
| 06/10/09 | 013079 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5600-001 | | 132.96 | 14,575.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8665 | | | | |
| 06/10/09 | 013080 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0120 | 5600-001 | | 16.58 | 14,558.74 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8671 | | | | |
| 06/10/09 | 013081 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0111 | 7100-001 | | 157.59 | 14,401.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8682 | | | | |
| 06/10/09 | 013082 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-001 | | 32.00 | 14,369.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8683 | | | | |
| 06/10/09 | 013083 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-001 | | 157.59 | 14,211.56 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8690 | | | | |
| 06/10/09 | 013084 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0003 | 5300-001 | | 158.71 | 14,052.85 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8691 | | | | |
| 06/10/09 | 013085 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-001 | | 28.09 | 14,024.76 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8701 | | | | |
| 06/10/09 | 013086 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 176.34 | 13,848.42 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,018.43 |

LFORM24

Ver: 14.31c

FORM 2                                                                                                      Page:  220

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:   87-0421191
For Period Ending:  06/30/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8708 | | | | |
| 06/10/09 | 013087 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 17.63 | 13,830.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8709 | | | | |
| 06/10/09 | 013088 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 123.44 | 13,707.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8710 | | | | |
| 06/10/09 | 013089 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0024 | 5300-001 | | 157.59 | 13,549.76 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8723 | | | | |
| 06/10/09 | 013090 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 5600-001 | | 131.81 | 13,417.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8731 | | | | |
| 06/10/09 | 013091 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0140 | 5600-001 | | 114.00 | 13,303.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8734 | | | | |
| 06/10/09 | 013092 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0020 | 5300-001 | | 123.44 | 13,180.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8737 | | | | |
| 06/10/09 | 013093 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-001 | | 32.00 | 13,148.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8742 | | | | |
| 06/10/09 | 013094 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0154 | 7200-001 | | 105.81 | 13,042.70 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8743 | | | | |
| 06/10/09 | 013095 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 | | 137.55 | 12,905.15 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8744 | | | | |
| 06/10/09 | 013096 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0134 | 7100-001 | | 17.63 | 12,887.52 |

Page Subtotals                                    0.00                 960.90

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    221

| Case No: | 98-02675-5-ATS | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | |
| For Period Ending: | 06/30/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8745 | | | | |
| 06/10/09 | 013097 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 133.89 | 12,753.63 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8756 | | | | |
| 06/10/09 | 013098 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0023 | 5300-001 | | 30.36 | 12,723.27 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8762 | | | | |
| 06/10/09 | 013099 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-001 | | 157.59 | 12,565.68 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8771 | | | | |
| 06/10/09 | 013100 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0025 | 5300-001 | | 157.59 | 12,408.09 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8775 | | | | |
| 06/10/09 | 013101 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0089 | 7100-001 | | 133.89 | 12,274.20 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8776 | | | | |
| 06/10/09 | 013102 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 5600-001 | | 63.00 | 12,211.20 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8791 | | | | |
| 06/10/09 | 013103 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0059 | 5300-001 | | 183.40 | 12,027.80 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8796 | | | | |
| 06/10/09 | 013104 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0149 | 5600-001 | | 63.03 | 11,964.77 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8800 | | | | |
| 06/10/09 | 013105 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0074 | 5600-001 | | 17.63 | 11,947.14 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8801 | | | | |
| 06/10/09 | 013106 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 72.55 | 11,874.59 |

| | | | Page Subtotals | | 0.00 | 1,012.93 | |

Ver: 14.31c

LFORM24

FORM 2                                                                                          Page:   222

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                   Bank Name:           BANK OF AMERICA
                                                                Account Number / CD #:    *******9728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending: 06/30/09                                     Blanket Bond (per case limit):
                                                                Separate Bond (if applicable):  $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8827 | | | | |
| 06/10/09 | 013107 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0123 | 5600-001 | | 52.90 | 11,821.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8829 | | | | |
| 06/10/09 | 013108 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0000 | 7100-001 | | 126.97 | 11,694.72 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8833 | | | | |
| 06/10/09 | 013109 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0077 | 5600-001 | | 19.40 | 11,675.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8842 | | | | |
| 06/10/09 | 013110 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 5600-001 | | 105.81 | 11,569.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8852 | | | | |
| 06/10/09 | 013111 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 5300-001 | | 17.63 | 11,551.88 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8853 | | | | |
| 06/10/09 | 013112 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 5300-001 | | 133.87 | 11,418.01 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8883 | | | | |
| 06/10/09 | 013113 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0004 | 7100-001 | | 31.90 | 11,386.11 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8884 | | | | |
| 06/10/09 | 013114 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 5600-001 | | 133.87 | 11,252.24 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8902 | | | | |
| 06/10/09 | 013115 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0056 | 5300-001 | | 133.87 | 11,118.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8904 | | | | |
| 06/10/09 | 013116 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0063 | 7100-001 | | 123.44 | 10,994.93 |

Page Subtotals                    0.00          879.66

LFORM24                                                                                        Ver: 14.31c

FORM 2

Page: 223

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8917 | | | | |
| 06/10/09 | 013117 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 35.27 | 10,959.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8970 | | | | |
| 06/10/09 | 013118 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0005 | 5300-001 | | 133.87 | 10,825.79 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8993 | | | | |
| 06/10/09 | 013119 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-001 | | 129.23 | 10,696.56 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8994 | | | | |
| 06/10/09 | 013120 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0126 | 7100-001 | | 31.90 | 10,664.66 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 8995 | | | | |
| 06/10/09 | 013121 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0015 | 5300-001 | | 17.63 | 10,647.03 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9014 | | | | |
| 06/10/09 | 013122 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0093 | 7100-001 | | 61.57 | 10,585.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9016 | | | | |
| 06/10/09 | 013123 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 7100-001 | | 63.33 | 10,522.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9023 | | | | |
| 06/10/09 | 013124 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0095 | 5600-001 | | 123.44 | 10,398.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9024 | | | | |
| 06/10/09 | 013125 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 133.87 | 10,264.82 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9025 | | | | |
| 06/10/09 | 013126 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0017 | 7100-001 | | 133.87 | 10,130.95 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 863.98 |

Ver: 14.31c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   224

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
|---|---|---|---|
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9039 | | | | |
| 06/10/09 | 013127 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0033 | 7100-001 | | 63.33 | 10,067.62 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9057 | | | | |
| 06/10/09 | 013128 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-001 | | 58.09 | 10,009.53 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9068 | | | | |
| 06/10/09 | 013129 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-001 | | 102.98 | 9,906.55 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9069 | | | | |
| 06/10/09 | 013130 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0099 | 5600-001 | | 70.54 | 9,836.01 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9070 | | | | |
| 06/10/09 | 013131 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0076 | 7100-001 | | 121.64 | 9,714.37 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9084 | | | | |
| 06/10/09 | 013132 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 5600-001 | | 20.70 | 9,693.67 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9085 | | | | |
| 06/10/09 | 013133 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0156 | 7200-001 | | 188.89 | 9,504.78 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9091 | | | | |
| 06/10/09 | 013134 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 5600-001 | | 133.54 | 9,371.24 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9098 | | | | |
| 06/10/09 | 013135 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-001 | | 158.73 | 9,212.51 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9104 | | | | |
| 06/10/09 | 013136 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 52.90 | 9,159.61 |

Page Subtotals                    0.00          971.34

Ver: 14.31c

LFORM24

FORM 2

Page: 225

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          98-02675-5-ATS
Case Name:     INTERNATIONAL HERITAGE INC.

Taxpayer ID No:  87-0421191
For Period Ending:  06/30/09

Trustee Name:   HOLMES P. HARDEN, TRUSTEE
Bank Name:      BANK OF AMERICA
Account Number / CD #:   *******9728  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/10/09 | 013137 | Raleigh, NC  27602<br>United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | Replaces Voided Check # 9111<br>2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0153<br>Replaces Voided Check # 9132 | 7200-001 | | 74.24 | 9,085.37 |
| 06/10/09 | 013138 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0004<br>Replaces Voided Check # 9138 | 5300-001 | | 102.41 | 8,982.96 |
| 06/10/09 | 013139 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0102<br>Replaces Voided Check # 9147 | 7100-001 | | 133.88 | 8,849.08 |
| 06/10/09 | 013140 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0145<br>Replaces Voided Check # 9160 | 7100-001 | | 62.99 | 8,786.09 |
| 06/10/09 | 013141 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0135<br>Replaces Voided Check # 9167 | 5600-001 | | 17.63 | 8,768.46 |
| 06/10/09 | 013142 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0120<br>Replaces Voided Check # 9183 | 5600-001 | | 19.40 | 8,749.06 |
| 06/10/09 | 013143 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0053<br>Replaces Voided Check # 9189 | 7100-001 | | 52.90 | 8,696.16 |
| 06/10/09 | 013144 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0045<br>Replaces Voided Check # 9196 | 7100-001 | | 30.11 | 8,666.05 |
| 06/10/09 | 013145 | United States Bankruptcy Court<br>P.O. Box 1441<br>Raleigh, NC  27602 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0153<br>Replaces Voided Check # 9197 | 7200-001 | | 69.94 | 8,596.11 |
| 06/10/09 | 013146 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0121 | 5600-001 | | 3.53 | 8,592.58 |

Page Subtotals                          0.00             567.03

Ver: 14.31c

LFORM24

FORM 2                                                                                                      Page:   226

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 06/30/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9207 | | | | |
| 06/10/09 | 013147 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 17.63 | 8,574.95 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9211 | | | | |
| 06/10/09 | 013148 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 7100-001 | | 17.63 | 8,557.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9212 | | | | |
| 06/10/09 | 013149 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0148 | 5600-001 | | 17.63 | 8,539.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9215 | | | | |
| 06/10/09 | 013150 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-001 | | 17.63 | 8,522.06 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9231 | | | | |
| 06/10/09 | 013151 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 133.53 | 8,388.53 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9250 | | | | |
| 06/10/09 | 013152 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 1,200.90 | 7,187.63 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9251 | | | | |
| 06/10/09 | 013153 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0158 | 7100-001 | | 27.51 | 7,160.12 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9259 | | | | |
| 06/10/09 | 013154 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0038 | 7100-001 | | 62.43 | 7,097.69 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9260 | | | | |
| 06/10/09 | 013155 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0106 | 7100-001 | | 146.01 | 6,951.68 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9284 | | | | |
| 06/10/09 | 013156 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0080 | 7100-001 | | 105.81 | 6,845.87 |

|  | | | Page Subtotals | | 0.00 | 1,746.71 | |

Ver: 14.31c

FORM 2                                                                                              Page:   227

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         98-02675-5-ATS                                    Trustee Name:        HOLMES P. HARDEN, TRUSTEE
Case Name:       INTERNATIONAL HERITAGE INC.                       Bank Name:           BANK OF AMERICA
                                                                   Account Number / CD #:   *******9728  Checking - Non Interest
Taxpayer ID No:  87-0421191
For Period Ending:  06/30/09                                       Blanket Bond (per case limit):
                                                                   Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9292 | | | | |
| 06/10/09 | 013157 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0101 | 7100-001 | | 131.62 | 6,714.25 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9297 | | | | |
| 06/10/09 | 013158 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 | | 123.44 | 6,590.81 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9309 | | | | |
| 06/10/09 | 013159 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5300-001 | | 135.88 | 6,454.93 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9318 | | | | |
| 06/10/09 | 013160 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0007 | 5300-001 | | 148.13 | 6,306.80 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9340 | | | | |
| 06/10/09 | 013161 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0060 | 7100-001 | | 28.16 | 6,278.64 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9469 | | | | |
| 06/10/09 | 013162 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-001 | | 105.81 | 6,172.83 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9521 | | | | |
| 06/10/09 | 013163 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-001 | | 17.63 | 6,155.20 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9523 | | | | |
| 06/10/09 | 013164 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 5300-001 | | 28.04 | 6,127.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9555 | | | | |
| 06/10/09 | 013165 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0116 | 7100-001 | | 62.85 | 6,064.31 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9637 | | | | |
| 06/10/09 | 013166 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0133 | 5600-001 | | 62.81 | 6,001.50 |

Page Subtotals                    0.00          844.37

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  228

| Case No: | 98-02675-5-ATS | | | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | | | Bank Name: | BANK OF AMERICA |
| | | | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | | | |
| For Period Ending: | 06/30/09 | | | Blanket Bond (per case limit): | |
| | | | | Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9652 | | | | |
| 06/10/09 | 013167 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0010 | 7100-001 | | 123.44 | 5,878.06 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9657 | | | | |
| 06/10/09 | 013168 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0021 | 7100-001 | | 52.90 | 5,825.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9692 | | | | |
| 06/10/09 | 013169 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0145 | 7100-001 | | 27.72 | 5,797.44 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9693 | | | | |
| 06/10/09 | 013170 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0090 | 5600-001 | | 111.73 | 5,685.71 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9708 | | | | |
| 06/10/09 | 013171 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0098 | 5600-001 | | 133.67 | 5,552.04 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9725 | | | | |
| 06/10/09 | 013172 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0087 | 5600-001 | | 133.88 | 5,418.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9729 | | | | |
| 06/10/09 | 013173 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0013 | 7100-001 | | 25.39 | 5,392.77 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9734 | | | | |
| 06/10/09 | 013174 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-001 | | 78.21 | 5,314.56 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9737 | | | | |
| 06/10/09 | 013175 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0062 | 5300-001 | | 19.40 | 5,295.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9738 | | | | |
| 06/10/09 | 013176 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 7100-001 | | 63.80 | 5,231.36 |

| | Page Subtotals | 0.00 | 770.14 |
|---|---|---|---|

Ver: 14.31c

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   229

| Case No: | 98-02675-5-ATS | Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Case Name: | INTERNATIONAL HERITAGE INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9728  Checking - Non Interest |
| Taxpayer ID No: | 87-0421191 | | |
| For Period Ending: | 06/30/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9748 | | | | 5,213.73 |
| 06/10/09 | 013177 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0131 | 7100-001 | | 17.63 | |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9752 | | | | 5,090.29 |
| 06/10/09 | 013178 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 5600-001 | | 123.44 | |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9754 | | | | 5,037.39 |
| 06/10/09 | 013179 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 5600-001 | | 52.90 | |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9755 | | | | 4,982.46 |
| 06/10/09 | 013180 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0057 | 7100-001 | | 54.93 | |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9756 | | | | 4,847.75 |
| 06/10/09 | 013181 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0122 | 5600-001 | | 134.71 | |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9758 | | | | 4,794.85 |
| 06/10/09 | 013182 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0048 | 7100-001 | | 52.90 | |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9761 | | | | 4,759.58 |
| 06/10/09 | 013183 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0097 | 7100-001 | | 35.27 | |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9762 | | | | 4,706.68 |
| 06/10/09 | 013184 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0051 | 7100-001 | | 52.90 | |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9765 | | | | 4,574.70 |
| 06/10/09 | 013185 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0061 | 7100-001 | | 131.98 | |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9769 | | | | 4,442.72 |
| 06/10/09 | 013186 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0100 | 7100-001 | | 131.98 | |

|  | Page Subtotals | 0.00 | 788.64 |
|---|---|---|---|

Ver: 14.31c

LFORM24

FORM 2                                                                                                                                          Page:   230

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          98-02675-5-ATS                                                    Trustee Name:      HOLMES P. HARDEN, TRUSTEE
Case Name:        INTERNATIONAL HERITAGE INC.                                       Bank Name:         BANK OF AMERICA
                                                                                    Account Number / CD #:      *******9728  Checking - Non Interest

Taxpayer ID No:   87-0421191
For Period Ending:  06/30/09                                                        Blanket Bond (per case limit):
                                                                                    Separate Bond (if applicable):   $  3,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9770 | | | | |
| 06/10/09 | 013187 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0119 | 7100-001 | | 22.26 | 4,420.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9771 | | | | |
| 06/10/09 | 013188 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 123.44 | 4,297.02 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9776 | | | | |
| 06/10/09 | 013189 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 17.63 | 4,279.39 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9777 | | | | |
| 06/10/09 | 013190 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0085 | 7100-001 | | 17.63 | 4,261.76 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9778 | | | | |
| 06/10/09 | 013191 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0081 | 5600-001 | | 28.22 | 4,233.54 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9779 | | | | |
| 06/10/09 | 013192 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 7100-001 | | 21.60 | 4,211.94 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9780 | | | | |
| 06/10/09 | 013193 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0110 | 5600-001 | | 30.42 | 4,181.52 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9781 | | | | |
| 06/10/09 | 013194 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0034 | 7100-001 | | 218.76 | 3,962.76 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9785 | | | | |
| 06/10/09 | 013195 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0041 | 5600-001 | | 33.79 | 3,928.97 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9790 | | | | |
| 06/10/09 | 013196 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0058 | 5300-001 | | 10.60 | 3,918.37 |

Page Subtotals                          0.00                524.35

Ver: 14.31c

LFORM24

FORM 2

Page: 231

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 98-02675-5-ATS |
| Case Name: | INTERNATIONAL HERITAGE INC. |
| | |
| Taxpayer ID No: | 87-0421191 |
| For Period Ending: | 06/30/09 |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9806 | | | | |
| 06/10/09 | 013197 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0094 | 5600-001 | | 125.77 | 3,792.60 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9808 | | | | |
| 06/10/09 | 013198 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0150 | 7200-001 | | 142.79 | 3,649.81 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9830 | | | | |
| 06/10/09 | 013199 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0039 | 7100-001 | | 54.06 | 3,595.75 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9834 | | | | |
| 06/10/09 | 013200 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0022 | 7100-001 | | 157.07 | 3,438.68 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9836 | | | | |
| 06/10/09 | 013201 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0032 | 5300-001 | | 128.55 | 3,310.13 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9853 | | | | |
| 06/10/09 | 013202 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0129 | 5600-001 | | 129.22 | 3,180.91 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9855 | | | | |
| 06/10/09 | 013203 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0115 | 7100-001 | | 62.46 | 3,118.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9858 | | | | |
| 06/10/09 | 013204 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0043 | 5600-001 | | 134.13 | 2,984.32 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9865 | | | | |
| 06/10/09 | 013205 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0107 | 5600-001 | | 77.20 | 2,907.12 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9868 | | | | |
| 06/10/09 | 013206 | United States Bankruptcy Court P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0135 | 7100-001 | | 238.97 | 2,668.15 |

Page Subtotals            0.00            1,250.22

Ver: 14.31c

LFORM24

FORM 2

Page: 232

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 06/30/09 | |

| | | |
|---|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9873 | | | | |
| 06/10/09 | 013207 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-001 | | 137.55 | 2,530.60 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9875 | | | | |
| 06/10/09 | 013208 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0091 | 7100-001 | | 187.63 | 2,342.97 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9876 | | | | |
| 06/10/09 | 013209 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0072 | 7100-001 | | 166.11 | 2,176.86 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9879 | | | | |
| 06/10/09 | 013210 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0088 | 5600-001 | | 31.79 | 2,145.07 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9885 | | | | |
| 06/10/09 | 013211 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0008 | 7100-001 | | 105.81 | 2,039.26 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9890 | | | | |
| 06/10/09 | 013212 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0075 | 5600-001 | | 52.90 | 1,986.36 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9893 | | | | |
| 06/10/09 | 013213 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0044 | 7100-001 | | 52.90 | 1,933.46 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9895 | | | | |
| 06/10/09 | 013214 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0103 | 5300-001 | | 166.11 | 1,767.35 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9898 | | | | |
| 06/10/09 | 013215 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0127 | 7100-001 | | 52.90 | 1,714.45 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9902 | | | | |
| 06/10/09 | 013216 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds, Claim #0084 | 7100-001 | | 156.21 | 1,558.24 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Page Subtotals | 0.00 | 1,109.91 |

Ver: 14.31c

LFORM24

**FORM 2**

Page:   233

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        98-02675-5-ATS

Case Name:    INTERNATIONAL HERITAGE INC.

Taxpayer ID No:    87-0421191

For Period Ending:    06/30/09

Trustee Name:    HOLMES P. HARDEN, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******9728  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  3,000,000.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Raleigh, NC  27602 | Replaces Voided Check # 9908 | | | | |
| 06/10/09 | 013217 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0012 | 5300-001 | | 141.08 | 1,417.16 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9913 | | | | |
| 06/10/09 | 013218 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0019 | 5300-001 | | 73.78 | 1,343.38 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9918 | | | | |
| 06/10/09 | 013219 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0138 | 5600-001 | | 90.89 | 1,252.49 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9922 | | | | |
| 06/10/09 | 013220 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0036 | 7100-001 | | 123.44 | 1,129.05 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9926 | | | | |
| 06/10/09 | 013221 | United States Bankruptcy Court<br>P.O. Box 1441 | 2nd Distribution of SEC Funds Settlement Funds,<br>Claim #0130 | 5600-001 | | 2.53 | 1,126.52 |
| | | Raleigh, NC  27602 | Replaces Voided Check # 9933 | | | | |

|  | | Deposits | Disbursements | Balance |
|---|---|---|---|---|
| COLUMN TOTALS | | 61.30 | -1,065.22 | 1,126.52 |
| Less:  Bank Transfers/CD's | | 61.30 | 0.00 | |
| Subtotal | | 0.00 | -1,065.22 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 0.00 | -1,065.22 | |

| | NET<br>DEPOSITS | NET<br>DISBURSEMENTS | ACCOUNT<br>BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Money Market - Interest Bearing - *******6518 | 7.21 | 0.00 | 57,823.03 |
| Checking - Non Interest - *******6521 | 0.00 | 1,764.13 | 0.00 |
| Money Market - Interest Bearing - *******6534 | 1.52 | 0.00 | 21,115.02 |
| Money Market - Interest Bearing - *******6819 | 232.65 | 0.00 | 1,036,115.16 |
| Checking - Non Interest - *******6835 | 0.00 | 0.00 | 0.00 |
| Money Market - Interest Bearing - *******6848 | 2.83 | 0.00 | 39,183.27 |
| Page Subtotals | 0.00 | 431.72 | |

Ver: 14.31c

LFORM24

FORM 2                                                                           Page:    234

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 98-02675-5-ATS | |
| Case Name: | INTERNATIONAL HERITAGE INC. | |
| | | |
| Taxpayer ID No: | 87-0421191 | |
| For Period Ending: | 06/30/09 | |

| | |
|---|---|
| Trustee Name: | HOLMES P. HARDEN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9728  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Money Market - Interest Bearing - ********7313 | | 90.39 | 0.00 | 517,975.76 |
| | | | Money Market - Interest Bearing - ********7410 | | 0.40 | 0.00 | 5,575.84 |
| | | | Checking - Non Interest - ********9728 | | 0.00 | -1,065.22 | 1,126.52 |
| | | | | | ---------------------- | ---------------------- | ---------------------- |
| | | | | | 335.00 | 698.91 | 1,678,914.60 |
| | | | | | ============== | ============== | ============== |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | | |
|---|---|---|
| | /s/    HOLMES P. HARDEN, TRUSTEE | |
| Trustee's Signature: | _____    Date: 07/20/09 | |
| | HOLMES P. HARDEN, TRUSTEE | |

Page Subtotals                    0.00                    0.00

LFORM24                                                                          Ver: 14.31c