IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| INTERNATIONAL HERITAGE, INC. | ) | CASE NO. 98-02675-5-JRL |
| | ) | CHAPTER 7 |
| | ) | |
| Debtor. | ) | |

## FINAL APPLICATION BY CHAPTER 7 TRUSTEE FOR ALLOWANCE OF COMMISSION AND REIMBURSEMENT OF EXPENSES

NOW COMES Holmes P. Harden ("Applicant") and files this Final Application for Compensation and Reimbursement of Expenses to Chapter 7 Trustee and, in support thereof, shows the following:

1.      This Court has jurisdiction of this application pursuant to 28 U.S.C. §§ 157 and 1334 and 11 U.S.C. §§ 327 and 329.

2.      On November 25, 1998 a petition for relief under Chapter 7 of the Bankruptcy Code was filed by International Heritage, Inc. (the "Debtor"). On November 25, 1998 this Court entered an Order appointing Holmes P. Harden as Trustee of the Debtor ("Trustee").

3.      Applicant has complied with all provisions of the Bankruptcy Code, the Bankruptcy Rules and other laws, regulations and administrative orders dealing with the duties of a trustee, has discharged his duties in a prompt and efficient manner and has otherwise complied with all other duties of a Chapter 7 trustee as set forth in the Bankruptcy Code.

4.      The Court entered an order on November 1, 1999 allowing trustee's first interim commission in the amount of $5,919.07 and reimbursement of expenses in the amount of $11,628.39 for services rendered from November 30, 1998 through August 31, 1999. The court also entered an order on October 23, 2000 allowing second interim commission in the amount of

12134272

$32,719.94 and reimbursement of expenses in the amount of $1,291.21 for services rendered

from September 1, 1999 through August 31, 2000.  The court also entered an order on November

6, 2001 allowing third interim commission in the amount of $9,820.24 and reimbursement of

expenses in the amount of $1,719.80 for services rendered from September 12, 2000 through

August 28, 2001.  The court also entered an order on November 25, 2002 allowing fourth interim

commission in the amount of $4,946.14 and reimbursement of expenses in the amount of

$608.43 for services rendered from  September 1, 2001 through September 30, 2002.  The court

also entered an order on October 30, 2003 allowing fifth interim commission in the amount of

$1,952.47 and reimbursement of expenses in the amount of $648.07 for services rendered from

October 1, 2002 through September 29, 2003.  The court also entered an order on November 17,

2005 allowing sixth interim commission in the amount of $3,457.07 and reimbursement of

expenses in the amount of $607.57 for services rendered from September 30, 2003 through

October 4, 2005.  The court also entered an order on January 15, 2008 allowing seventh interim

commission in the amount of $93,147.08 for services rendered from October 2, 2006 through

December 17, 2007 and reimbursement of expenses in the amount of $613.96 for the same time

period.  The court also entered an order on December 30, 2008 allowing eighth interim

commission in the amount of $31,621.03 for services rendered from December 17, 2007 through

November 20, 2008 and reimbursement of expenses in the amount of $123.78.

   5.  Total Trustee's commission calculated on all compensable funds in the amount of

$7,249,791.36 in the case is $240,743.74. Trustee has been allowed and paid $183,583.04 on

disbursements to date, leaving a balance due of $57,160.70 which is 3% of the remaining

compensable amount as shown on Exhibit A attached hereto.

12134272

6.      Applicant has collected $5,479.44 since his eighth interim application was filed with the court.

7.      Applicant has disbursed $1,099,979.42 since the eighth interim application was filed with the court, which figure includes payments made from the second distribution of SEC settlement funds and administrative payments.  A summary of receipts and disbursements are itemized on Exhibit B attached hereto.  Applicant will make disbursements in the amount of $1,416,916.84 upon court approval.  Trustee seeks to recover a total of  $57,160.70 as Trustee's commission by this application.

8.      Applicant's law firm has expended $594.25 in payment of expenses of trustee from December 1, 2008 through September 28, 2010.  An accounting of expenses is attached hereto as Exhibit C.  Applicant's estimated costs for closing in addition to $594.25 include postage in the amount of $55.00, photocopies in the amount of $300.00 and payment to AT&T for telephonic notice to creditors in the amount of $800.00.  The total amount requested for reimbursement of expenses is $1,749.25.

9.      Applicant now prays that he be allowed the sum of $57,160.70 as trustee's commission, together with reimbursement of expenses in the amount of $1,749.25, which Applicant deems as reasonable for services rendered herein.  This calculation is based on the parameters set forth in 11 U.S.C. Section 326 and the compensation scale established by the Local Rules for the Eastern District of North Carolina.

10.     THE SUM REQUESTED WILL BE INADEQUATE TO FULLY COMPENSATE APPLICANT ON AN HOURLY BASIS.  APPLICANT'S UNPAID TIME DEVOTED TO TRUSTEE DUTIES, WHEN CALCULATED AT THE SAME HOURLY RATE AS ATTORNEY FOR TRUSTEE, IS $191,189.00, LEAVING A BALANCE OF

12134272

$134,028.30 AFTER APPLICATION OF THE FINAL $57,160.70 COMMISSION PAYMENT. MOREOVER, TRUSTEE WILL RECEIVE NO ADDITIONAL COMPENSATION FOR THE MANY HOURS IT WILL TAKE TO FULLY CLOSE THIS CASE AFTER MAKING THE FINAL DISTRIBUTION.

11.    Application believes that the sum requested is fair and reasonable in this case and should be allowed.

12.    Applicant certifies that no agreements have been made directly or indirectly and that no understanding exists for division of fees between the Applicant and other parties, except other partners of his law firm.

13.    This is the Final Application for commission and reimbursement of expenses made by the Applicant in this case.

WHEREFORE, Applicant prays that he be allowed and paid the above compensation of $57,160.70 and reimbursement of expenses in the amount of $1,749.25 and that the court grant such other and further relief to which it deems him justly entitled.

This the 6th day of December, 2010.

HOLMES P. HARDEN, CHAPTER 7 TRUSTEE
FOR INTERNATIONAL HERITAGE, INC.

*s/s Holmes P. Harden, Trustee*
Holmes P. Harden
N.C. State Bar No. 9835
Post Office Box 1000
Raleigh, North Carolina 27602
Telephone: (919) 981-4000

12134272

Case 98-02675-5-DMW   Doc 18920   Filed 12/06/10   Entered 12/06/10 15:52:33   Page 5 of 75

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | |
|---|---|---|
| ID: | 400232.0206 | PROFORMA STATEMENT #:   1426523 |
| CLIENT NAME: | U.S. BANKRUPTCY COURT - EDNC | |
| MATTER NAME: | INTERNATIONAL HERITAGE, INC. | WHITEHILL TEMPLATE: |
| DATE OPENED: | Nov 30, 1998 | MATTER BILLING ATTY:   4117   HOLMES P. HARDEN |
| ADDRESS: | UNITED STATES BANKRUPTCY COURT | JOINT BILLING GROUP: |
| | EASTERN DISTRICT OF NORTH CAROLINA | MATTER CASE TYPE:   1 Bankruptcy |
| | CENTURY STATION POST OFFICE BUILDING | |
| | 300 FAYETTEVILLE STREET MALL, ROOM 209 | |
| | POST OFFICE BOX 1441 | |
| | RALEIGH, NC 27602 | |

PHONE NUMBER:
FAX NUMBER:

BILLING INSTRUCTIONS:

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CURRENT BILLING INFORMATION \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

BILLING FREQUENCIES:   R

WH: Time Detail
WH: Cost Summary
WH: ATTY SUMMARY

ATTORNEY RECAP (PRINT RECAP ON BILL? YES / NO )

| ATTORNEY | MATTER RATE | HOURS | VALUE |
|---|---|---|---|
| HARDEN, HOLMES P. | 250.00 | 15.60 | 3,900.00 |
| HARDEN, HOLMES P. | 200.00 | 93.10 | 18,620.00 |
| HUTCHINS, ALICE Q. | 90.00 | 2.50 | 225.00 |
| JOHNSON, JENNY D. | 110.00 | 943.20 | 103,752.00 |
| JOHNSON, JENNY D. | 90.00 | 717.00 | 64,530.00 |
| BEADNELL, SHARON | 90.00 | 1.80 | 162.00 |
| | | 1,773.20 | 191,189.00 |

FEE & DISBURSEMENT BILLING DATA

| BILLABLE AMOUNT | FEES | DISBURSEMENTS | UNALLOCATED PAYMENTS | TRUST BALANCE * |
|---|---|---|---|---|
| 191,189.00 | 594.25 | | 0.00 | $0.00 |

| THRU DATE: | 11/22/10 | 11/22/10 | |

* Attach Trust Disbursement with appropriate approvals.

CURRENT BILLING REQUEST:

WRITE DOWN APPROVAL

| | |
|---|---|
| IS THIS A FINAL BILL? | ( YES / NO ) |
| CLOSE MATTER? | ( YES / NO ) |

WRITE DOWN AMOUNT _____

APPROVAL _____

EMAIL FOR PDF INVOICE _____

11/22/10                    ID: 400232.0206                    Williams Mullen Clark & Dobbins                    Page 3 (3)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* ACCOUNT SUMMARY INFORMATION \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

### AGING INFORMATION BASED ON 11/22/10

|                | ACCOUNTS RECEIVABLE | UNBILLED FEES/COST | TOTAL INVESTMENT |
|----------------|---------------------|--------------------|------------------|
| 0-30 DAYS      | 0.00                | 77.00              | 77.00            |
| 31-60 DAYS     | 0.00                | 1,971.00           | 1,971.00         |
| 61-90 DAYS     | 0.00                | 4,657.00           | 4,657.00         |
| 91-120 DAYS    | 0.00                | 8,371.00           | 8,371.00         |
| 121 + DAYS     | 0.00                | 176,707.25         | 176,707.25       |
| TOTAL          | 0.00                | 191,783.25         | 191,783.25       |
| UNALLOCATED PAYMENTS |               | 0.00               |                  |

### CUMULATIVE TOTALS

|                 | INCEPTION TO-DATE | YEAR TO-DATE |
|-----------------|-------------------|--------------|
| FEES RELIEVED:  | 180,333.50        | 0.00         |
| FEES BILLED:    | 183,362.12        | 0.00         |
| VARIANCE:       | 3,028.62          |              |
| A/R WRITE OFFS: | 0.00              | 0.00         |

TRUST ACCOUNT AS OF 11/22/10

CFB GENERAL TRUST
REAL ESTATE TRUST
INTEREST BEARING TRUST
WASHINGTON, D.C. TRUST
SIGNET GENERAL TRUST

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 4 (4)

**************** SERVICES - ITEMIZED ****************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6163994 | 11/20/00 | HARDEN, HOLMES P. B | | REVIEWED BANK STATEMENTS. | 0.60 | $120.00 | $120.00 |
| 6164049 | 11/21/00 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE OF LIENS ON PERSONAL PROPERTY, BTI AND WOOD TOLLING AGREEMENTS. | 2.00 | $400.00 | $520.00 |
| 6164055 | 11/21/00 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE ACTIONS; TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE SAME. | 0.20 | $40.00 | $560.00 |
| 6164068 | 11/21/00 | HARDEN, HOLMES P. B | | TELEPHONE CALLS FROM CREDITORS; FOLLOW UP WITH MS. JEAN BOYLES. | 0.30 | $60.00 | $620.00 |
| 6164104 | 11/27/00 | HARDEN, HOLMES P. B | | PROCESS PREFERENCE PAYMENTS; REVIEWED NOTICE OF PAYMENT FROM COECO. | 0.30 | $60.00 | $680.00 |
| 6164197 | 11/27/00 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. JIM JOHNSON RE CONFERENCE CALL WITH JUDGE SMALL RE TIG. | 0.20 | $40.00 | $720.00 |
| 6164199 | 11/27/00 | HARDEN, HOLMES P. B | | PROCESS ADDITIONAL PREFERENCE PAYMENTS RECEIVED. | 0.30 | $60.00 | $780.00 |
| 6164229 | 11/27/00 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE SETTLEMENT OFFERS ON PREFERENCES, FEE APPLICATION. | 0.20 | $40.00 | $820.00 |
| 6165463 | 11/29/00 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE FEE APPLICATION. | 0.20 | $40.00 | $860.00 |
| 6166285 | 11/30/00 | HARDEN, HOLMES P. B | | REVIEWED HUMRICKHOUSE FEE APPLICATION; WORKED ON REVISIONS RE SERVICE. | 0.60 | $120.00 | $980.00 |
| 6166290 | 11/30/00 | HARDEN, HOLMES P. B | | WORKED ON NOTIFYING SPECIAL COUNSEL FEE APPLICATION. | 0.60 | $120.00 | $1,100.00 |
| 6167695 | 12/05/00 | HARDEN, HOLMES P. B | | TELEPHONE CALLS FROM CREDITORS. | 3.00 | $600.00 | $1,700.00 |
| 6169502 | 12/08/00 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MR. BRENT WOOD RE STOCK CERTIFICATES; TELEPHONE CALL FROM MR. BRENT | 0.30 | $60.00 | $1,760.00 |

Williams Mullen Clark & Dobbins

ID: 400232.0206                                                                 Page 5 (5)

***************************************** SERVICES - ITEMIZED *****************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
|  |  |  |  | WOOD RE SAME. |  |  |  |
| 169524 | 12/11/00 | HARDEN, HOLMES P. B |  | REVIEWED POORMAN DOUGLAS INVOICE; PAY BILLS. | 0.30 | $60.00 | $1,820.00 |
| 96629 | 12/12/00 | HARDEN, HOLMES P. B |  | TELEPHONE CALL FROM MR. JIM JOHNSON RE CLG POLICY AND ACSTAR PRIORITY CLAIM. | 0.20 | $40.00 | $1,860.00 |
| 70300 | 12/14/00 | HARDEN, HOLMES P. B |  | TELEPHONE CALL FROM MR. JIM ROBERTS RE CLG POLICY AND ACSTAR MEDIATION. | 0.20 | $40.00 | $1,900.00 |
| 11456 | 12/19/00 | HARDEN, HOLMES P. B |  | TELEPHONE CALL FROM MR. JIM JOHNSON RE MEDIATION. | 3.00 | $600.00 | $2,500.00 |
| 22174 | 12/20/00 | HARDEN, HOLMES P. B |  | REVIEWED MS. JEAN BOYLES' STATUS REPORT; DICTATED LETTER TO MS. STEPHANI HUMRICKHOUSE. | 0.60 | $120.00 | $2,620.00 |
| 82182 | 12/20/00 | HARDEN, HOLMES P. B |  | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE OVERLAP WITH MS. BOYLES AND HOW TO HANDLE. | 0.20 | $40.00 | $2,660.00 |
| 3126 | 12/27/00 | HARDEN, HOLMES P. B |  | PROCESS PREFERENCE RECOVERY CHECKS. | 0.30 | $60.00 | $2,720.00 |
| 73137 | 12/27/00 | HARDEN, HOLMES P. B |  | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE FEE APPLICATION AND HEARING; RESPONSE TO MR. BRENT WOOD. | 0.20 | $40.00 | $2,760.00 |
| 3140 | 12/27/00 | HARDEN, HOLMES P. B |  | TELEPHONE CALL FROM MR. JIM ROBERTS RE MEDIATION. | 0.20 | $40.00 | $2,800.00 |
| 3290 | 12/28/00 | HARDEN, HOLMES P. B |  | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE CONDUCT OF FEE HEARING. | 0.20 | $40.00 | $2,840.00 |
| 3292 | 12/28/00 | HARDEN, HOLMES P. B |  | CONFERENCE CALL WITH MR. JIM JOHNSON AND MR. JIM ROBERTS RE CONDUCT OF RECONVENED MEDIATION, TIG. | 0.60 | $120.00 | $2,960.00 |
| 3296 | 12/28/00 | HARDEN, HOLMES P. B |  | TELEPHONE CALL FROM MR. JIM JOHNSON RE RESULTS OF MEDIATION. | 0.20 | $40.00 | $3,000.00 |
| 3297 | 12/28/00 | HARDEN, HOLMES P. B |  | TELEPHONE CALLS FROM CREDITORS. | 0.20 | $40.00 | $3,040.00 |

ID:  400232.0206

# Williams Mullen Clark & Dobbins

********** SERVICES - ITEMIZED **********

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6144417 | 12/29/00 | HARDEN, HOLMES P. B | | REVIEWED BANK STATEMENTS. | 0.30 | $60.00 | $3,100.00 |
| 6144420 | 12/29/00 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE AVOIDANCE. | 0.20 | $40.00 | $3,140.00 |
| 6176204 | 01/04/01 | HARDEN, HOLMES P. B | | MEET WITH MS. STEPHANI HUMRICKHOUSE RE STATUS OF PREFERENCE CLAIMS, POSSIBLE STOCK SALE. | 0.60 | $120.00 | $3,260.00 |
| 6176250 | 01/05/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. JIM JOHNSON RE MEDIATION; PROCESS NEW PREFERENCE RECOVERY CHECKS. | 0.20 | $40.00 | $3,300.00 |
| 6176628 | 01/10/01 | HARDEN, HOLMES P. B | | WORKED ON SIX MONTH REPORT. | 0.30 | $60.00 | $3,360.00 |
| 6176804 | 01/11/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE NO KNOWLEDGE OF FINANCIAL INFORMATION REQUESTED, INSOLVENCY ISSUE. | 0.20 | $40.00 | $3,400.00 |
| 6176830 | 01/11/01 | HARDEN, HOLMES P. B | | WORKED ON SIX MONTH REPORT. | 0.30 | $60.00 | $3,460.00 |
| 6176844 | 01/11/01 | HARDEN, HOLMES P. B | | TELEPHONE CALLS FROM CREDITORS. | 0.30 | $60.00 | $3,520.00 |
| 6178440 | 01/12/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MS. MARGIE LYNCH RE ACSTAR APPEAL AND FEE ISSUES. | 0.20 | $40.00 | $3,560.00 |
| 6180300 | 01/16/01 | HARDEN, HOLMES P. B | | REVISED LETTER TO MR. BRENT WOOD RE VAN ETTEN STOCK. | 0.30 | $60.00 | $3,620.00 |
| 6180370 | 01/18/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MS. MARGIE LYNCH RE ACSTAR APPEAL (AGREED DON'T CAPITULATE). | 0.20 | $40.00 | $3,660.00 |
| 6180372 | 01/18/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MR. JIM ROBERTS RE FEE ARRANGEMENT ON ACSTAR APPEAL. | 0.20 | $40.00 | $3,700.00 |
| 6180444 | 01/19/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. JIM ROBERTS RE CONFIRMATION THAT LEWIS & ROBERTS WILL SWITCH TO HOURLY RATE. | 0.20 | $40.00 | $3,740.00 |
| 6180466 | 01/19/01 | HARDEN, HOLMES P. B | | PAY BILLS. | 0.30 | $60.00 | $3,800.00 |

11/22/10                          ID: 400232.0206                  Williams Mullen Clark & Dobbins                                      Page 7 (7)

********************************************* SERVICES - ITEMIZED *********************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 581070 | 01/23/01 | HARDEN, HOLMES P. B | | TELEPHONE CALLS FROM CREDITORS. | 0.30 | $60.00 | $3,860.00 |
| 582230 | 01/26/01 | HARDEN, HOLMES P. B | | ATTEND TRUSTEE MEETING. | 3.00 | $600.00 | $4,460.00 |
| 582238 | 01/26/01 | HARDEN, HOLMES P. B | | PROCESS PREFERENCE MONEY CHECKS. | 0.30 | $60.00 | $4,520.00 |
| 583221 | 01/30/01 | HARDEN, HOLMES P. B | | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE PROCEDURE FOR CLAIMS REVIEW AND OBJECTIONS. | 0.60 | $120.00 | $4,640.00 |
| 583537 | 02/01/01 | HARDEN, HOLMES P. B | | LETTER TO MS. MARGIE LYNCH. | 0.30 | $60.00 | $4,700.00 |
| 585943 | 02/01/01 | HARDEN, HOLMES P. B | | INTRA-OFFICE CONFERENCES WITH MS. JOHNSON RE CONDUCT OF CLAIMS REVIEW. | 0.60 | $120.00 | $4,820.00 |
| 585947 | 02/01/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MR. SCOTT WILKINSON RE TIG POLICY ISSUES. | 0.20 | $40.00 | $4,860.00 |
| 585953 | 02/01/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. BRENT WOOD RE PAYMENT OF TAX CLAIMS AND STOCK CERTIFICATES. | 0.20 | $40.00 | $4,900.00 |
| 585968 | 02/01/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM AND TELEPHONE CALL TO MS. JEAN BOYLES, BOTH RE RECOVERIES OF SECURITY DEPOSITS. | 0.20 | $40.00 | $4,940.00 |
| 586065 | 02/02/01 | HARDEN, HOLMES P. B | | TELEPHONE CALLS FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCE SETTLEMENTS. | 0.20 | $40.00 | $4,980.00 |
| 586066 | 02/02/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. SCOTT WILKINSON RE TIG. | 0.20 | $40.00 | $5,020.00 |
| 586071 | 02/05/01 | HARDEN, HOLMES P. B | | TELEPHONE CALLS FROM CREDITORS. | 0.20 | $40.00 | $5,060.00 |
| 586090 | 02/06/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MR. SCOTT WILKINSON RE TIG CLAIMS. | 0.20 | $40.00 | $5,100.00 |
| 586091 | 02/06/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MR. JIM ROBERTS RE COORDINATION WITH U.S. ATTORNEY RE TIG. | 0.20 | $40.00 | $5,140.00 |

11/22/10          ID: 400232.0206          Williams Mullen Clark & Dobbins          Page 8 (8)

**************************** SERVICES - ITEMIZED ****************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 666094 | 02/06/01 | HARDEN, HOLMES P. | B | MEET WITH MS. JEAN BOYLES RE SECURITY DEPOSIT RECOVERIES. | 1.00 | $200.00 | $5,340.00 |
| 886097 | 02/06/01 | HARDEN, HOLMES P. | B | TELEPHONE CALL TO MS. STEPHANI HUMRICHHOUSE RE PREFERENCE SETTLEMENTS. | 0.20 | $40.00 | $5,380.00 |
| 886106 | 02/07/01 | HARDEN, HOLMES P. | B | ATTENTION TO VARIOUS CORRESPONDENCE REGRDING COLLECTION OF DEPOSITS AND COMMISSIONS. | 0.30 | $60.00 | $5,440.00 |
| 886109 | 02/07/01 | HARDEN, HOLMES P. | B | WORKED ON REVIEW OF TAX CLAIMS. | 0.30 | $60.00 | $5,500.00 |
| 886118 | 02/07/01 | HARDEN, HOLMES P. | B | REVISED LETTER TO MR. BRENT WOOD. | 0.30 | $60.00 | $5,560.00 |
| 887484 | 02/13/01 | HARDEN, HOLMES P. | B | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE 17 MOTIONS TO COMPROMISE. | 0.30 | $60.00 | $5,620.00 |
| 887823 | 02/14/01 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE RE CLAIMS REVIEW PROCEDURES. | 0.30 | $60.00 | $5,680.00 |
| 890268 | 02/15/01 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCES RE CLAIMS REVIEW PROCEDURE. | 0.30 | $60.00 | $5,740.00 |
| 890269 | 02/15/01 | HARDEN, HOLMES P. | B | TELEPHONE CALL FROM MS. JEAN BOYLES RE SETOFFS. | 0.20 | $40.00 | $5,780.00 |
| 890283 | 02/15/01 | HARDEN, HOLMES P. | B | REVIEWED BANK STATEMENTS. | 0.30 | $60.00 | $5,840.00 |
| 6190530 | 02/19/01 | HARDEN, HOLMES P. | B | WORKED ON CLAIMS REVIEW ISSUES. | 0.30 | $60.00 | $5,900.00 |
| 890532 | 02/19/01 | HARDEN, HOLMES P. | B | PAY BILLS. | 0.30 | $60.00 | $5,960.00 |
| 890699 | 02/21/01 | HARDEN, HOLMES P. | B | TELEPHONE CALL TO AND TELEPHONE CALL FROM MS. JOHNSON RE CLAIMS REVIEW. | 0.20 | $40.00 | $6,000.00 |
| 890808 | 02/22/01 | HARDEN, HOLMES P. | B | PROCESS PREFERENCE RECOVERY CHECKS. | 0.30 | $60.00 | $6,060.00 |
| 891175 | 02/23/01 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCES WITH MS. JOHNSON RE CLAIMS REVIEW. | 0.30 | $60.00 | $6,120.00 |

11/22/10

ID: 400232.0206

************* SERVICES - ITEMIZED *************   Williams Mullen Clark & Dobbins

Page 9 (9)

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 6611189 | 02/23/01 | HARDEN, HOLMES P. B | TELEPHONE CALL TO MS. JEAN BOYLES RE SETTLEMENTS. | 0.20 | $40.00 | $6,160.00 |
| 6613714 | 02/28/01 | HARDEN, HOLMES P. B | REVIEWED STATUS OF SECTION 547 ACTIONS. | 0.30 | $60.00 | $6,220.00 |
| 6613716 | 02/28/01 | HARDEN, HOLMES P. B | TELEPHONE CALLS TO MS. STEPHANI HUMRICKHOUSE RE STATUS OF SECTION 548 AND 547. | 0.30 | $60.00 | $6,280.00 |
| 6614600 | 03/01/01 | HARDEN, HOLMES P. B | UPDATES FROM POORMAN DOUGLAS RE CLAIMS REVIEW. | 0.30 | $60.00 | $6,340.00 |
| 6614608 | 03/01/01 | HARDEN, HOLMES P. B | TELEPHONE CALL FROM MS. ALICE WHITFIELD RE POORMAN DOUGLAS. | 0.20 | $40.00 | $6,380.00 |
| 6614611 | 03/01/01 | HARDEN, HOLMES P. B | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCE SETTLEMENTS. | 0.20 | $40.00 | $6,420.00 |
| 6614612 | 03/01/01 | HARDEN, HOLMES P. B | TELEPHONE CALL TO MS. ALICE WHITFIELD RE CLAIMS REVIEW AND OBJECTIONS; TELEPHONE CALL FROM MS. ALICE WHITFIELD RE SAME. | 0.60 | $120.00 | $6,540.00 |
| 6614627 | 03/02/01 | HARDEN, HOLMES P. B | WORKED ON CLAIMS REVIEW. | 0.60 | $120.00 | $6,660.00 |
| 6616251 | 03/06/01 | HARDEN, HOLMES P. B | WORKED ON NOTICING FEE APPLICATION; WORKED ON PREFERENCE CHECK DEPOSIT FOR EXPEDITE. | 0.30 | $60.00 | $6,720.00 |
| 6616273 | 03/06/01 | HARDEN, HOLMES P. B | TELEPHONE CALL TO MS. JOHNSON RE RENOTICING SETTLEMENTS AND FEE APPLICATION. | 0.20 | $40.00 | $6,760.00 |
| 6616287 | 03/06/01 | HARDEN, HOLMES P. B | TELEPHONE CALLS FROM CREDITORS. | 0.30 | $60.00 | $6,820.00 |
| 6616171 | 03/07/01 | HARDEN, HOLMES P. B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE CLAIMS REVIEW. | 0.30 | $60.00 | $6,880.00 |
| 6616177 | 03/07/01 | HARDEN, HOLMES P. B | REVIEWED HUMRICKHOUSE FEE APPLICATION, NOTICE, ORDER. | 0.60 | $120.00 | $7,000.00 |
| 6616289 | 03/09/01 | HARDEN, HOLMES P. B | WORKED ON NOTICING HUMRICKHOUSE FEE APPLICATION. | 0.30 | $60.00 | $7,060.00 |

ID:  400232.0206

******************** **  **  **  ** Williams Mullen Clark & Dobbins  ** ** ** ** ** ** ** ** ** ** ** ** ** ** ** ** ** ** ** ** Page 10 (10)

************************************************* SERVICES - ITEMIZED ********************************************************

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 666310 | 03/12/01 | HARDEN, HOLMES P. B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE CLAIMS REVIEW. | 0.30 | $60.00 | $7,120.00 |
| 667869 | 03/13/01 | HARDEN, HOLMES P. B | INTRA-OFFICE CONFERENCES WITH MS. JOHNSON RE CLAIMS REVIEW. | 0.80 | $160.00 | $7,280.00 |
| 687916 | 03/13/01 | HARDEN, HOLMES P. B | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE EVONNE EKENROTH SETTLEMENT, OTHER SETTLEMENTS. | 0.20 | $40.00 | $7,320.00 |
| 687721 | 03/15/01 | HARDEN, HOLMES P. B | | | | |
| 687724 | 03/15/01 | HARDEN, HOLMES P. B | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE EICHENROTH JEWELRY SETTLEMENT. | 0.20 | $40.00 | $7,480.00 |
| 687722 | 03/15/01 | HARDEN, HOLMES P. B | TELEPHONE CALLS FROM MS. JEAN BOYLES RE COLLECTION OF DEPOSITS. | 0.60 | $120.00 | $7,440.00 |
| 689679 | 03/20/01 | HARDEN, HOLMES P. B | RESPONSE TO CREDITOR INQUIRIES. | 0.30 | $60.00 | $7,540.00 |
| 690798 | 03/29/01 | HARDEN, HOLMES P. B | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE FEE HEARING; TELEPHONE CALL FROM MS. HUMRICKHOUSE RE SAME. | 0.30 | $60.00 | $7,600.00 |
| 665138 | 04/04/01 | HARDEN, HOLMES P. B | WORKED ON CLAIMS REVIEW. | 0.60 | $120.00 | $7,720.00 |
| 664450 | 04/06/01 | HARDEN, HOLMES P. B | WORKED ON CLAIMS REVIEW. | 0.60 | $120.00 | $7,840.00 |
| 664491 | 04/06/01 | HARDEN, HOLMES P. B | PROCESS PREFERENCE SETTLEMENT CHECK. | 0.30 | $60.00 | $7,900.00 |
| 666511 | 04/09/01 | HARDEN, HOLMES P. B | TELEPHONE CALLS FROM CREDITORS. | 0.30 | $60.00 | $7,960.00 |
| 669074 | 04/10/01 | HARDEN, HOLMES P. B | WORKED ON SIX MONTH REPORT. | 0.30 | $60.00 | $8,020.00 |
| 672850 | 04/25/01 | HARDEN, HOLMES P. B | REVIEWED AND REVISED POORMAN DOUGLAS APPLICATION. | 0.30 | $60.00 | $8,080.00 |
| 673489 | 04/27/01 | HARDEN, HOLMES P. B | PROCESS PREFERENCE RECOVERIES. | 0.30 | $60.00 | $8,140.00 |
| 720910 | 05/15/01 | HARDEN, HOLMES P. B | TELEPHONE CALLS FROM CREDITORS; WORKED ON CLAIMS REVIEW; REVIEWED POORMAN DOUGLAS BILL. | 0.60 | $120.00 | $8,260.00 |

Case 98-02675-8-DMW   Doc 3920   Filed 12/06/10   Entered 12/06/10 15:52:36   Page 16 of 75

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 622117 | 05/22/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 11.50 | $1,035.00 | $9,295.00 |
| 624456 | 05/23/01 | HARDEN, HOLMES P. | B | TELEPHONE CALLS FROM CREDITORS. | 0.30 | $60.00 | $9,355.00 |
| 621120 | 05/23/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 10.00 | $900.00 | $10,255.00 |
| 624470 | 05/24/01 | HARDEN, HOLMES P. | B | INTRA-OFFICE CONFERENCE WITH MS. JOHNSON RE CLAIMS OBJECTIONS. | 3.00 | $600.00 | $10,855.00 |
| 644478 | 05/25/01 | HARDEN, HOLMES P. | B | WORKED ON NOTICING OUT MOTIONS. | 0.30 | $60.00 | $10,915.00 |
| 644500 | 05/29/01 | HARDEN, HOLMES P. | B | TELEPHONE CALL TO MS. JEAN BOYLES RE BTI ISSUES. | 0.20 | $40.00 | $10,955.00 |
| 624353 | 05/29/01 | JOHNSON, JENNY D. | B | RESPOND TO EMAILS RE NOTICE OF ATTORNEY SPECIALTY FEES. | 0.40 | $36.00 | $10,991.00 |
| 628357 | 05/29/01 | JOHNSON, JENNY D. | B | WORK ON MONTHLY BILLS AND POORMAN DOUGLAS PAYMENT. | 0.30 | $27.00 | $11,018.00 |
| 628306 | 06/07/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 10.00 | $900.00 | $11,918.00 |
| 664490 | 06/08/01 | HARDEN, HOLMES P. | B | TELEPHONE CALLS FROM CREDITORS. | 3.00 | $600.00 | $12,518.00 |
| 628309 | 06/08/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 8.50 | $765.00 | $13,283.00 |
| 669911 | 06/11/01 | HARDEN, HOLMES P. | B | PROCESS PREFERENCE RECOVERY CHECKS. | 0.30 | $60.00 | $13,343.00 |
| 628260 | 06/11/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 9.25 | $832.50 | $14,175.50 |
| 669924 | 06/12/01 | HARDEN, HOLMES P. | B | TELEPHONE CALLS FROM CREDITORS; INTRA-OFFICE CONFERENCES RE CLAIMS REVIEW. | 0.30 | $60.00 | $14,235.50 |
| 634336 | 06/12/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 10.00 | $900.00 | $15,135.50 |
| 628268 | 06/14/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 6.30 | $567.00 | $15,702.50 |

11/22/10

ID: 400232.0206

**************** Williams Mullen Clark & Dobbins **************** Page 12 (12)

SERVICES - ITEMIZED

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6284287 | 06/15/01 | JOHNSON, JENNY D. B | | OPEN MAIL. | 0.80 | $72.00 | $15,774.50 |
| 6242289 | 06/15/01 | JOHNSON, JENNY D. B | | PREPARATION OF MONTHLY BILLS FOR THE. | 0.60 | $54.00 | $15,828.50 |
| 6280836 | 06/18/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. JIM JOHNSON RE DISHONEST EMPLOYEE COVERAGE. | 0.30 | $60.00 | $15,888.50 |
| 6283899 | 06/19/01 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 11.00 | $990.00 | $16,878.50 |
| 6233900 | 06/20/01 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 10.75 | $967.50 | $17,846.00 |
| 6241253 | 06/21/01 | HARDEN, HOLMES P. B | | WORKED ON PAYING BILLS. | 0.30 | $60.00 | $17,906.00 |
| 6233915 | 06/25/01 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 4.50 | $405.00 | $18,311.00 |
| 6233882 | 06/27/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCE SETTLEMENTS; TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE APPROVING SAME. | 0.20 | $40.00 | $18,351.00 |
| 6233525 | 06/28/01 | HARDEN, HOLMES P. B | | TELEPHONE CALLS TO AND TELEPHONE CALLS FROM MR. JIM JOHNSON ALL RE CLAIM AGAINST ERIE. | 0.30 | $60.00 | $18,411.00 |
| 6244426 | 06/29/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. JIM JOHNSON RE INSURANCE ISSUES. | 0.20 | $40.00 | $18,451.00 |
| 6233926 | 06/29/01 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 2.00 | $180.00 | $18,631.00 |
| 6292208 | 07/02/01 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 9.80 | $882.00 | $19,513.00 |
| 6277732 | 07/06/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE PREFERENCE SETTLEMENTS. | 0.20 | $40.00 | $19,553.00 |
| 6277920 | 07/12/01 | HARDEN, HOLMES P. B | | WORKED ON NOTICING PREFERENCE SETTLEMENTS. | 0.30 | $60.00 | $19,613.00 |
| 6277927 | 07/12/01 | HARDEN, HOLMES P. B | | INTRA-OFFICE CONFERENCES RE NOTICING OUT SETTLEMENT OF ADVERSARY PROCEEDINGS. | 0.30 | $60.00 | $19,673.00 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 13 (13)

*************************************** SERVICES - ITEMIZED ***************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6692220 | 07/18/01 | JOHNSON, JENNY D. | B | OPEN MAIL AND CHECK MESSAGES. | 1.00 | $90.00 | $19,763.00 |
| 6242962 | 07/24/01 | JOHNSON, JENNY D. | B | WORK ON SIX MONTH REPORT; CONFERENCE WITH MR. HARDEN; FILE AND SERVE SAME. | 1.00 | $90.00 | $19,853.00 |
| 6242111 | 07/25/01 | HARDEN, HOLMES P. | B | WORKED ON SIX MONTH REPORT. | 3.00 | $600.00 | $20,453.00 |
| 6242851 | 07/30/01 | HARDEN, HOLMES P. | B | REVIEWED FEE APPLICATION OF NICHOLLS AND CRAMPTON. | 0.30 | $60.00 | $20,513.00 |
| 6243014 | 07/31/01 | JOHNSON, JENNY D. | B | WORK ON NOTICE OF APPLICATION FOR INTERIM FEES; FILE AND SERVE SAME. | 4.00 | $360.00 | $20,873.00 |
| 6235546 | 08/03/01 | HARDEN, HOLMES P. | B | TELEPHONE CALL FROM USDC RE VAN ETTEN FUNDS. | 0.20 | $40.00 | $20,913.00 |
| 6245931 | 08/07/01 | JOHNSON, JENNY D. | B | PAYMENT OF MONTHLY BILLS. | 0.60 | $54.00 | $20,967.00 |
| 6247086 | 08/08/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 2.50 | $225.00 | $21,192.00 |
| 6248492 | 08/14/01 | HARDEN, HOLMES P. | B | PROCESS PREFERENCE RECOVERY CHECKS. | 0.30 | $60.00 | $21,252.00 |
| 6254966 | 08/15/01 | JOHNSON, JENNY D. | B | OPEN MAIL; CHECK MESSAGES FROM CREDITORS; RESPOND TO SAME. | 1.00 | $90.00 | $21,342.00 |
| 6254979 | 08/15/01 | JOHNSON, JENNY D. | B | PAYMENT OF MONTHLY BILLS. | 0.50 | $45.00 | $21,387.00 |
| 6248584 | 08/16/01 | HARDEN, HOLMES P. | B | TELEPHONE CALL FROM MR. JIM JOHNSON RE FOURTH CIRCUIT PERCURIM OPINION. | 0.30 | $60.00 | $21,447.00 |
| 6248596 | 08/16/01 | HARDEN, HOLMES P. | B | REVIEWED ACSTAR OPINION. | 0.30 | $60.00 | $21,507.00 |
| 6254473 | 08/16/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 9.50 | $855.00 | $22,362.00 |
| 6254475 | 08/17/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 8.50 | $765.00 | $23,127.00 |
| 6255642 | 08/20/01 | HARDEN, HOLMES P. | B | PAY BILLS. | 0.30 | $60.00 | $23,187.00 |
| 6254980 | 08/20/01 | JOHNSON, JENNY D. | B | WORK ON MONTHLY BILLS. | 0.60 | $54.00 | $23,241.00 |

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

\***************************** SERVICES - ITEMIZED *****************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6734988 | 08/20/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 3.00 | $270.00 | $23,511.00 |
| 6734994 | 08/21/01 | JOHNSON, JENNY D. | B | WORK ON INTERIM TRUSTEE'S FEE APPLICATION. | 2.00 | $180.00 | $23,691.00 |
| 6734997 | 08/21/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 2.00 | $180.00 | $23,871.00 |
| 6246640 | 08/22/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 3.50 | $315.00 | $24,186.00 |
| 6544484 | 08/23/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 9.00 | $810.00 | $24,996.00 |
| 6544487 | 08/24/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 8.50 | $765.00 | $25,761.00 |
| 6254603 | 08/28/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 6.20 | $558.00 | $26,319.00 |
| 6755924 | 09/04/01 | HARDEN, HOLMES P. | B | TELEPHONE CALLS FROM CREDITORS. | 0.30 | $60.00 | $26,379.00 |
| 6755684 | 09/04/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 11.00 | $990.00 | $27,369.00 |
| 6757171 | 09/05/01 | HARDEN, HOLMES P. | B | TELEPHONE CALL FROM MR. CRAIG ADAMS, TELEPHONE CALL TO MR. CRAIG ADAMS, BOTH RE PREPARATION OF TAX RETURNS. | 0.60 | $120.00 | $27,489.00 |
| 6757176 | 09/05/01 | HARDEN, HOLMES P. | B | TELEPHONE CALL FROM MS. ELIZABETH BERRY RE PREPARATION IOF TAX RETURNS. | 0.60 | $120.00 | $27,609.00 |
| 6757190 | 09/05/01 | HARDEN, HOLMES P. | B | TELEPHONE CALL TO MR. JIM JOHNSON, TELEPHONE CALL FROM MR. JIM JOHNSON, BOTH RE TIG SUMMARY JUDGMENT MOTION. | 0.20 | $40.00 | $27,649.00 |
| 6659706 | 09/05/01 | JOHNSON, JENNY D. | B | WORK ON CLAIMS ANALYSIS. | 1.50 | $135.00 | $27,784.00 |
| 6757521 | 09/10/01 | HARDEN, HOLMES P. | B | REVIEWED NOTICE OF MOTIONS TO SETTLE ADVERSARY PROCEEDINGS. | 0.30 | $60.00 | $27,844.00 |
| 6757600 | 09/10/01 | HARDEN, HOLMES P. | B | TELEPHONE CALL FROM MR. JIM JOHNSON RE TIG HEARING. | 0.25 | $50.00 | $27,894.00 |

Case 98-02675-5-DMW    Doc 18920   Filed 12/06/10   Entered 12/06/10 15:52:36   Page 19 of 75

Case 98-02673-5-DMW    Doc 48926    Filed 12/06/10    Entered 12/06/10 15:52:36    Page 20 of 75

ID: 400232.0206                    ********** Williams Mullen Clark & Dobbins **********

********************************** SERVICES - ITEMIZED **********************************

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 6675590 | 09/11/01 | JOHNSON, JENNY D. B | WORK ON 3RD INTERIM FEE APPLICATION FOR COMMISSION. | 2.00 | $180.00 | $28,074.00 |
| 6260439 | 09/11/01 | JOHNSON, JENNY D. B | WORK ON INTERIM FEE APPLICATIONS FOR LEWIS AND ROBERTS, JANVIER, BOYLES, ADAMS CONSULTING GROUP. | 4.00 | $360.00 | $28,434.00 |
| 6581180 | 09/12/01 | HARDEN, HOLMES P. B | INTRA-OFFICE CONFERENCE RE PREPARATION OF 2000 TAX RETURN. | 0.30 | $60.00 | $28,494.00 |
| 6581194 | 09/12/01 | HARDEN, HOLMES P. B | TELEPHONE CALLS FROM CREDITORS. | 0.20 | $40.00 | $28,534.00 |
| 6260442 | 09/12/01 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 3.50 | $315.00 | $28,849.00 |
| 6260483 | 09/14/01 | JOHNSON, JENNY D. B | WORK ON INTERIM TRUSTEE'S COMMISSION FEE APPLICATION. | 3.00 | $270.00 | $29,119.00 |
| 6260484 | 09/14/01 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 5.00 | $450.00 | $29,569.00 |
| 6260487 | 09/17/01 | JOHNSON, JENNY D. B | WORK ON INTERIM FEE APPLICATIONS, NOTICE AND ORDERS. | 3.00 | $270.00 | $29,839.00 |
| 6260441 | 09/18/01 | JOHNSON, JENNY D. B | WORK ON INTERIM FEE NOTICE AND ORDERS. | 3.00 | $270.00 | $30,109.00 |
| 6260490 | 09/19/01 | JOHNSON, JENNY D. B | WORK ON FEE APPLICATIONS; PULL 1ST AND 2ND INTERIM FEE ORDERS FROM BANKRUPTCY COURT WEBSITE TO INCORPORATE INTO FEE APPLICATION; WORK ON NOTICE; WORK ON ADAMS CONSULTING GROUP'S FEE APPLICATION AND ORDER. | 3.00 | $270.00 | $30,379.00 |
| 6263920 | 09/20/01 | JOHNSON, JENNY D. B | REVISIONS TO INTERIM FEE APPLICATIONS. | 1.00 | $90.00 | $30,469.00 |
| 6263922 | 09/20/01 | JOHNSON, JENNY D. B | WORK ON MAILING. | 1.20 | $108.00 | $30,577.00 |
| 6263931 | 09/24/01 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 4.50 | $405.00 | $30,982.00 |
| 6263933 | 09/25/01 | JOHNSON, JENNY D. B | WORK ON ADAMS CONSULTING'S INTERIM FEE APPLICATION AND NOTICE. | 1.00 | $90.00 | $31,072.00 |
| 6263937 | 09/25/01 | JOHNSON, JENNY D. B | FILE AND SERVE NOTICE OF INTERIM FEES AND | 2.80 | $252.00 | $31,324.00 |

11/22/10

ID:  400232.0206

******************** Williams Mullen Clark & Dobbins ********************
******************** SERVICES - ITEMIZED ********************

Page 16 (16)

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6633953 | 09/26/01 | JOHNSON, JENNY D. B | | VISIT JEWELERS AND PAWN SHOPS RE VALUE OF ROLEX WATCH. | 3.00 | $270.00 | $31,594.00 |
| 6633954 | 09/26/01 | JOHNSON, JENNY D. B | | SEARCH INTERNET FOR VALUE OF USED ROLEX WATCH. | 1.00 | $90.00 | $31,684.00 |
| 6633960 | 09/26/01 | JOHNSON, JENNY D. B | | WORK ON NOTICE OF PROPOSED PUBLIC SALE, TELEPHONE CALL TO CLERK'S OFFICE RE SAME FOR HEARING DATE; TELEPHONE CALL TO CHARLES WILLIAMS RE DECIDING NOT TO SELL WATCH AT PUBLIC AUCTION. | 0.40 | $36.00 | $31,720.00 |
| 6663962 | 09/26/01 | JOHNSON, JENNY D. B | | TELEPHONE CALL TO OTHER PARALEGALS IN NC RE BEST WAY TO LIQUIDATE WATCH. | 1.00 | $90.00 | $31,810.00 |
| 6677.84 | 10/01/01 | JOHNSON, JENNY D. B | | PAY MONTHLY BILLS. | 0.80 | $72.00 | $31,882.00 |
| 6716186 | 10/01/01 | JOHNSON, JENNY D. B | | FILE AND SERVE HUMRICKHOUSE'S FEE APPLICATION. | 1.60 | $144.00 | $32,026.00 |
| 6666502 | 10/04/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MS. JEAN BOYLES RE COLLECTIONS FROM LANDLORD. | 0.20 | $40.00 | $32,066.00 |
| 6666508 | 10/04/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MR. BILLY BREWER RE DISMISSAL OF NAIMI APPEAL. | 0.20 | $40.00 | $32,106.00 |
| 6676191 | 10/05/01 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 7.50 | $675.00 | $32,781.00 |
| 6676399 | 10/09/01 | JOHNSON, JENNY D. B | | WORK ON QUARTERLY REPORT. | 0.80 | $72.00 | $32,853.00 |
| 6672014 | 10/12/01 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 8.00 | $720.00 | $33,573.00 |
| 6672714 | 10/17/01 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO AND FROM MS. JAN HICKS RE FEES. | 0.30 | $60.00 | $33,633.00 |
| 6276412 | 10/22/01 | JOHNSON, JENNY D. B | | WORK ON QUARTERLY REPORT. | 0.40 | $36.00 | $33,669.00 |

ID: 400232.0206

********* Williams Mullen Clark & Dobbins *********

SERVICES - ITEMIZED

Page 17 (17)

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6216419 | 10/22/01 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 1.80 | $162.00 | $33,831.00 |
| 6265238 | 10/24/01 | HARDEN, HOLMES P. B | | REVIEWED AND REVISED QUARTERLY REPORT. | 0.30 | $60.00 | $33,891.00 |
| 6255265 | 10/26/01 | HARDEN, HOLMES P. B | | FINALIZE QUARTERLY REPORT. | 0.30 | $60.00 | $33,951.00 |
| 6236248 | 10/26/01 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 3.00 | $270.00 | $34,221.00 |
| 6276249 | 10/26/01 | JOHNSON, JENNY D. B | | TO GREEN'S JEWELER'S IN SMITHFIELD; GET ROLEX WATCH APPRAISED AND RETURN. | 3.40 | $306.00 | $34,527.00 |
| 6166663 | 10/30/01 | HARDEN, HOLMES P. B | | WORKED ON QUARTERLY REPORT. | 0.30 | $60.00 | $34,587.00 |
| 6276242 | 10/30/01 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 2.00 | $180.00 | $34,767.00 |
| 6166786 | 11/15/01 | JOHNSON, JENNY D. B | | BILL OUT TIME FOR TRUSTEE PER FEE APPLICATION. | 0.60 | $54.00 | $34,821.00 |
| 6146474 | 11/20/01 | JOHNSON, JENNY D. B | | WORK ON MONTHLY PAYMENTS. | 1.00 | $90.00 | $34,911.00 |
| 6291782 | 12/03/01 | HARDEN, HOLMES P. B | | REVIEWED AND REVISED NOTICES RE FEE APPLICATION. | 0.30 | $60.00 | $34,971.00 |
| 6089860 | 12/03/01 | JOHNSON, JENNY D. B | | WORK ON NOTICE FOR HUMRICKHOUSE FEES; FILE AND SERVE SAME. | 2.00 | $180.00 | $35,151.00 |
| 6089861 | 12/03/01 | JOHNSON, JENNY D. B | | TO RELIABLE LOAN COMPANY, MEETING WITH MR. HOROWITZ RE BID ON ROLEX WATCH. | 1.00 | $90.00 | $35,241.00 |
| 6089866 | 12/04/01 | JOHNSON, JENNY D. B | | FILE AND SERVE NOTICE OF SALE OF ROLEX. | 2.00 | $180.00 | $35,421.00 |
| 6089868 | 12/04/01 | JOHNSON, JENNY D. B | | CONFERENCE WITH MR. HARDEN; WORK ON NOTICE OF SALE OF ROLEX. | 1.00 | $90.00 | $35,511.00 |
| 6095733 | 12/10/01 | JOHNSON, JENNY D. B | | WORK ON ANALYSIS OF CLAIMS. | 2.00 | $180.00 | $35,691.00 |
| 6296410 | 12/13/01 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 2.00 | $180.00 | $35,871.00 |

11/22/10                    ID: 400232.0206          Williams Mullen Clark & Dobbins                    Page 18 (18)

**************************************** SERVICES - ITEMIZED ****************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 296412 | 12/13/01 | JOHNSON, JENNY D. B | | PAYMENT OF MONTHLY BILLS. | 0.80 | $72.00 | $35,943.00 |
| 295685 | 12/19/01 | JOHNSON, JENNY D. B | | PAY MONTHLY BILLS AND ANSWER VOICEMAILS. | 1.00 | $90.00 | $36,033.00 |
| 305416 | 01/10/02 | JOHNSON, JENNY D. B | | PREPARATION OF MONTHLY BILLS. | 0.60 | $54.00 | $36,087.00 |
| 305485 | 01/21/02 | HARDEN, HOLMES P. B | | REVIEWED BANK STATEMENTS. | 0.30 | $60.00 | $36,147.00 |
| 305795 | 01/25/02 | HARDEN, HOLMES P. B | | WORKED ON SIX MONTH REPORT. | 0.30 | $60.00 | $36,207.00 |
| 306059 | 01/31/02 | JOHNSON, JENNY D. B | | FILE AND SERVE 6 MONTH REPORT. | 0.40 | $36.00 | $36,243.00 |
| 311743 | 02/04/02 | JOHNSON, JENNY D. B | | WORK ON PAYMENT OF MONTHLY BILLS. | 1.00 | $90.00 | $36,333.00 |
| 311564 | 02/11/02 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. JIM JOHNSON RE IHRIE INSURANCE CLAIM AND REVIEW OF CORPORATE RECORDS RE CORPORATE DISHONESTY, POLICY EXCLUSIONS. | 0.60 | $120.00 | $36,453.00 |
| 312527 | 02/11/02 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 9.00 | $810.00 | $37,263.00 |
| 313358 | 02/12/02 | HARDEN, HOLMES P. B | | INTRA-OFFICE CONFERENCE RE LOGISTICS FOR FILING AND HEARING CLAIMS OBJECTIONS. | 0.30 | $60.00 | $37,323.00 |
| 312535 | 02/15/02 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 8.00 | $720.00 | $38,043.00 |
| 312768 | 02/19/02 | JOHNSON, JENNY D. B | | CHECK MESSAGES AND MAIL. | 0.60 | $54.00 | $38,097.00 |
| 314072 | 02/20/02 | HARDEN, HOLMES P. B | | REVIEWED BANK STATEMENTS. | 0.30 | $60.00 | $38,157.00 |
| 313423 | 02/22/02 | JOHNSON, JENNY D. B | | WORK ON NOTICE OF ATTORNEY FEES; FILE AND SERVE SAME FOR MS. HUMRICKHOUSE. | 2.80 | $252.00 | $38,409.00 |
| 315448 | 02/27/02 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. JIM JOHNSON RE DOCUMENT REVIEW RE EMPLOYEE DISHONESTY CLAIM. | 0.20 | $40.00 | $38,449.00 |
| 319369 | 03/04/02 | JOHNSON, JENNY D. B | | RETURN TELEPHONE CALLS TO CREDITORS. | 0.60 | $54.00 | $38,503.00 |

11/22/10      ID: 400232.0206          Williams Mullen Clark & Dobbins                    Page 19 (19)

**SERVICES - ITEMIZED**

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 641738 | 03/11/02 | JOHNSON, JENNY D. B | RETURN TELEPHONE CALLS TO CREDITORS. | 0.30 | $27.00 | $38,530.00 |
| 642112 | 03/18/02 | HARDEN, HOLMES P. B | TELEPHONE CALL TO MS. STEPHANI HUMRICKHOUSE RE SETTLEMENT WITH BRENT WOOD, BTI STANDSTILL. | 0.20 | $40.00 | $38,570.00 |
| 641742 | 03/20/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 9.00 | $810.00 | $40,082.00 |
| 641747 | 03/19/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 2.00 | $180.00 | $39,272.00 |
| 641762 | 03/18/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 5.80 | $522.00 | $39,092.00 |
| 650056 | 03/26/02 | JOHNSON, JENNY D. B | FILE AND SERVE NOTICE OF MS. HUMRICKHOUSE'S FEES. | 2.80 | $252.00 | $40,334.00 |
| 633405 | 04/04/02 | JOHNSON, JENNY D. B | WORK ON PAYMENT OF MONTHLY BILLS. | 0.40 | $36.00 | $40,370.00 |
| 633406 | 04/04/02 | JOHNSON, JENNY D. B | FILE AND SERVE HUMRICKHOUSE NOTICE OF ATTORNEY'S FEES. | 2.00 | $180.00 | $40,550.00 |
| 633353 | 04/24/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 4.00 | $360.00 | $40,910.00 |
| 633343 | 04/25/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 8.00 | $720.00 | $41,630.00 |
| 633349 | 04/26/02 | JOHNSON, JENNY D. B | PREPARATION OF MONTHLY BILLS. | 0.60 | $54.00 | $41,684.00 |
| 635130 | 04/29/02 | HARDEN, HOLMES P. B | WORKED ON QUARTERLY REPORT. | 0.30 | $60.00 | $41,744.00 |
| 634395 | 04/30/02 | JOHNSON, JENNY D. B | WORK ON QUARTERLY REPORT; FILE AND SERVE SAME. | 0.60 | $54.00 | $41,798.00 |
| 645748 | 05/02/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 8.50 | $765.00 | $42,563.00 |
| 640528 | 05/07/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 9.00 | $810.00 | $43,373.00 |
| 640459 | 05/13/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 8.00 | $720.00 | $44,093.00 |

Case 98-02675-5-DMW    Doc 18920    Filed 12/06/10    Entered 12/06/10 15:52:36    Page 25 of 75

11/22/10    ID: 400232.0206    Williams Mullen Clark & Dobbins    Page 20 (20)

************************* SERVICES - ITEMIZED *************************

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 6508815 | 05/14/02 | HARDEN, HOLMES P. B | INTRA-OFFICE CONFERENCE RE LOGISTICS FOR CLAIMS OBJECTIONS. | 0.30 | $60.00 | $44,153.00 |
| 6504457 | 05/14/02 | JOHNSON, JENNY D. B | PAYMENT OF MONTHLY BILLS. | 0.40 | $36.00 | $44,189.00 |
| 6540909 | 05/17/02 | HARDEN, HOLMES P. B | REVIEWED BANK STATEMENTS. | 0.30 | $60.00 | $44,249.00 |
| 6511697 | 05/22/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 4.50 | $405.00 | $44,654.00 |
| 6543322 | 05/28/02 | JOHNSON, JENNY D. B | PAYMENT OF MONTHLY BILLS. | 0.40 | $36.00 | $44,690.00 |
| 6157761 | 05/29/02 | JOHNSON, JENNY D. B | PAYMENT OF MONTHLY PAYMENTS. | 0.50 | $45.00 | $44,735.00 |
| 6196654 | 06/17/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 3.50 | $315.00 | $45,050.00 |
| 6570571 | 06/18/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 9.50 | $855.00 | $45,905.00 |
| 6610574 | 06/19/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 4.70 | $423.00 | $46,328.00 |
| 6531080 | 06/20/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 6.50 | $585.00 | $46,913.00 |
| 6951983 | 06/20/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 6.00 | $540.00 | $47,453.00 |
| 6605203 | 06/21/02 | JOHNSON, JENNY D. B | WORK ON SORTING CLAIMS ANALYSIS DOCUMENT WITH MS. VAN SLYKE. | 1.80 | $162.00 | $47,615.00 |
| 6955204 | 06/21/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 5.00 | $450.00 | $48,065.00 |
| 6555205 | 06/21/02 | JOHNSON, JENNY D. B | WORK ON PAYMENT OF MONTHLY BILLS. | 0.50 | $45.00 | $48,110.00 |
| 6551982 | 06/22/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 7.50 | $675.00 | $48,785.00 |
| 6551981 | 06/23/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 9.50 | $855.00 | $49,640.00 |
| 6551980 | 06/24/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 11.75 | $1,057.50 | $50,697.50 |
| 6555189 | 06/25/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 9.50 | $855.00 | $51,552.50 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

************ SERVICES - ITEMIZED ************

Page 21 (21)

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6355190 | 06/26/02 | JOHNSON, JENNY D. B | | MEETING WITH MR. HARDEN, PEGGY DEANS, MONA ELLIS, JEFF ELMORE AND WAYBURN MILLS RE PROCEDURES FOR FILING OBJECTIONS TO CLAIMS AND MOST EFFICIENT AND COST SAVING GUIDELINES. | 2.00 | $180.00 | $51,732.50 |
| 6355191 | 06/26/02 | JOHNSON, JENNY D. B | | WORK WITH MS. VAN SIIXEE RE SORTING DOCUMENT DIFFERENT WAYS IN PREPARATION OF OBJECTIONS TO CLAIMS; CONFERENCE WITH MR. HARDEN AND REVIEW OF DOCUMENT RE SAME. | 4.00 | $360.00 | $52,092.50 |
| 6355200 | 06/27/02 | JOHNSON, JENNY D. B | | CONFERENCES WITH MR. HARDEN RE CLAIMS ANALYSIS. | 1.80 | $162.00 | $52,254.50 |
| 6356611 | 07/01/02 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS WITH MR. HARDEN; COPY CLAIMS FOR HIS REVIEW. | 2.00 | $180.00 | $52,434.50 |
| 6356631 | 07/03/02 | JOHNSON, JENNY D. B | | COPY CLAIMS FOR MR. HARDEN'S REVIEW; CONFERENCE WITH MR. HARDEN RE SAME. | 1.80 | $162.00 | $52,596.50 |
| 6356634 | 07/04/02 | JOHNSON, JENNY D. B | | WORK ON DUPLICATE CLAIMS ANALYSIS. | 2.00 | $180.00 | $52,776.50 |
| 6356635 | 07/05/02 | JOHNSON, JENNY D. B | | WORK ON DUPLICATE CLAIMS ANALYSIS. | 1.50 | $135.00 | $52,911.50 |
| 6353188 | 07/08/02 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MS. STEPHANI HUMRICKHOUSE RE STATUS OF THREE PREFERENCE DEMANDS; TELEPHONE CALL FROM MS. JOAN FLEMING RE INSURANCE POLICIES OWNED IN TRUST, NOT BY IHI. | 0.30 | $60.00 | $52,971.50 |
| 6356607 | 07/08/02 | JOHNSON, JENNY D. B | | WORK ON DUPLICATE CLAIMS ANALYSIS. | 6.00 | $540.00 | $53,511.50 |
| 6356638 | 07/09/02 | JOHNSON, JENNY D. B | | WORK ON TAX CLAIMS ANALYSIS FOR OBJECTIONS. | 3.00 | $270.00 | $53,781.50 |
| 6360250 | 07/12/02 | HARDEN, HOLMES P. B | | REVIEW AND EXECUTE TAX RETURNS. | 0.60 | $120.00 | $53,901.50 |
| 6358163 | 07/12/02 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 7.20 | $648.00 | $54,549.50 |
| 6358166 | 07/15/02 | JOHNSON, JENNY D. B | | WORK ON CLAIMS ANALYSIS. | 9.00 | $810.00 | $55,359.50 |

ID: 400232.0206     Williams Mullen Clark & Dobbins     Page 22 (22)

`*************************** SERVICES - ITEMIZED ***************************`

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 6806620 | 07/16/02 | HARDEN, HOLMES P. B | WORKED ON SIX MONTH REPORT. | 0.30 | $60.00 | $55,419.50 |
| 6644298 | 07/16/02 | JOHNSON, JENNY D. B | REVIEW CLAIMS REGISTER AT CLERK'S OFFICE. | 1.40 | $126.00 | $55,545.50 |
| 6364300 | 07/16/02 | JOHNSON, JENNY D. B | WORK ON DUPLICATE CLAIMS ANALYSIS. | 1.00 | $90.00 | $55,635.50 |
| 6359573 | 07/17/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 6.00 | $540.00 | $56,175.50 |
| 6359574 | 07/18/02 | JOHNSON, JENNY D. B | WORK ON CLAIMS ANALYSIS. | 10.00 | $900.00 | $57,075.50 |
| 6362357 | 07/24/02 | HUTCHINS, ALICE Q.B | FILE AND SERVE NOTICE OF COMPROMISE AND SETTLEMENT. | 1.50 | $135.00 | $57,210.50 |
| 6372038 | 08/27/02 | HARDEN, HOLMES P. B | WORKED ON OBJECTIONS TO CLAIMS. | 0.60 | $120.00 | $57,330.50 |
| 6362 | 09/17/02 | JOHNSON, JENNY D. B | RETURN CALLS TO CREDITORS. | 0.60 | $54.00 | $57,384.50 |
| 6353659 | 09/19/02 | JOHNSON, JENNY D. B | PREPARATION FOR AUDIT. | 11.00 | $990.00 | $58,374.50 |
| 6383120 | 09/25/02 | JOHNSON, JENNY D. B | PREPARE FOR AUDIT. | 7.50 | $675.00 | $59,049.50 |
| 6383121 | 09/26/02 | JOHNSON, JENNY D. B | PREPARE FOR AUDIT. | 10.00 | $900.00 | $59,949.50 |
| 6385669 | 09/30/02 | JOHNSON, JENNY D. B | WORK ON PREPARING FOR AUDIT. | 9.00 | $810.00 | $60,759.50 |
| 6886943 | 10/01/02 | JOHNSON, JENNY D. B | PREPARE FOR AUDIT. | 0.80 | $72.00 | $60,831.50 |
| 6886950 | 10/03/02 | JOHNSON, JENNY D. B | WORK ON INTERIM FEE APPLICATION. | 1.00 | $90.00 | $60,921.50 |
| 6886953 | 10/03/02 | JOHNSON, JENNY D. B | PREPARE FOR AUDIT. | 1.60 | $144.00 | $61,065.50 |
| 6886916 | 10/04/02 | JOHNSON, JENNY D. B | WORK ON BANKING ERROR; SEVERAL TELEPHONE CALLS TO LITHO INDUSTRIES; BA'S OFFICE, BANK OF AMERICA AND MR. HARDEN. | 2.20 | $198.00 | $61,263.50 |
| 6886921 | 10/07/02 | JOHNSON, JENNY D. B | WORK ON MEMO RE BANK ACCOUNT DISCREPANCY. | 0.60 | $54.00 | $61,317.50 |

11/22/10          ID:  400232.0206          **************** Williams Mullen Clark & Dobbins          Page 23 (23)

**************************************** SERVICES - ITEMIZED ****************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6886929 | 10/08/02 | JOHNSON, JENNY D. B | | PREPARE FOR AUDIT. | 1.00 | $90.00 | $61,407.50 |
| 6887079 | 10/09/02 | HARDEN, HOLMES P. B | | TELEPHONE CALLS FROM MR. JIM ROBERTS, TELEPHONE CALL TO MR. ROBERTS, RE ERIE SETTLEMENT PROPOSAL. | 0.30 | $60.00 | $61,467.50 |
| 6887447 | 10/10/02 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM JAR, CONFERENCE WITH JAR, BOTH RE ERIE SETTLEMENT PROPOSAL. | 0.30 | $60.00 | $61,527.50 |
| 6889033 | 10/15/02 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MR. JIM ROBERTS RE STATUS OF GRAND JURY. | 0.30 | $60.00 | $61,587.50 |
| 6890396 | 10/15/02 | JOHNSON, JENNY D. B | | PREPARE FOR AUDIT. | 7.50 | $675.00 | $62,262.50 |
| 6890240 | 10/18/02 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MR. JIM ROBERTS RE INDICTMENTS. | 0.30 | $60.00 | $62,322.50 |
| 6891677 | 10/22/02 | JOHNSON, JENNY D. B | | WORK ON QUARTERLY CASE REPORT. | 0.30 | $27.00 | $62,349.50 |
| 6891717 | 10/23/02 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MS. JOAN FLEMING (834-3599) (420-9447) RE PICKUP OF COMPUTER. | 0.30 | $60.00 | $62,409.50 |
| 6891722 | 10/23/02 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO, TELEPHONE CALL FROM MS. JOAN FLEMING RE PICKUP OF COMPUTER. | 0.30 | $60.00 | $62,469.50 |
| 6892631 | 10/24/02 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. JIM ROBERTS, TELEPHONE CALL TO MR. ROBERTS BOTH RE SETTLEMENT WITH ERIE. | 0.30 | $60.00 | $62,529.50 |
| 6892647 | 10/25/02 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. JIM ROBERTS RE CONFIRMATION OF OFFER TO ERIE. | 0.30 | $60.00 | $62,589.50 |
| 6894264 | 10/29/02 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. JIM ROBERTS RE ERIE SETTLEMENT. | 0.30 | $60.00 | $62,649.50 |
| 6894272 | 10/29/02 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. GARY MALOTT, AUSA RE COMPUTER INFORMATION GENERATED, INTRA-OFFICE CONFERENCE WITH MRS. JOHNSON RE SAME. | 0.30 | $60.00 | $62,709.50 |
| 6894294 | 10/30/02 | HARDEN, HOLMES P. B | | WORKED ON SIX MONTH REPORT. | 0.30 | $60.00 | $62,769.50 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

******** SERVICES - ITEMIZED ********

Page 24 (24)

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6394540 | 10/30/02 | JOHNSON, JENNY D. B | | WORK ON QUARTERLY REPORT; FILE AND SERVE WITH THE COURT. | 1.00 | $90.00 | $62,859.50 |
| 6394547 | 10/31/02 | JOHNSON, JENNY D. B | | REVIEW DOCKET AT CLERK'S OFFICE RE ORDER ALLOWING FEES; TELEPHONE CALL TO AND FROM CHRISTINE CASTELLO RE SAME. | 0.40 | $36.00 | $62,895.50 |
| 6401299 | 11/18/02 | JOHNSON, JENNY D. B | | WORK ON LETTERS TO CREDITORS RE UPDATES. | 0.60 | $54.00 | $62,949.50 |
| 6401305 | 11/18/02 | JOHNSON, JENNY D. B | | WORK ON LETTERS TO CREDITORS RE STATUS; WORK ON CLAIMS. | 4.50 | $405.00 | $63,354.50 |
| 6401319 | 11/20/02 | JOHNSON, JENNY D. B | | PAY MONTHLY BILLS. | 0.60 | $54.00 | $63,408.50 |
| 6405961 | 12/03/02 | JOHNSON, JENNY D. B | | DRAFT LETTER TO CREDITOR RE STATUS. | 0.20 | $18.00 | $63,426.50 |
| 6405473 | 12/04/02 | JOHNSON, JENNY D. B | | DRAFT LETTERS TO CREDITORS. | 0.60 | $54.00 | $63,480.50 |
| 6405655 | 12/09/02 | HARDEN, HOLMES P. B | | REVIEWED CORRESPONDENCE FROM SEVERAL CREDITORS. | 0.30 | $60.00 | $63,540.50 |
| 6412498 | 12/10/02 | JOHNSON, JENNY D. B | | WORK ON LETTERS TO CREDITORS AND RETURN CALLS RE STATUS. | 3.80 | $342.00 | $63,882.50 |
| 6410759 | 12/20/02 | JOHNSON, JENNY D. B | | RETURN CALLS TO CREDITORS AND RETURN EMAIL MESSAGES. | 2.00 | $180.00 | $64,062.50 |
| 6410103 | 12/27/02 | HARDEN, HOLMES P. B | | REVIEWED PROPOSED ERIE SETTLEMENT TERMS. | 0.30 | $60.00 | $64,122.50 |
| 6412700 | 01/02/03 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM MR. JIM ROBERTS, RE ERIE SETTLEMENT. | 0.30 | $60.00 | $64,182.50 |
| 6412804 | 01/03/03 | JOHNSON, JENNY D. B | | RESPOND TO CREDITORS EMAILS AND VOICE MAILS. | 0.60 | $54.00 | $64,236.50 |
| 6412815 | 01/07/03 | JOHNSON, JENNY D. B | | DRAFT LETTER TO MS. SONG RE AMENDED CLAIM. | 0.30 | $27.00 | $64,263.50 |
| 6413932 | 01/09/03 | JOHNSON, JENNY D. B | | PAYMENT OF MONTHLY BILLS. | 0.40 | $36.00 | $64,299.50 |

**************************************** SERVICES - ITEMIZED ****************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 613947 | 01/13/03 | JOHNSON, JENNY D. B | | RETURN EMAILS AND PHONE CALLS TO CREDITORS. | 0.60 | $54.00 | $64,353.50 |
| 615263 | 01/14/03 | JOHNSON, JENNY D. B | | REVIEW CLAIMS OF RYAN FREY AND HARVEY FREY; DRAFT LETTER TO MS. FREY RE CLAIM DOCUMENTATION OF IHI OF CANADA. | 0.30 | $27.00 | $64,380.50 |
| 616336 | 01/20/03 | HARDEN, HOLMES P. B | | REVIEWED PREFERENCE STATUS REPORT FROM MS. HUMRICKHOUSE AND LETTER TO MR. BRENT WOOD. | 0.30 | $60.00 | $64,500.50 |
| 616030 | 01/17/03 | HARDEN, HOLMES P. B | | TELEPHONE CALL FROM STEPHANIE HUMRICKHOUSE. | 0.30 | $60.00 | $64,440.50 |
| 618820 | 01/28/03 | JOHNSON, JENNY D. B | | TELEPHONE CALL TO AND FROM DORIS KING RE STATUS. | 0.20 | $18.00 | $64,536.50 |
| 618826 | 01/27/03 | JOHNSON, JENNY D. B | | DEPOSIT $18,000 FROM MS. HUMRICKHOUSE. | 0.20 | $18.00 | $64,518.50 |
| 619939 | 01/29/03 | JOHNSON, JENNY D. B | | WORK ON SIX MONTH REPORT. | 0.60 | $54.00 | $64,590.50 |
| 619935 | 01/30/03 | HARDEN, HOLMES P. B | | WORKED ON SIX MONTH REPORT. | 0.30 | $60.00 | $64,650.50 |
| 626131 | 02/05/03 | JOHNSON, JENNY D. B | | CHECK MESSAGES AND RESPOND. | 0.20 | $18.00 | $64,668.50 |
| 626136 | 02/05/03 | JOHNSON, JENNY D. B | | WORK ON PAYMENT OF MONTHLY BILLS. | 0.30 | $27.00 | $64,695.50 |
| 623642 | 02/12/03 | HUTCHINS, ALICE Q. B | | FILE AND SERVE MOTION TO APROVE COMPROMISE AND SETTLEMENT. | 1.00 | $90.00 | $64,785.50 |
| 626189 | 02/21/03 | JOHNSON, JENNY D. B | | WORK ON PAYMENT OF MONTHLY BILLS. | 0.40 | $36.00 | $64,821.50 |
| 625948 | 02/22/03 | JOHNSON, JENNY D. B | | WORK ON CLAIMS REVIEW. | 2.50 | $225.00 | $65,046.50 |
| 625949 | 02/23/03 | JOHNSON, JENNY D. B | | WORK ON CLAIMS REVIEW. | 3.00 | $270.00 | $65,316.50 |
| 626177 | 02/24/03 | JOHNSON, JENNY D. B | | TELEPHONE CALL FROM SANDY WALLER RE MS. HUMRICKHOUSE'S NOTICE OF FEE APPLICATION. | 0.20 | $18.00 | $65,334.50 |
| 627928 | 02/27/03 | JOHNSON, JENNY D. B | | DRAFT MEMO TO FILE RE CALLS TO CREDITORS. | 0.60 | $54.00 | $65,388.50 |

11/22/10

ID: 400232.0206

********************** **** Williams Mullen Clark & Dobbins ****************** Page 26 (26)

******************************************* SERVICES - ITEMIZED *********************************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 628060 | 02/27/03 | JOHNSON, JENNY D. B | | TELEPHONE CALL FROM AND TO GRAHAM SHIRLEY RE HEARING ON MOTION TO APPROVE COMPROMISE AND SETTLEMENT; SEARCH WEB RE SAME. | 0.30 | $27.00 | $65,415.50 |
| 626754 | 03/07/03 | JOHNSON, JENNY D. B | | WORK ON RECEIPTS DOCUMENT FOR MR. HARDEN FOR HEARING TO DISMISS. | 6.00 | $540.00 | $65,955.50 |
| 621508 | 04/08/03 | JOHNSON, JENNY D. B | | RETURN EMAILS AND VOICEMAILS TO CREDITORS. | 0.40 | $36.00 | $65,991.50 |
| 620183 | 04/11/03 | JOHNSON, JENNY D. B | | REVIEW CLAIMS AND PLEADINGS FOR ORDERS AND FOR SWISS BANK ACCOUNTS; DRAFT MEMO TO MR. HARDEN RE SAME. | 4.25 | $382.50 | $66,374.00 |
| 620195 | 04/14/03 | JOHNSON, JENNY D. B | | REVIEW SETOFF CLAIMS. | 8.00 | $720.00 | $67,094.00 |
| 620208 | 04/24/03 | JOHNSON, JENNY D. B | | WORK ON DOCUMENTS FOR PRINTING OUT OBJECTIONS. | 6.00 | $540.00 | $67,634.00 |
| 621085 | 04/28/03 | HARDEN, HOLMES P. B | | WORKED ON QUARTERLY REPORT. | 0.60 | $120.00 | $67,754.00 |
| 650210 | 04/28/03 | JOHNSON, JENNY D. B | | WORK ON SIX MONTH REPORT; FILE AND SERVE. | 1.00 | $90.00 | $67,844.00 |
| 648095 | 04/30/03 | JOHNSON, JENNY D. B | | TELEPHONE CALL FROM MR. HARDEN RE U. S. ATTORNEY REQUESTING RECORDS FROM RECALL; 2 TELEPHONE CALLS TO MR. WILLIAMS AT US ATTORNEY'S OFFICE RE LOCATION AND REMOVAL; 2 TELEPHONE CALLS TO RECALL RE CLOSING ACCOUNT AND PROCEDURES; TELEPHONE CALL TO FBI AGENT JOAN FLEMING RE LETTER RELEASING RECORDS NEEDS TO BE SENT TO RECALL; DRAFT MEMO TO MR. HARDEN RE SAME. | 1.50 | $135.00 | $67,979.00 |
| 655197 | 05/06/03 | JOHNSON, JENNY D. B | | REVIEW CLAIMS. | 4.70 | $423.00 | $68,402.00 |
| 653342 | 05/15/03 | JOHNSON, JENNY D. B | | PAY MONTHLY BILLS. | 0.40 | $36.00 | $68,438.00 |
| 655186 | 05/20/03 | JOHNSON, JENNY D. B | | REVIEW CLAIMS. | 7.60 | $684.00 | $69,122.00 |
| 655322 | 05/22/03 | JOHNSON, JENNY D. B | | REVIEW CLAIMS. | 2.00 | $180.00 | $69,302.00 |

Case 98-02673-5-DMW    Doc 18920    Filed 12/06/10    Entered 12/06/10 15:52:36    Page 32 of 75

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6456053 | 05/23/03 | JOHNSON, JENNY D. B | | PAYMENT OF MONTHLY BILLS. | 0.30 | $27.00 | $69,329.00 |
| 6456048 | 05/27/03 | JOHNSON, JENNY D. B | | REVIEW CLAIMS. | 6.60 | $594.00 | $69,923.00 |
| 6459919 | 06/02/03 | JOHNSON, JENNY D. B | | REVIEW CLAIMS. | 3.60 | $324.00 | $70,247.00 |
| 6459945 | 06/05/03 | JOHNSON, JENNY D. B | | REVIEW CLAIMS. | 3.00 | $270.00 | $70,517.00 |
| 6459977 | 06/10/03 | JOHNSON, JENNY D. B | | PAYMENT OF MONTHLY BILLS. | 0.40 | $36.00 | $70,553.00 |
| 6460009 | 06/13/03 | JOHNSON, JENNY D. B | | REVIEW CLAIMS. | 3.50 | $315.00 | $70,868.00 |
| 6461202 | 06/13/03 | JOHNSON, JENNY D. B | | REVIEW CLAIMS. | 1.00 | $90.00 | $70,958.00 |
| 6463401 | 06/23/03 | JOHNSON, JENNY D. B | | WORK ON PAYMENT OF MONTHLY BILLS. | 0.20 | $18.00 | $70,976.00 |
| 6463403 | 06/23/03 | JOHNSON, JENNY D. B | | TELEPHONE CONFERENCE WITH WITH MR. KEITH AND MR. HARDEN RE SALE OF COMPUTER EQUIPMENT AND TAPES; REVIEW FILE FOR REPORT OF SALE; FORWARD SAME TO MR. KEITH. | 0.60 | $54.00 | $71,030.00 |
| 6464640 | 06/26/03 | JOHNSON, JENNY D. B | | DEPOSIT CHECK RE SETTLEMENT WITH ERIE INSURANCE COMPANY. | 0.10 | $9.00 | $71,039.00 |
| 6464632 | 06/27/03 | JOHNSON, JENNY D. B | | TELEPHONE CALL TO GRAHAM SHRLEY AND JIM ROBERTS RE VERIFICATION OF CONTINGENCY FEE FOR ERIE INSURANCE COMPANY SETTLEMENT. | 0.20 | $18.00 | $71,057.00 |
| 6468278 | 07/07/03 | JOHNSON, JENNY D. B | | RETURN TELEPHONE CALLS TO CREDITORS RE STATUS OF OBJECTIONS TO CLAIMS. | 0.30 | $27.00 | $71,084.00 |
| 6469546 | 07/11/03 | HARDEN, HOLMES P. B | | REVIEWED AND EXECUTE 2002 TAX RETURNS. | 0.30 | $60.00 | $71,144.00 |
| 6469790 | 07/11/03 | JOHNSON, JENNY D. B | | WORK ON SIX MONTH REPORT. | 2.00 | $180.00 | $71,324.00 |
| 6469878 | 07/14/03 | HARDEN, HOLMES P. B | | WORKED ON SIX MONTH REPORT. | 0.30 | $60.00 | $71,384.00 |
| 6473705 | 07/14/03 | JOHNSON, JENNY D. B | | PREPARE MONTHLY BILLS. | 0.20 | $18.00 | $71,402.00 |

Case 08-02675-5-DMW    Doc 18920    Filed 12/06/10    Entered 12/06/10 15:52:36    Page 33 of 75

************************************************* SERVICES - ITEMIZED *************************************************

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 6447739 | 07/30/03 | HARDEN, HOLMES P. B | TELEPHONE CALL TO JEAN BOYLES RE FBI REQUEST FOR INFORMATION. | 0.30 | $60.00 | $71,462.00 |
| 6433244 | 08/25/03 | HARDEN, HOLMES P. B | TELEPHONE CALL FROM MS. STEPHANIE HUMRICKHOUSE; REVIEWED CORRESPONDENCE RE REMAINING PREFERENCE CLAIM. | 0.30 | $60.00 | $71,522.00 |
| 6442592 | 10/03/03 | HARDEN, HOLMES P. B | ATTEND TRUSTEE MEETING IN WILSON. | 6.00 | $1,200.00 | $72,800.00 |
| 6432044 | 08/25/03 | JOHNSON, JENNY D. B | RESPOND TO CREDITORS RE STATUS. | 0.20 | $18.00 | $71,540.00 |
| 6383268 | 08/26/03 | HARDEN, HOLMES P. B | TELEPHONE CALL TO MS. STEPHANIE HUMRICKHOUSE RE BRENT WOOD AP NEGOTIATIONS. | 0.30 | $60.00 | $71,600.00 |
| 6601220 | 10/21/03 | JOHNSON, JENNY D. B | REVIEW DOCKET, CONFERENCE WITH MR. HARDEN; WORK ON QUARTERLY REPORT; FILE AND SERVE SAME. | 1.00 | $90.00 | $72,890.00 |
| 6697793 | 10/22/03 | HARDEN, HOLMES P. B | WORKED ON INTERIM REPORT. | 0.30 | $60.00 | $72,950.00 |
| 6409112 | 11/04/03 | JOHNSON, JENNY D. B | PAY MONTHLY BILLS AND LEGAL FEES; REVIEW PREBILL RE SAME; CONFERENCE WITH MR. HARDEN RE SAME. | 0.80 | $72.00 | $73,022.00 |
| 6609400 | 11/17/03 | JOHNSON, JENNY D. B | RETURN CALLS AND EMAILS TO CREDITORS. | 1.00 | $90.00 | $73,112.00 |
| 6611245 | 11/25/03 | JOHNSON, JENNY D. B | RETURN CALLS TO CREDITORS RE STATUS. | 0.20 | $18.00 | $73,130.00 |
| 6618278 | 12/16/03 | JOHNSON, JENNY D. B | WORK ON MONTHLY BILLS. | 0.40 | $36.00 | $73,166.00 |
| 6623165 | 01/15/04 | JOHNSON, JENNY D. B | WORK ON SIX MONTH REPORT. | 0.30 | $27.00 | $73,193.00 |
| 6624228 | 01/20/04 | JOHNSON, JENNY D. B | RETURN CALLS TO CREDITORS. | 0.30 | $27.00 | $73,220.00 |
| 6626001 | 01/30/04 | JOHNSON, JENNY D. B | WORK ON SIX MONTH REPORT. | 0.40 | $36.00 | $73,256.00 |
| 6629377 | 02/02/04 | JOHNSON, JENNY D. B | PREPARE MONTHLY PAYMENTS. | 0.30 | $27.00 | $73,283.00 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 29 (29)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 6765093 | 02/23/04 | JOHNSON, JENNY D. B | WORK ON PAYMENTS OF MONTHLY BILLS; REVIEW FILE RE INFORMATION FOR MS. HUMRICKHOUSE. | 0.60 | $54.00 | $73,337.00 |
| 6741128 | 03/18/04 | JOHNSON, JENNY D. B | PAYMENT OF MONTHLY BILLS. | 0.30 | $27.00 | $73,364.00 |
| 6544387 | 03/30/04 | HARDEN, HOLMES P. B | REVIEWED AND EXECUTE 2003 TAX RETURNS. | 0.60 | $120.00 | $73,484.00 |
| 6654895 | 04/18/04 | JOHNSON, JENNY D. B | WORK ON OBJECTIONS TO CLAIMS. | 9.50 | $855.00 | $74,339.00 |
| 6551692 | 04/27/04 | HARDEN, HOLMES P. B | WORKED ON SIX MONTH REPORT. | 0.30 | $60.00 | $74,399.00 |
| 6633215 | 04/27/04 | JOHNSON, JENNY D. B | WORK ON QUARTERLY REPORT; FILE AND SERVE SAME. | 0.60 | $54.00 | $74,453.00 |
| 6553226 | 04/27/04 | JOHNSON, JENNY D. B | WORK ON QUARTERLY REPORT; FILE AND SERVE SAME. | 0.60 | $54.00 | $74,507.00 |
| 6185267 | 06/09/04 | JOHNSON, JENNY D. B | WORK ON PAYMENT OF MONTHLY BILLS. | 0.20 | $18.00 | $74,525.00 |
| 6565421 | 06/14/04 | HARDEN, HOLMES P. B | PREPARE FOR AND ATTEND DEPOSITION BY VAN ETTEN. | 5.00 | $1,000.00 | $75,525.00 |
| 6575873 | 07/20/04 | JOHNSON, JENNY D. B | TELEPHONE CONFERENCE WITH JANICE STEWART OF IRS RE DISTRIBUTION AND NORVILLE CLAIM NOT BEING FILED WITH THE COURT. | 0.60 | $54.00 | $75,579.00 |
| 6770020 | 07/26/04 | HARDEN, HOLMES P. B | REVISION OF SIX MONTH REPORT. | 0.30 | $60.00 | $75,639.00 |
| 6507987 | 11/01/04 | HARDEN, HOLMES P. B | TELEPHONE CALL FROM MS. VIRGINIA BURDETTE RE POSSIBLE DISTRIBUTION SIZE; TELEPHONE CALL TO MS. BURDETTE RE SAME. | 0.30 | $60.00 | $75,699.00 |
| 6531889 | 01/21/05 | JOHNSON, JENNY D. B | WORK ON SIX MONTH REPORT; RESPOND TO MS. GERWIG RE SAME. | 0.80 | $72.00 | $75,771.00 |
| 6531967 | 01/25/05 | JOHNSON, JENNY D. B | WORK ON SIX MONTH REPORT. | 0.30 | $27.00 | $75,798.00 |
| 6537684 | 02/18/05 | JOHNSON, JENNY D. B | RESPOND TO CREDITORS RE STATUS OF CASE. | 0.20 | $18.00 | $75,816.00 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 6743264 | 03/01/05 | JOHNSON, JENNY D. B | WORK ON PAYMENT OF MONTHLY BILLS. | 0.30 | $27.00 | $75,843.00 |
| 6654545 | 04/05/05 | JOHNSON, JENNY D. B | WORK ON QUARTERLY REPORTS. | 0.30 | $27.00 | $75,870.00 |
| 6653505 | 04/11/05 | HARDEN, HOLMES P. B | WORKED ON SIX MONTH REPORT. | 0.30 | $60.00 | $75,930.00 |
| 6556959 | 04/26/05 | JOHNSON, JENNY D. B | RESPOND TO CREDITORS RE STATUS OF CASE. | 0.20 | $18.00 | $75,948.00 |
| 6474774 | 06/22/05 | HARDEN, HOLMES P. B | REVIEWED AND EXECUTE TAX RETURNS. | 0.30 | $60.00 | $76,008.00 |
| 6379184 | 06/30/05 | JOHNSON, JENNY D. B | WORK ON SIX MONTH REPORT. | 0.50 | $45.00 | $76,053.00 |
| 6311048 | 10/04/05 | JOHNSON, JENNY D. B | WORK ON QUARTERLY REPORT; FILE SAME. | 0.40 | $36.00 | $76,089.00 |
| 6312560 | 10/19/05 | JOHNSON, JENNY D. B | WORK ON INTERIM FEE APPLICATION. | 2.00 | $180.00 | $76,269.00 |
| 6317858 | 10/20/05 | HARDEN, HOLMES P. B | WORKED ON FEE APPLICATION. | 0.20 | $40.00 | $76,309.00 |
| 6312563 | 10/20/05 | JOHNSON, JENNY D. B | WORK ON SIXTH INTERIM FEE APPLICATION, NOTICE AND ORDER; DRAFT MEMO RE RECEIPTS AND DISBURSEMENTS. | 5.60 | $504.00 | $76,813.00 |
| 6325255 | 11/15/05 | JOHNSON, JENNY D. B | REVIEW REPSONSE TIME FOR FEES. | 0.20 | $18.00 | $76,831.00 |
| 6325281 | 11/21/05 | JOHNSON, JENNY D. B | CONFERENCE WITH MS. CUMMINGS AND MR. HARDEN RE RESULTS OF HEARING ON FEES AND BILLING OUT PROCEDURE. | 0.40 | $36.00 | $76,867.00 |
| 6326964 | 11/22/05 | JOHNSON, JENNY D. B | RESPOND TO CREDITORS RE STATUS OF CASE. | 0.60 | $54.00 | $76,921.00 |
| 6435223 | 12/22/05 | JOHNSON, JENNY D. B | REVIEW CORRESPONDENCE FROM COURT AND ORDER ALLOWING FEES; MEMO TO MS. CUMMINGS RE SAME; RETURN CORRESPONDENCE FROM CREDITORS. | 1.00 | $90.00 | $77,011.00 |
| 6443920 | 01/03/06 | JOHNSON, JENNY D. B | REVIEW ORDER ALLOWING FEES; WRITE CHECK FOR ATTORNEY FEES AND FORWARD TO MS. HUMRICKHOUSE. | 0.20 | $18.00 | $77,029.00 |
| 6743950 | 01/04/06 | JOHNSON, JENNY D. B | WORK ON SIX MONTH REPORTS; CONFERENCE WITH | 0.60 | $54.00 | $77,083.00 |

**Williams Mullen Clark & Dobbins**

ID: 400232.0206

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | MS. CUMMINGS RE SAME. | | | |
| 6744027 | 01/12/06 | JOHNSON, JENNY D. B | | CONFERENCE WITH MR. HARDEN RE OMNIBUS OBJECTIONS TO COURT; CONFERENCE WITH JAN HICKS RE SAME; REVIEW DOCKETS OF OTHER CASES AND REVIEW OBJECTIONS AND NOTICES FILED IN OTHER CASES; CONFERENCE WITH MR. HARDEN RE THIS PROCEDURE NOT APPLICABLE; REVIEW RULES RE SAME. | 1.60 | $144.00 | $77,227.00 |
| 6554763 | 02/23/06 | JOHNSON, JENNY D. B | | RETURN CALLS TO CREDITORS AND RESPOND TO EMAIL. | 0.40 | $36.00 | $77,263.00 |
| 6589004 | 03/02/06 | JOHNSON, JENNY D. B | | CONFERENCE WITH MS. VAN SLYKE RE TECHNOLOGY ISSUES WITH CLAIMS. | 0.40 | $36.00 | $77,299.00 |
| 6559013 | 03/04/06 | JOHNSON, JENNY D. B | | WORK ON MEMO TO MS. LYNCH AND MS. DEANS RE CALL FROM MR. KENNEDY AND TECHNOLOGY ISSUES. | 0.60 | $54.00 | $77,353.00 |
| 6578139 | 03/13/06 | JOHNSON, JENNY D. B | | RESPOND TO CREDITORS RE UPDATE ON STATUS OF CASE. | 0.40 | $36.00 | $77,389.00 |
| 6611145 | 03/14/06 | JOHNSON, JENNY D. B | | CONFERENCE WITH MR. HARDEN RE OPENING MAILBOX IN BENSON; WORK ON LETTER TO POST MASTER RE SAME; CALL TO POST OFFICE FOR AMOUNT OF RENT NEEDED; CONFERENCE WITH MS. CUMMINGS RE SAME. | 0.30 | $27.00 | $77,416.00 |
| 6561120 | 03/16/06 | JOHNSON, JENNY D. B | | OPEN POST OFFICE BOX IN BENSON; MEMO TO MR. HARDEN RE SAME. | 0.50 | $45.00 | $77,461.00 |
| 6561336 | 03/17/06 | JOHNSON, JENNY D. B | | CONFERENCE WITH MS. CUMMINGS RE EXPORTING CASE PROCEDURES. | 0.20 | $18.00 | $77,479.00 |
| 6561345 | 03/17/06 | JOHNSON, JENNY D. B | | CONFERENCE CALLS WITH MS. CUMMINGS RE EXPORTING CASE TO EPIQ; CORRESPONDENCE WITH EPIQ RE SAME. | 0.60 | $54.00 | $77,533.00 |
| 6623303 | 03/21/06 | JOHNSON, JENNY D. B | | TELEPHONE CALL TO DAN KENNEDY RE SETTING UP EMAIL ADDRESS ON EPI FOR JDJ; TELEPHONE CALL FROM DAN KENNEDY; TELEPHONE CALL TO MS. CUMMINGS RE SAME. | 0.50 | $45.00 | $77,578.00 |

11/22/10

ID: 400232.0206

********************* SERVICES - ITEMIZED *********************

**Williams Mullen Clark & Dobbins**

Page 32 (32)

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6763808 | 03/23/06 | JOHNSON, JENNY D. B | | WORK ON IMPORTING CASE FROM TCMS. | 1.50 | $135.00 | $77,713.00 |
| 6771558 | 04/17/06 | JOHNSON, JENNY D. B | | WORK ON QUARTERLY REPORT. | 0.20 | $18.00 | $77,731.00 |
| 6772503 | 04/19/06 | HARDEN, HOLMES P. B | | WORKED ON SIX MONTH REPORT. | 0.25 | $50.00 | $77,781.00 |
| 6772681 | 04/20/06 | HARDEN, HOLMES P. B | | WORKED ON AUDIT PREPARATION. | 0.50 | $100.00 | $77,881.00 |
| 6776683 | 04/28/06 | JOHNSON, JENNY D. B | | REVIEW PLEADINGS AND DOCKET IN PREPARATION OF AUDIT. | 1.00 | $90.00 | $77,971.00 |
| 6778579 | 05/04/06 | JOHNSON, JENNY D. B | | PREPARE FOR AUDIT. | 2.00 | $180.00 | $78,151.00 |
| 6779406 | 05/09/06 | HARDEN, HOLMES P. B | | PREPARE FOR AUDIT. | 0.30 | $60.00 | $78,211.00 |
| 6778602 | 05/09/06 | JOHNSON, JENNY D. B | | REVIEW DOCKET AND PLEADINGS; PREPARE FOR AUDIT. | 1.70 | $153.00 | $78,364.00 |
| 6779977 | 05/10/06 | HARDEN, HOLMES P. B | | MEET WITH AUDITORS. | 0.20 | $40.00 | $78,404.00 |
| 6779822 | 05/10/06 | JOHNSON, JENNY D. B | | MEETING WITH AUDITORS RE CASE. | 3.40 | $306.00 | $78,710.00 |
| 6780628 | 05/11/06 | HARDEN, HOLMES P. B | | ATTENTION TO AUDIT. | 0.30 | $60.00 | $78,770.00 |
| 6779824 | 05/11/06 | JOHNSON, JENNY D. B | | TELEPHONE CONFERENCE WITH MS. HUMRICKHOUSE OFFICE RE LETTERS TO GLAXO AND TRIANGLE; MEETING WITH AUDITORS RE SAME. | 1.00 | $90.00 | $78,860.00 |
| 6780796 | 05/16/06 | JOHNSON, JENNY D. B | | SEVERAL TELEPHONE CONFERENCES WITH FBI AGENT JOAN FLEMING RE MOVING RECORDS AND COMPUTER; CONFERENCE WITH MR. HARDEN RE SAME; SEVERAL CONFERENCES WITH SHARON BELROSE RE SETTING UP TIMES FOR REMOVING AND SETTING UP NEW ACCOUNT; TELEPHONE CALL TO CHARLES WILLIAMS RE CONTACTING JOAN FLEMING AND ARRANGING TO PICK UP COMPUTER. | 1.00 | $90.00 | $78,950.00 |
| 6789884 | 06/12/06 | JOHNSON, JENNY D. B | | RETURN EMAILS TO CREDITORS RE STATUS OF CASE. | 0.30 | $27.00 | $78,977.00 |
| 6790539 | 06/14/06 | HARDEN, HOLMES P. B | | REVIEW AND EXECUTE TAX RETURNS. | 0.20 | $40.00 | $79,017.00 |

11/22/10                ID:  400232.0206              Williams Mullen Clark & Dobbins                    Page 33 (33)

**************************************** SERVICES - ITEMIZED ****************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6790473 | 06/14/06 | JOHNSON, JENNY D. B | | RETURN EMAILS AND PHONE CALLS TO CREDITORS. | 0.50 | $45.00 | $79,062.00 |
| 6794727 | 06/29/06 | JOHNSON, JENNY D. B | | PREPARATION OF PAYMENT OF MONTHLY BILLS. | 0.20 | $18.00 | $79,080.00 |
| 6797452 | 07/07/06 | JOHNSON, JENNY D. B | | REVIEW BANK STATEMENTS; WORK ON TRANSFERS; CONFERENCE WITH MS. BRADWELL AND TELEPHONE CALL TO BANK OF AMERICA RE SAME. | 0.40 | $36.00 | $79,116.00 |
| 6801297 | 07/18/06 | JOHNSON, JENNY D. B | | WORK ON SIX MONTH REPORT. | 0.30 | $27.00 | $79,143.00 |
| 6800467 | 07/20/06 | JOHNSON, JENNY D. B | | WORK ON SIX MONTH REPORT. | 0.30 | $27.00 | $79,170.00 |
| 6797462 | 07/07/06 | JOHNSON, JENNY D. B | | WORK ON PAYMENT OF MONTHLY TELEPHONE BILLS. | 0.30 | $27.00 | $79,197.00 |
| 6801305 | 07/20/06 | JOHNSON, JENNY D. B | | WORK ON SIX MONTH REPORT; E-FILE SAME. | 0.30 | $27.00 | $79,224.00 |
| 6801622 | 08/14/06 | HARDEN, HOLMES P. B | | ATTEND TRUSTEE MEETING. | 1.00 | $200.00 | $79,424.00 |
| 6809577 | 08/14/06 | JOHNSON, JENNY D. B | | ATTEND TRUSTEE'S MEETING IN WILSON. | 1.00 | $90.00 | $79,514.00 |
| 6811514 | 08/22/06 | JOHNSON, JENNY D. B | | PAYMENT OF MONTHLY BILLS. | 0.20 | $18.00 | $79,532.00 |
| 6818328 | 09/07/06 | JOHNSON, JENNY D. B | | PAYMENT OF TELEPHONE INVOICES. | 0.20 | $18.00 | $79,550.00 |
| 6818329 | 09/07/06 | JOHNSON, JENNY D. B | | PAYMENT OF TRUSTEE'S BOND. | 0.20 | $18.00 | $79,568.00 |
| 6820548 | 09/19/06 | JOHNSON, JENNY D. B | | PREPARATION OF PAYMENT OF MONTHLY EXPENSES FOR TELEPHONES. | 0.20 | $18.00 | $79,586.00 |
| 6823457 | 09/21/06 | JOHNSON, JENNY D. B | | PREPARATION OF CHECKS FOR MONTHLY BILLS. | 0.20 | $18.00 | $79,604.00 |
| 6828442 | 10/03/06 | JOHNSON, JENNY D. B | | FILE AND SERVE 8TH INTERIM FEE APPLICATION AND NOTICE. | 1.10 | $99.00 | $79,703.00 |
| 6299954 | 10/17/06 | JOHNSON, JENNY D. B | | WORK ON QUARTERLY REPORT. | 0.30 | $27.00 | $79,730.00 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 34 (34)

**********************************   SERVICES - ITEMIZED   **********************************

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 6202004 | 10/18/06 | HARDEN, HOLMES P. B | WORKED ON QUARTERLY REPORT. | 0.20 | $40.00 | $79,770.00 |
| 6833739 | 10/24/06 | JOHNSON, JENNY D. B | E-FILE QUARTERLY REPORT. | 0.30 | $27.00 | $79,797.00 |
| 6833840 | 10/26/06 | JOHNSON, JENNY D. B | TELEPHONE CALL TO MIKE GURKINS; WORK ON MEMO TO MR. HARDEN RE SAME. | 0.30 | $27.00 | $79,824.00 |
| 6833842 | 10/26/06 | JOHNSON, JENNY D. B | TELEPHONE CONFERENCE WITH JOAN FLEMINGS OF FHI RE PICKUP OF RECORDS AND COMPUTER; TELEPHONE CALL TO MIKE GURKINS RE SAME AND WORK ON MEMO TO MR. HARDEN RE SAME. | 0.40 | $36.00 | $79,860.00 |
| 6847700 | 11/02/06 | JOHNSON, JENNY D. B | TELEPHONE CALL FROM DORIS KING RE STATUS OF CASE. | 0.10 | $9.00 | $79,869.00 |
| 6839061 | 11/06/06 | HARDEN, HOLMES P. B | TELEPHONE CALL FROM CREDITOR LINDA SMITH; TELEPHONE CALL TO MS. SMITH. | 0.30 | $60.00 | $79,929.00 |
| 6843719 | 11/06/06 | JOHNSON, JENNY D. B | PREPARATION OF MONTHLY TELEPHONE BILL PAYMENTS. | 0.20 | $18.00 | $79,947.00 |
| 6838500 | 11/10/06 | JOHNSON, JENNY D. B | CORRESPONDENCE WITH MS. BEADNELL RE RETURNING CALLS TO CREDITORS. | 0.20 | $18.00 | $79,965.00 |
| 6841105 | 11/21/06 | JOHNSON, JENNY D. B | EMAIL TO MS. BEADNELL RE RETURNING PHONE CALLS TO CREDITORS. | 0.10 | $9.00 | $79,974.00 |
| 6847913 | 12/07/06 | JOHNSON, JENNY D. B | TELEPHONE CONFERENCE WITH SHARON BELROSE RE MOVING RECORDS AND PROCEDURE FOR SAME. | 0.50 | $45.00 | $80,019.00 |
| 6848327 | 12/08/06 | JOHNSON, JENNY D. B | ATTEND SEMINAR IN WILSON. | 1.00 | $90.00 | $80,109.00 |
| 6850810 | 12/13/06 | JOHNSON, JENNY D. B | CORRESPONDENCE WITH MS. BEADNELL RE FILING INTERIM FEE APPLICATION; WORK ON UPDATING ADDRESSES ON MATRIX. | 0.40 | $36.00 | $80,145.00 |
| 6850812 | 12/13/06 | JOHNSON, JENNY D. B | WORK ON MONTHLY CHECKS FOR TELEPHONE SERVICE. | 0.10 | $9.00 | $80,154.00 |
| 6855294 | 01/02/07 | JOHNSON, JENNY D. B | REVIEW DOCKET FOR ORDER ALLOWING ACCOUNTANT'S FEES | 0.20 | $18.00 | $80,172.00 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 35 (35)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 6552298 | 01/02/07 | JOHNSON, JENNY D. B | PREPARE MONTHLY BILLS FOR TELEPHONE SERVICE | 0.80 | $72.00 | $80,244.00 |
| 6555312 | 01/03/07 | JOHNSON, JENNY D. B | RETURN CALL TO GARY MCDOWELL RE STATUS OF CASE. | 0.20 | $18.00 | $80,262.00 |
| 6556456 | 01/04/07 | HARDEN, HOLMES P. B | TELEPHONE CALL FROM RODNEY WEI RE: IHI STOCK. | 0.30 | $60.00 | $80,322.00 |
| 6553327 | 01/04/07 | JOHNSON, JENNY D. B | WORK ON RESPONSE LETTER TO AUDITORS; CORRESPONDENCE WITH MR. HARDEN RE SAME. | 0.30 | $27.00 | $80,349.00 |
| 6556643 | 01/09/07 | HARDEN, HOLMES P. B | REVIEWED CASE UPDATE. | 0.30 | $60.00 | $80,409.00 |
| 6556665 | 01/10/07 | HARDEN, HOLMES P. B | ATTENTION TO CORRESPONDENCE FROM MS. ZECHMAN RE: TAX RETURNS. | 0.30 | $60.00 | $80,469.00 |
| 6558419 | 01/17/07 | HARDEN, HOLMES P. B | REVIEW CORRESPONDENCE FROM COURT; PREPARE CHECK FOR PAYMENT OF ACCOUNTANT'S INTERIM FEES. | 0.20 | $18.00 | $80,487.00 |
| 6560408 | 01/22/07 | JOHNSON, JENNY D. B | WORKED ON 6 MONTH REPORTS. | 0.50 | $100.00 | $80,587.00 |
| 6560038 | 01/23/07 | JOHNSON, JENNY D. B | INPUT CODES INTO EPI. | 1.00 | $90.00 | $80,677.00 |
| 6560089 | 01/24/07 | JOHNSON, JENNY D. B | E-FILE SIX MONTH REPORT. | 0.20 | $18.00 | $80,695.00 |
| 6565752 | 02/05/07 | JOHNSON, JENNY D. B | CORRESPONDENCE WITH MARGIE LYNCH RE EMPLOYMENT OF TEMPORARY HELP AND ASSISTANCE IN FILING INTERIM DISTRIBUTION; CORRESPONDENCE WITH MR. HARDEN AND MS. HICKS RE SAME. | 0.60 | $54.00 | $80,749.00 |
| 6565964 | 02/07/07 | JOHNSON, JENNY D. B | CORRESPONDENCE WITH CREDITOR'S RE STATUS OF CASE. | 0.30 | $27.00 | $80,776.00 |
| 6569048 | 02/08/07 | JOHNSON, JENNY D. B | REVIEW RECORDS, CLAIMS AND CONFERENCE WITH MR. HARDEN RE PROCEDURES FOR INPUTTING INFORMATION INTO EPI ON CLAIMS. | 1.00 | $90.00 | $80,866.00 |
| 6869109 | 02/15/07 | JOHNSON, JENNY D. B | TELEPHONE CALL FROM GASTON WILLIAMS RE REMOVAL OF RECORDS FROM FEDERAL BUILDING. | 0.30 | $27.00 | $80,893.00 |

************************* SERVICES - ITEMIZED *************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6869113 | 02/15/07 | JOHNSON, JENNY D. B | | WORK ON MEMO TO MS. BEADNELL RE RETURNING CALLS TO CREDITORS. | 0.20 | $18.00 | $80,911.00 |
| 6869068 | 02/16/07 | JOHNSON, JENNY D. B | | TELEPHONE CALL FROM JOAN FLEMING OF FBI RE REMOVAL OF RECORDS; CONFERENCE WITH MS. BELROSE RE SAME. | 0.50 | $45.00 | $80,956.00 |
| 6869948 | 02/19/07 | HARDEN, HOLMES P. B | | ATTENTION TO DISPOSAL OF COMPUTER FROM FBI, ATTENTION TO TRANSFER OF RECORDS FROM FBI. | 0.50 | $100.00 | $81,056.00 |
| 6869121 | 02/19/07 | JOHNSON, JENNY D. B | | PREPARATION OF CHECK FOR TELEPHONE BILL. | 0.10 | $9.00 | $81,065.00 |
| 6869126 | 02/19/07 | JOHNSON, JENNY D. B | | WORK ON MEMO TO MR. HARDEN AND MS. BELROSE RE ARRANGING FOR RECORDS TO BE PICKED UP AT FEDERAL BUILDING. | 0.30 | $27.00 | $81,092.00 |
| 6868127 | 02/19/07 | JOHNSON, JENNY D. B | | WORK ON MEMO TO MIKE GURKINS RE PICKING UP COMPUTER. | 0.20 | $18.00 | $81,110.00 |
| 6869237 | 02/19/07 | JOHNSON, JENNY D. B | | TELEPHONE CONFERENCE WITH MR. GURKINS RE POSSIBLE DATES FOR PICKING UP COMPUTER FROM FEDERAL BUILDING AND LOCATION OF SAME. | 0.20 | $18.00 | $81,128.00 |
| 6869571 | 02/20/07 | JOHNSON, JENNY D. B | | CONFERENCE WITH MR. HARDEN RE PAYMENT FOR POST OFFICE BOX IN BENSON AND NEW RENTAL AGREEMENT. | 0.20 | $18.00 | $81,146.00 |
| 6870530 | 02/22/07 | JOHNSON, JENNY D. B | | PREPARATION OF TELEPHONE SERVICE CHECK, TEMPORARY EMPLOYMENT CHECK AND POST OFFICE CHECK; CONFERENCE WITH MR. HARDEN RE SAME. | 0.30 | $27.00 | $81,173.00 |
| 6872082 | 02/26/07 | JOHNSON, JENNY D. B | | PREPARATION OF MONTHLY PAYMENTS AND TEMPORARY SERVICE PAYMENT. | 0.20 | $18.00 | $81,191.00 |
| 6872089 | 02/26/07 | JOHNSON, JENNY D. B | | TELEPHONE CALLS FROM CREDITORS RE STATUS OF CASE. | 0.10 | $9.00 | $81,200.00 |
| 6876452 | 03/07/07 | JOHNSON, JENNY D. B | | TELEPHONE CONFERENCE WITH GASTON WILLIAMS RE REMOVAL OF RECORDS; TELEPHONE CONFERENCE WITH MS. BELROSE RE ARRANGING SAME; WORK ON MEMO TO MR. HARDEN RE SAME. | 0.70 | $63.00 | $81,263.00 |

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 37 (37)

*********************************** SERVICES - ITEMIZED ***********************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6877715 | 03/08/07 | HARDEN, HOLMES P. B | | ATTENTION TO RECOVER TRANSFER FROM US ATTORNEY. | 0.30 | $60.00 | $81,323.00 |
| 6876471 | 03/09/07 | JOHNSON, JENNY D. B | | CORRESPONDENCE WITH MIKE GURKINS RE CONTACTING GASTON WILLIAMS TO PICK UP COMPUTER. | 0.20 | $18.00 | $81,341.00 |
| 6877006 | 03/12/07 | JOHNSON, JENNY D. B | | TELEPHONE CALL TO GASTON WILLIAMS; TELEPHONE FROM MIKE GURKINS; TELEPHONE CALL TO MIKE GURKINS, ALL RE PICKUP OF COMPUTER AT FEDERAL BUILDING. | 0.30 | $27.00 | $81,368.00 |
| 6878925 | 03/13/07 | HARDEN, HOLMES P. B | | TELEPHONE CALL TO MS. JOHNSON AND MIKE GURKINS RE: COMPUTER REMOVAL AND SECURITY. | 0.30 | $60.00 | $81,428.00 |
| 6877044 | 03/13/07 | JOHNSON, JENNY D. B | | TELEPHONE CALL FROM MIKE GURKINS; TELEPHONE CALL TO MIKE GURKINS; TELEPHONE CALL FROM MIKE GURKINS RE CALL FROM MIKE KEITH AND DESTRUCTION OF INFORMATION ON COMPUTER. | 0.30 | $27.00 | $81,455.00 |
| 6878379 | 03/16/07 | JOHNSON, JENNY D. B | | WORK ON MONTHLY PAYMENTS AND PAYMENT FOR TEMPORARY HELP. | 0.20 | $18.00 | $81,473.00 |
| 6879906 | 03/20/07 | JOHNSON, JENNY D. B | | CONFERENCE WITH MS. BELROSE RE PICKING UP BOXES AT FEDERAL BUILDING; CORRESPONDENCE WITH MR. GASTON WILLIAMS, MIKE KEITH AND MS. BELROSE RE SAME; CONFERENCE WITH MR. HARDEN RE SAME. | 0.50 | $45.00 | $81,518.00 |
| 6880752 | 03/23/07 | JOHNSON, JENNY D. B | | PREPARE ADMINISTRATIVE PAYMENTS. | 0.20 | $18.00 | $81,536.00 |
| 6882905 | 03/28/07 | JOHNSON, JENNY D. B | | CONFERENCE WITH MR. HARDEN RE CLAIMS AND STATUS; CONFERENCE WITH MS. BELROSE RE ACCOUNT SET UP FOR RECORDS REMOVAL TO RECALL. | 0.20 | $18.00 | $81,554.00 |
| 6883805 | 03/30/07 | JOHNSON, JENNY D. B | | PREPARATION OF TEMPORARY SERVICE CHECK AND PAYMENT OF TELEPHONE BILL. | 0.20 | $18.00 | $81,572.00 |
| 7002163 | 04/12/07 | JOHNSON, JENNY D. B | | Preparation of monthly bills for telephone service and payment for temporary help; conference with Ms. Beadnell re same. | 0.20 | $18.00 | $81,590.00 |

11/22/10

ID: 400232.0206

Williams Mullen Clark & Dobbins

Page 38 (38)

**************** SERVICES - ITEMIZED ****************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 402166 | 04/15/07 | JOHNSON, JENNY D. B | | Work on quarterly report. | 0.60 | $54.00 | $81,644.00 |
| 404081 | 04/17/07 | JOHNSON, JENNY D. B | | Work on quarterly report. | 0.30 | $27.00 | $81,671.00 |
| 404099 | 04/19/07 | JOHNSON, JENNY D. B | | Transfer funds and make payment to Recall from removal of records from FBI office back to Recall. | 0.20 | $18.00 | $81,689.00 |
| 413056 | 04/24/07 | JOHNSON, JENNY D. B | | Conference with Mr. Harden re status. | 0.20 | $18.00 | $81,707.00 |
| 413014 | 04/25/07 | JOHNSON, JENNY D. B | | E-file quarterly report. | 0.20 | $18.00 | $81,725.00 |
| 422809 | 04/30/07 | JOHNSON, JENNY D. B | | Correspondence with Mr. and Mrs. Gerwig re status of case and information regarding distribution. | 0.30 | $27.00 | $81,752.00 |
| 422852 | 05/07/07 | JOHNSON, JENNY D. B | | Work on monthly disbursements; conference with Ms. Beadnell re same. | 0.20 | $18.00 | $81,788.00 |
| 430841 | 04/30/07 | JOHNSON, JENNY D. B | | Prepare monthly payment bills and temporary service bills. | 0.20 | $18.00 | $81,770.00 |
| 450563 | 05/17/07 | JOHNSON, JENNY D. B | | Telephone conference with Ms. Beadnell re After bills and payment of same. | 0.20 | $18.00 | $81,806.00 |
| 450568 | 05/17/07 | JOHNSON, JENNY D. B | | Telephone call to and from Recall and calculation of payment re same; conference with Mr. Harden re same. | 0.20 | $18.00 | $81,824.00 |
| 450604 | 05/17/07 | JOHNSON, JENNY D. B | | Telephone conference with Ms. Belrose re invoices from Recall for removal of records and storage fees; work on memo to Mr. Harden re overpayment of storage fees and reimbursement of same. | 0.50 | $45.00 | $81,869.00 |
| 451785 | 05/18/07 | JOHNSON, JENNY D. B | | Conference with Ms. Belrose re payment to Recall for removal of records from FBI's office and invoice; conference with Mr. Harden re same and possible resolution for overpayment of fees to Recall. | 0.50 | $45.00 | $81,914.00 |

11/22/10

ID: 400232.0206

****************************** Williams Mullen Clark & Dobbins ******************************

************************** SERVICES - ITEMIZED **************************

Page 39 (39)

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 6298960 | 06/13/07 | JOHNSON, JENNY D. | B | Review correspondence from Ms. Fligg and Ms. Norwig; respond to same. | 0.30 | $27.00 | $81,941.00 |
| 7005119 | 06/15/07 | JOHNSON, JENNY D. | B | Work on payments of monthly bills for telephone and storage. | 0.20 | $18.00 | $81,959.00 |
| 6810966 | 06/19/07 | HARDEN, HOLMES P. | B | Interoffice conference with Ms. Johnson re: objections to claims of banks, faxing authorities, orders. | 0.50 | $100.00 | $82,059.00 |
| 7026578 | 06/27/07 | JOHNSON, JENNY D. | B | Meeting with Ms. Belrose re check from Recall; conference with Ms. Smith re same. | 0.50 | $45.00 | $82,104.00 |
| 6832310 | 06/28/07 | HARDEN, HOLMES P. | B | Call from Mike Gurkins re: fate of computers--not worth having them certified that personal private info has been removed alternative of removing personal info as duty of trustee. | 0.30 | $60.00 | $82,164.00 |
| 6912585 | 06/28/07 | JOHNSON, JENNY D. | B | Deposit check from Recall; conference with Ms. Jarrell re same. | 0.20 | $18.00 | $82,182.00 |
| 7038281 | 07/06/07 | JOHNSON, JENNY D. | B | Work on six month report. | 0.30 | $27.00 | $82,209.00 |
| 6844034 | 07/09/07 | JOHNSON, JENNY D. | B | Work on six month report. | 0.30 | $27.00 | $82,236.00 |
| 6852646 | 07/12/07 | HARDEN, HOLMES P. | B | Work on 6 month report. | 0.20 | $40.00 | $82,276.00 |
| 6843912 | 07/12/07 | JOHNSON, JENNY D. | B | Work on payment of monthly bills. | 0.20 | $18.00 | $82,294.00 |
| 6759268 | 07/23/07 | JOHNSON, JENNY D. | B | Review bill from Recall. Telephone conference with Ms. Belrose re costs of storage and pulling boxes. Work on memo to Mr. Harden re same. | 0.50 | $45.00 | $82,339.00 |
| 6859665 | 07/23/07 | JOHNSON, JENNY D. | B | Prepare payments of monthly bills. | 0.20 | $18.00 | $82,357.00 |
| 6868837 | 07/26/07 | JOHNSON, JENNY D. | B | Correspondence with Ms. Zechman and Mr. Harden re receipt of SEC funds. | 0.20 | $18.00 | $82,375.00 |

11/22/10                      ID: 400232.0206      ****** Williams Mullen Clark & Dobbins ******      Page 40 (40)

**** SERVICES - ITEMIZED ****

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 788838 | 07/26/07 | JOHNSON, JENNY D. B | Transfer funds; prepare monthly bills for administrative expenses. | 0.30 | $27.00 | $82,402.00 |
| 777930 | 07/30/07 | HARDEN, HOLMES P. B | Work on logistics of distribution | 0.50 | $100.00 | $82,502.00 |
| 780307 | 07/31/07 | JOHNSON, JENNY D. B | Review invoices from Recall; work on monthly payments for telephone service. | 0.30 | $27.00 | $82,529.00 |
| 790988 | 08/06/07 | JOHNSON, JENNY D. B | Preparation of checks for telephone payment and trustee's bond. | 0.20 | $18.00 | $82,547.00 |
| 811907 | 08/20/07 | JOHNSON, JENNY D. B | Correspondence with BA's office and clerk's office re inquiries on status of case; work on memo to file re same. | 0.40 | $36.00 | $82,583.00 |
| 812742 | 08/21/07 | JOHNSON, JENNY D. B | Respond to creditors re status of case. | 0.30 | $27.00 | $82,610.00 |
| 814294 | 08/21/07 | JOHNSON, JENNY D. B | Conferences with Ms. Deans and Ms. Lynch re problems with claimants in case. | 0.50 | $45.00 | $82,655.00 |
| 814969 | 08/22/07 | JOHNSON, JENNY D. B | Prepare monthly payments for telephone service and rent on post office box. | 0.20 | $18.00 | $82,673.00 |
| 818835 | 08/23/07 | JOHNSON, JENNY D. B | Work on monthly bills. | 0.20 | $18.00 | $82,691.00 |
| 842359 | 09/05/07 | JOHNSON, JENNY D. B | 2 extended phone conferences with Mark Evans re filing objections, distribution and process; work on memo to Mr. Harden re same. | 2.00 | $180.00 | $82,871.00 |
| 844586 | 09/07/07 | JOHNSON, JENNY D. B | Work on payments for temporary service. | 0.20 | $18.00 | $82,889.00 |
| 846295 | 09/10/07 | JOHNSON, JENNY D. B | Review bank accounts; conference with Mark Evans re facsimile signature for checks. | 0.20 | $18.00 | $82,907.00 |
| 853808 | 09/11/07 | JOHNSON, JENNY D. B | Telephone conference with Mark Evans re spreadsheet. | 0.20 | $18.00 | $82,925.00 |
| 853810 | 09/12/07 | JOHNSON, JENNY D. B | Telephone conference with Mark Evans re spreadsheet and facsimile signature and process. | 1.30 | $117.00 | $83,042.00 |

11/22/10        ID: 400232.0206        Williams Mullen Clark & Dobbins        Page 41 (41)

**************** SERVICES - ITEMIZED ****************

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 7405230 | 10/17/07 | JOHNSON, JENNY D. B | Work on quarterly report. | 0.30 | $27.00 | $83,069.00 |
| 7385244 | 10/18/07 | JOHNSON, JENNY D. B | E-file quarterly report. | 0.20 | $18.00 | $83,087.00 |
| 7397469 | 12/10/07 | BEADNELL, SHARON B | Efiled withdrawal on objection claim # 5077-Thorr. | 0.20 | $18.00 | $83,105.00 |
| 7397471 | 12/10/07 | BEADNELL, SHARON B | Efiled withdrawal of objection to claim # 15545-Thorr. | 0.20 | $18.00 | $83,123.00 |
| 7397472 | 12/10/07 | BEADNELL, SHARON B | Efiled withdrawal of objection to claim # 859-Bremer. | 0.20 | $18.00 | $83,141.00 |
| 7397482 | 12/10/07 | BEADNELL, SHARON B | Efiled withdrawal of objection to claim # 6021-Pickett. | 0.20 | $18.00 | $83,159.00 |
| 7397486 | 12/10/07 | BEADNELL, SHARON B | Efiled withdrawal of objection to claim # 972-Sloan. | 0.20 | $18.00 | $83,177.00 |
| 7397490 | 12/10/07 | BEADNELL, SHARON B | Efiled withdrawal of objection to claim # 7724-Corke. | 0.20 | $18.00 | $83,195.00 |
| 7403615 | 12/13/07 | BEADNELL, SHARON B | Efiled withdrawal of objection to Motiram Morker claim # 10580. | 0.20 | $18.00 | $83,213.00 |
| 7403617 | 12/13/07 | BEADNELL, SHARON B | Efile withdrawal of objection to Tong claim # 276 | 0.20 | $18.00 | $83,231.00 |
| 7403620 | 12/13/07 | BEADNELL, SHARON B | Efile withdrawal of objection to Fisher claim # 384 | 0.20 | $18.00 | $83,249.00 |
| 7437238 | 01/08/08 | JOHNSON, JENNY D. B | Work on quarterly report. | 0.20 | $22.00 | $83,271.00 |
| 7439175 | 01/09/08 | JOHNSON, JENNY D. B | Payment of monthly bills. | 0.30 | $33.00 | $83,304.00 |
| 7446996 | 01/14/08 | JOHNSON, JENNY D. B | Work on payments to EPIQ, telephone bills and storage bills. | 0.40 | $44.00 | $83,348.00 |
| 7460648 | 03/21/08 | JOHNSON, JENNY D. B | Preparation of payment of monthly bills. | 0.30 | $33.00 | $83,381.00 |

11/22/10          ID: 400232.0206          ************** Williams Mullen Clark & Dobbins ************** Page 42 (42)
************************ SERVICES - ITEMIZED ************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 4170977 | 03/26/08 | JOHNSON, JENNY D. B | | Review all invoices received from EPIQ and compare; telephone call to Oregon office re same; telephone call to Mr. Harden re payment of balance of invoice; prepare checks and forward to EPIQ; correspondence re verification of error with EPIQ. | 0.80 | $88.00 | $83,469.00 |
| 4216488 | 04/23/08 | JOHNSON, JENNY D. B | | Telephone conference with Mark Evans re filing interim report; conference with clerk's office re same; e-file interim report. | 1.00 | $110.00 | $83,634.00 |
| 4288925 | 04/08/08 | JOHNSON, JENNY D. B | | Prepare payments of monthly bills. | 0.20 | $22.00 | $83,491.00 |
| 4316514 | 04/21/08 | JOHNSON, JENNY D. B | | Work on interim report. | 0.30 | $33.00 | $83,524.00 |
| 4336831 | 05/05/08 | JOHNSON, JENNY D. B | | Conference calls re installing patch for payment of checks to court. | 2.00 | $220.00 | $83,854.00 |
| 4362910 | 05/22/08 | JOHNSON, JENNY D. B | | Work on balancing bank account. | 6.50 | $715.00 | $84,569.00 |
| 4363227 | 07/01/08 | JOHNSON, JENNY D. B | | Telephone conference with Belen Eck at Bank of America re stop payments. | 0.50 | $55.00 | $84,657.00 |
| 4420295 | 06/25/08 | JOHNSON, JENNY D. B | | Prepare payments for monthly bills. | 0.30 | $33.00 | $84,602.00 |
| 4470142 | 08/05/08 | JOHNSON, JENNY D. B | | Work on monthly disbursement checks. | 0.20 | $22.00 | $84,679.00 |
| 4487844 | 08/18/08 | JOHNSON, JENNY D. B | | Transfer funds; preparation of bond payment and temp service payments. | 0.20 | $22.00 | $84,701.00 |
| 4507903 | 08/28/08 | JOHNSON, JENNY D. B | | Prepare checks from monthly payments. | 0.20 | $22.00 | $84,723.00 |
| 4561672 | 10/03/08 | JOHNSON, JENNY D. B | | Prepare checks for monthly payments. | 0.20 | $22.00 | $84,745.00 |
| 4612700 | 11/07/08 | JOHNSON, JENNY D. B | | Write checks for monthly payments. | 0.40 | $44.00 | $84,789.00 |
| 4836192 | 11/24/08 | JOHNSON, JENNY D. B | | Preparation of monthly checks. | 0.20 | $22.00 | $84,811.00 |

Case 98-02675-5-DMW   Doc 18920   Filed 12/06/10   Entered 12/06/10 15:52:36   Page 48 of 75

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

************************************************ SERVICES - ITEMIZED ************************************************

Page 43 (43)

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 266107 | 12/16/08 | JOHNSON, JENNY D. B | Preparation of monthly payments. | 0.20 | $22.00 | $84,833.00 |
| 293848 | 01/05/09 | JOHNSON, JENNY D. B | Prepare monthly checks and check for fees; work on memo to Ms. Bard re billing out fees. | 0.40 | $44.00 | $84,877.00 |
| 498850 | 01/10/09 | JOHNSON, JENNY D. B | Work on Form I for six month report. | 0.20 | $22.00 | $84,899.00 |
| 24172 | 01/16/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release funds and respond; work on motions re unclaimed dividends. | 5.50 | $605.00 | $85,504.00 |
| 24138 | 01/19/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release funds and respond; work on motions re unclaimed dividends. | 4.30 | $473.00 | $85,977.00 |
| 24139 | 01/20/09 | JOHNSON, JENNY D. B | Work on motions re unclaimed dividends; review correspondence and respond to same. | 7.00 | $770.00 | $86,747.00 |
| 24149 | 01/22/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release funds and respond; work on motions re unclaimed dividends. | 6.80 | $748.00 | $87,495.00 |
| 24150 | 01/23/09 | JOHNSON, JENNY D. B | Work on payments of monthly bills and temps. | 0.40 | $44.00 | $87,539.00 |
| 24152 | 01/23/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release funds and respond; work on motions re unclaimed dividends. | 7.30 | $803.00 | $88,342.00 |
| 24185 | 01/27/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release funds and respond; work on motions for unclaimed dividends; conference with clerk's office re same. | 5.00 | $550.00 | $88,892.00 |
| 26698 | 01/28/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release funds and respond; work on motions for unclaimed dividends. | 1.30 | $143.00 | $89,035.00 |
| 36733 | 01/29/09 | JOHNSON, JENNY D. B | Review and respond to correspondence regarding motions to release funds; work on motions re unclaimed dividends. | 4.50 | $495.00 | $89,530.00 |

11/22/10

ID: 400232.0206

******************** SERVICES - ITEMIZED ********************

**Williams Mullen Clark & Dobbins**

Page 44 (44)

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 7956677 | 01/30/09 | JOHNSON, JENNY D. B | Review and respond to correspondence regarding motions to release funds; work on motions for unclaimed dividends. | 1.00 | $110.00 | $89,640.00 |
| 7950625 | 02/02/09 | JOHNSON, JENNY D. B | Review and respond to correspondence regarding motions to release funds; work on unclaimed dividends and motions to release unclaimed dividends. | 6.00 | $660.00 | $90,300.00 |
| 7950635 | 02/03/09 | JOHNSON, JENNY D. B | Review and respond to correspondence regarding motions to release funds; work on unclaimed dividends. | 4.20 | $462.00 | $90,762.00 |
| 7950637 | 02/04/09 | JOHNSON, JENNY D. B | Review and respond to correspondence regarding motions to release funds; work on motions for unclaimed dividends. | 5.20 | $572.00 | $91,334.00 |
| 7959435 | 02/05/09 | HARDEN, HOLMES P. B | Review new docket entries. | 0.20 | $50.00 | $91,384.00 |
| 7950672 | 02/05/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release funds and respond; work on motions for unclaimed dividends; work on submitting reports to the court for unclaimed dividends per court request prior to e-filing. | 6.00 | $660.00 | $92,044.00 |
| 7950675 | 02/06/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release funds and respond work on motions for unclaimed dividends; conference with clerk's office re same. | 4.80 | $528.00 | $92,572.00 |
| 7950665 | 02/09/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release funds and respond work on motions for unclaimed dividends. | 5.00 | $550.00 | $93,122.00 |
| 7950663 | 02/10/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release funds and respond; work on motions for unclaimed dividends. | 2.00 | $220.00 | $93,342.00 |
| 7950657 | 02/11/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release funds; work on motions for unclaimed dividends. | 2.00 | $220.00 | $93,562.00 |
| 7950649 | 02/13/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release funds and respond; work on motions | 2.00 | $220.00 | $93,782.00 |

11/22/10

ID: 400232.0206

**************************** SERVICES - ITEMIZED ****************************

# Williams Mullen Clark & Dobbins

Page 45 (45)

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 7950668 | 02/14/09 | JOHNSON, JENNY D. B | Review correspondence re motions for unclaimed dividends and respond; work on motions for unclaimed dividends. | 1.70 | $187.00 | $93,969.00 |
| 7950678 | 02/15/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions for unclaimed dividends and respond; work on motions for unclaimed dividends. | 1.50 | $165.00 | $94,134.00 |
| 7956300 | 02/16/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions for unclaimed dividends and respond; work on motions for unclaimed dividends. | 3.00 | $330.00 | $94,464.00 |
| 7956303 | 02/17/09 | JOHNSON, JENNY D. B | Work on motions for unclaimed dividends; review correspondence and respond to same. | 2.00 | $220.00 | $94,684.00 |
| 7956307 | 02/18/09 | JOHNSON, JENNY D. B | Review and respond to correspondence regarding motions for unclaimed dividends; work on motions for unclaimed dividends. | 2.30 | $253.00 | $94,937.00 |
| 7956309 | 02/19/09 | JOHNSON, JENNY D. B | Work on unclaimed dividends and motions for unclaimed dividends. | 1.00 | $110.00 | $95,047.00 |
| 7958891 | 02/19/09 | JOHNSON, JENNY D. B | Review correspondence regarding motions to release unclaimed dividends and respond; work on motions for unclaimed dividends. | 5.00 | $550.00 | $95,597.00 |
| 7958893 | 02/20/09 | JOHNSON, JENNY D. B | Work on motions for unclaimed dividends; correspondence with clerk's office re word document needed for all reports prior to e-filing for IT purposes. | 0.60 | $66.00 | $95,663.00 |
| 7971505 | 02/23/09 | JOHNSON, JENNY D. B | Review correspondence re motions to release unclaimed dividends and respond; work on motions for unclaimed dividends. | 1.00 | $110.00 | $95,773.00 |
| 7971507 | 02/24/09 | JOHNSON, JENNY D. B | Review correspondence re motions to release unclaimed dividends and respond; work on motions for unclaimed dividends. | 3.00 | $330.00 | $96,103.00 |
| 7984859 | 03/02/09 | HARDEN, HOLMES P. B | Review new docket entries. | 0.20 | $50.00 | $96,153.00 |

ID: 400232.0206    ********** SERVICES - ITEMIZED **********    Williams Mullen Clark & Dobbins    Page 46 (46)

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 691799 | 03/02/09 | JOHNSON, JENNY D. B | Review correspondence re unclaimed dividends and respond; work on motions re unclaimed dividends. | 1.00 | $110.00 | $96,263.00 |
| 689033 | 03/05/09 | HARDEN, HOLMES P. B | Telephone call from creditor regarding motion to release. | 0.20 | $50.00 | $96,313.00 |
| 691839 | 03/05/09 | JOHNSON, JENNY D. B | Work on motions for unclaimed dividends. | 0.80 | $88.00 | $96,401.00 |
| 691844 | 03/06/09 | JOHNSON, JENNY D. B | Review correspondence re motions for unclaimed dividends and respond; work on motions for unclaimed dividends. | 3.00 | $330.00 | $96,731.00 |
| 691866 | 03/09/09 | JOHNSON, JENNY D. B | Preparation of payments for monthly bills. | 0.30 | $33.00 | $96,764.00 |
| 691860 | 03/10/09 | JOHNSON, JENNY D. B | Review correspondence re motions for unclaimed dividends and respond; work on motions for unclaimed dividends. | 2.00 | $220.00 | $96,984.00 |
| 691853 | 03/11/09 | JOHNSON, JENNY D. B | Return telephone calls to creditors. | 0.80 | $88.00 | $97,072.00 |
| 889081 | 03/12/09 | JOHNSON, JENNY D. B | Correspondence with Mr. Harden re records and checks and claims. | 0.20 | $22.00 | $97,094.00 |
| 691780 | 03/13/09 | JOHNSON, JENNY D. B | Review correspondence re motions to release unclaimed dividends and respond; work on motions for unclaimed dividends. | 3.20 | $352.00 | $97,446.00 |
| 699817 | 03/16/09 | JOHNSON, JENNY D. B | Review correspondence re motions to release unclaimed dividends and respond; work on motions for unclaimed dividends. | 0.60 | $66.00 | $97,512.00 |
| 691664 | 03/17/09 | HARDEN, HOLMES P. B | Review new docket entries. | 0.20 | $50.00 | $97,562.00 |
| 999788 | 03/20/09 | JOHNSON, JENNY D. B | Preparation of monthly bills. | 0.20 | $22.00 | $97,584.00 |
| 001653 | 03/20/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 2.30 | $253.00 | $97,837.00 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 47 (47)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 8018894 | 03/23/09 | JOHNSON, JENNY D. B | Review correspondence re motion to release unclaimed dividends and respond; work on motions for unclaimed dividends; | 0.80 | $88.00 | $97,925.00 |
| 8018749 | 03/24/09 | HARDEN, HOLMES P. B | Review new docket entries. | 0.20 | $50.00 | $97,975.00 |
| 8409151 | 03/30/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 0.30 | $33.00 | $98,008.00 |
| 8121932 | 03/31/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 1.00 | $110.00 | $98,118.00 |
| 8229634 | 04/01/09 | JOHNSON, JENNY D. B | Review correspondence re motion to release unclaimed dividends and respond; work on motions for unclaimed dividends. | 1.00 | $110.00 | $98,228.00 |
| 8235647 | 04/02/09 | JOHNSON, JENNY D. B | Prepare monthly bills. | 0.20 | $22.00 | $98,250.00 |
| 8228667 | 04/03/09 | HARDEN, HOLMES P. B | Review new docket entries. | 0.20 | $50.00 | $98,300.00 |
| 8030307 | 04/06/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motion for unclaimed dividends. | 2.20 | $242.00 | $98,542.00 |
| 8037199 | 04/08/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 1.00 | $110.00 | $98,652.00 |
| 8037197 | 04/09/09 | JOHNSON, JENNY D. B | Preparation of monthly bills. | 0.20 | $22.00 | $98,674.00 |
| 8034822 | 04/13/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 1.00 | $110.00 | $98,784.00 |
| 8037184 | 04/14/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 1.20 | $132.00 | $98,916.00 |
| 8059997 | 04/17/09 | JOHNSON, JENNY D. B | Review correspondence re motion to release unclaimed dividends and respond; work on | 2.50 | $275.00 | $99,191.00 |

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

************************* SERVICES - ITEMIZED *************************

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 8065115 | 04/23/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 3.20 | $352.00 | $99,543.00 |
| 8893363 | 05/04/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 1.50 | $165.00 | $99,708.00 |
| 8907899 | 05/04/09 | JOHNSON, JENNY D. B | Review correspondence re motion to release unclaimed dividends and respond; work on motions for unclaimed dividends. | 1.80 | $198.00 | $99,906.00 |
| 8879006 | 05/08/09 | HARDEN, HOLMES P. B | Review docket entries. | 0.20 | $50.00 | $99,956.00 |
| 8875920 | 05/11/09 | JOHNSON, JENNY D. B | Review correspondence re motion to release unclaimed dividends and respond; work on motions for unclaimed dividends on 1st and 2nd distributions. | 3.50 | $385.00 | $100,341.00 |
| 8808136 | 05/12/09 | JOHNSON, JENNY D. B | Review correspondence re motion to release unclaimed dividends and respond; work on motions for unclaimed dividends. | 2.00 | $220.00 | $100,561.00 |
| 8808078 | 05/13/09 | JOHNSON, JENNY D. B | Review correspondence re motion to release unclaimed dividends and respond; work on motions for unclaimed dividends. | 3.20 | $352.00 | $100,913.00 |
| 8093419 | 05/14/09 | JOHNSON, JENNY D. B | Review correspondence re motion to release unclaimed dividends and respond; work on motions for unclaimed dividends. | 3.20 | $352.00 | $101,265.00 |
| 8081960 | 05/17/09 | JOHNSON, JENNY D. B | Review correspondence re motions to release unclaimed dividends and respond; work on motions for unclaimed dividends. | 2.00 | $220.00 | $101,485.00 |
| 8825446 | 06/01/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 1.00 | $110.00 | $101,595.00 |
| 8125476 | 06/02/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on | 2.30 | $253.00 | $101,848.00 |

************************************* SERVICES - ITEMIZED *************************************

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 8125480 | 06/03/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 1.00 | $110.00 | $101,958.00 |
| 8125483 | 06/04/09 | JOHNSON, JENNY D. B | Telephone conferences with Mark Evans re stopping payments on checks and unclaimed dividend reports. | 1.50 | $165.00 | $102,123.00 |
| 8125456 | 06/05/09 | JOHNSON, JENNY D. B | Telephone conferences with Mark Evans re stopping payments on unclaimed dividends and procedures for issuing to court; WebEx training re same. | 4.50 | $495.00 | $102,618.00 |
| 8440138 | 06/08/09 | HARDEN, HOLMES P. B | Review new docket entries. | 0.20 | $50.00 | $102,668.00 |
| 8125461 | 06/08/09 | JOHNSON, JENNY D. B | WebEx training with Bryan; several telephone conferences re stop payments on checks and issuing to court. | 3.00 | $330.00 | $102,998.00 |
| 8125462 | 06/08/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 2.20 | $242.00 | $103,240.00 |
| 8124223 | 06/09/09 | JOHNSON, JENNY D. B | Work on stopping payments on checks; conferences with EPIQ re same and dates of submission to court. | 3.00 | $330.00 | $103,570.00 |
| 8124294 | 06/09/09 | JOHNSON, JENNY D. B | Work on motions for unclaimed dividends. | 1.00 | $110.00 | $103,680.00 |
| 8124207 | 06/10/09 | JOHNSON, JENNY D. B | Prepare checks to court and unclaimed dividends report. | 3.50 | $385.00 | $104,065.00 |
| 8124201 | 06/11/09 | JOHNSON, JENNY D. B | Print checks and work on unclaimed dividends report. | 5.50 | $605.00 | $104,670.00 |
| 8129531 | 06/17/09 | JOHNSON, JENNY D. B | E-file unclaimed dividends report; conference with clerk's office and Ms. Beadnell re same. | 0.30 | $33.00 | $104,703.00 |
| 8187049 | 07/07/09 | JOHNSON, JENNY D. B | Review and respond to correspondence re | 0.90 | $99.00 | $104,802.00 |

11/22/10

ID:  400232.0206

**Williams Mullen Clark & Dobbins**

Page 50 (50)

```
************************************** SERVICES - ITEMIZED **************************************
```

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 0874421 | 07/14/09 | JOHNSON, JENNY D. B | | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 2.50 | $275.00 | $105,077.00 |
| 0887580 | 07/16/09 | JOHNSON, JENNY D. B | | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 1.80 | $198.00 | $105,308.00 |
| 0887560 | 07/16/09 | JOHNSON, JENNY D. B | | Work on six month report. | 0.30 | $33.00 | $105,110.00 |
| 0878867 | 07/24/09 | JOHNSON, JENNY D. B | | Organize files; order labels in preparation for audit. | 2.50 | $275.00 | $105,737.00 |
| 0886940 | 07/21/09 | JOHNSON, JENNY D. B | | Work on organizing files for audit. | 1.00 | $110.00 | $105,462.00 |
| 0878841 | 07/20/09 | JOHNSON, JENNY D. B | | E-file six month report. | 0.40 | $44.00 | $105,352.00 |
| 0886727 | 07/29/09 | JOHNSON, JENNY D. B | | Work on motions re unclaimed dividends. | 0.80 | $88.00 | $105,825.00 |
| 0233247 | 08/11/09 | JOHNSON, JENNY D. B | | Telephone conference with Mark Evans re audit; work on breaking down and submitting Forms I and II to McBride for audit. | 2.50 | $275.00 | $106,210.00 |
| 0233236 | 08/10/09 | JOHNSON, JENNY D. B | | Telephone conference with McBride and Lock re volume of documents on docket and Form II. | 1.00 | $110.00 | $105,935.00 |
| 0233266 | 08/14/09 | JOHNSON, JENNY D. B | | Organize files and prepare for audit. | 2.00 | $220.00 | $106,430.00 |
| 0225996 | 08/19/09 | JOHNSON, JENNY D. B | | Preparing for IHI audit. | 6.00 | $660.00 | $107,090.00 |
| 0225559 | 08/20/09 | JOHNSON, JENNY D. B | | Prepare for IHI audit. | 9.70 | $1,067.00 | $108,157.00 |
| 0225538 | 08/24/09 | JOHNSON, JENNY D. B | | Prepare for IHI audit. | 4.50 | $495.00 | $108,652.00 |
| 0225539 | 08/25/09 | JOHNSON, JENNY D. B | | IHI audit. | 8.00 | $880.00 | $109,532.00 |

Case 98-02675-5-DMW    Doc 1892    Filed 12/06/10    Entered 12/06/10 15:52:36    Page 56 of 75

*************************************** SERVICES - ITEMIZED ***************************************

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 8155545 | 08/26/09 | JOHNSON, JENNY D. B | Work on motions for unclaimed dividends. | 2.00 | $220.00 | $109,752.00 |
| 8225536 | 08/27/09 | JOHNSON, JENNY D. B | Organize files to go offsite and set up new files for move to new office. | 4.10 | $451.00 | $110,203.00 |
| 8231027 | 08/28/09 | JOHNSON, JENNY D. B | Work on motions for unclaimed dividends. | 1.30 | $143.00 | $110,346.00 |
| 8231028 | 08/28/09 | JOHNSON, JENNY D. B | Conferences with Julie Boyette, Anne Webster, Sam Gates and Sharon Belrose re moving IHI claims to court and files to go offsite. | 0.70 | $77.00 | $110,423.00 |
| 8233272 | 08/31/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 2.50 | $275.00 | $110,698.00 |
| 8233284 | 08/31/09 | JOHNSON, JENNY D. B | Correspondence with clerk's office, Sam Gates, Mr. Harden and Ms. Belrose re moving claims to bankruptcy court prior to move. | 0.60 | $66.00 | $110,764.00 |
| 8268386 | 09/01/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 3.00 | $330.00 | $111,094.00 |
| 8268378 | 09/03/09 | JOHNSON, JENNY D. B | Work on files in preparation for move; order labels re same. | 1.00 | $110.00 | $111,204.00 |
| 8265251 | 09/09/09 | JOHNSON, JENNY D. B | Review correspondence and respond re motion to release unclaimed dividends; work on motions for unclaimed dividends. | 2.00 | $220.00 | $111,424.00 |
| 8267103 | 09/15/09 | JOHNSON, JENNY D. B | Telephone call to Ms. Lynch re procedures involved in final distribution. | 0.50 | $55.00 | $111,479.00 |
| 8267104 | 09/15/09 | JOHNSON, JENNY D. B | Work on motions for unclaimed dividends; review correspondence re motions to release funds and respond to same. | 2.00 | $220.00 | $111,699.00 |
| 8168367 | 09/15/09 | JOHNSON, JENNY D. B | Work on documents for judge codes. | 0.80 | $88.00 | $111,787.00 |
| 8265232 | 09/23/09 | JOHNSON, JENNY D. B | Work on motions for unclaimed dividends. | 0.70 | $77.00 | $111,864.00 |

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 52 (52)

************************************ SERVICES - ITEMIZED ************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|-------|-------------|----------|--------|-------------|-------|--------|------------------|
| 465211 | 09/24/09 | JOHNSON, JENNY D. B | | Work on changing judges codes on proof of claims imported into court through EPIQ. | 1.80 | $198.00 | $112,062.00 |
| 472738 | 09/25/09 | HARDEN, HOLMES P. B | | Organize pleading file. | 0.30 | $75.00 | $112,137.00 |
| 489522 | 10/12/09 | JOHNSON, JENNY D. B | | Review correspondence from Recall re destruction of records; correspondence with Ms. Beadnell and Mr. Harden re same; telephone call from Ms. Milton re inventory and destruction; review destruction log and instructions to forward. | 0.80 | $88.00 | $112,225.00 |
| 504000 | 10/12/09 | JOHNSON, JENNY D. B | | Work on motions for unclaimed dividends. | 2.00 | $220.00 | $112,445.00 |
| 503998 | 10/14/09 | JOHNSON, JENNY D. B | | Work on motions for unclaimed dividends. | 1.20 | $132.00 | $112,577.00 |
| 515342 | 10/16/09 | JOHNSON, JENNY D. B | | Work on quarterly report. | 0.30 | $33.00 | $112,610.00 |
| 504422 | 10/19/09 | JOHNSON, JENNY D. B | | Work on quarterly report. | 0.20 | $22.00 | $112,632.00 |
| 515297 | 10/26/09 | JOHNSON, JENNY D. B | | Review and respond to correspondence re release of unclaimed funds; work on motions for unclaimed dividends. | 7.40 | $814.00 | $113,446.00 |
| 515310 | 10/27/09 | JOHNSON, JENNY D. B | | Review correspondence re release of unclaimed funds and respond to same; work on motions for unclaimed dividends. | 5.40 | $594.00 | $114,040.00 |
| 515329 | 10/28/09 | JOHNSON, JENNY D. B | | Review correspondence re release of unclaimed funds and respond to same; work on motions for unclaimed dividends. | 2.00 | $220.00 | $114,260.00 |
| 515309 | 10/29/09 | JOHNSON, JENNY D. B | | Work on motions for unclaimed dividends. | 1.00 | $110.00 | $114,370.00 |
| 515389 | 10/30/09 | HARDEN, HOLMES P. B | | Revise letter to creditors re: °507 claims. | 0.20 | $50.00 | $114,420.00 |
| 515303 | 10/31/09 | JOHNSON, JENNY D. B | | Review and respond to correspondence re release of unclaimed funds; work on motions for unclaimed dividends. | 1.00 | $110.00 | $114,530.00 |

11/22/10                ID: 400232.0206        ************ Williams Mullen Clark & Dobbins ************      Page 53 (53)

************************************************ SERVICES - ITEMIZED ************************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 8315304 | 10/31/09 | JOHNSON, JENNY D. B | | Correspondence with Mark Evans re spreadsheets needed for final distribution. | 0.80 | $88.00 | $114,618.00 |
| 8325532 | 11/02/09 | JOHNSON, JENNY D. B | | Conferences with BA and Mr. Harden re closing case. | 0.50 | $55.00 | $114,673.00 |
| 8325566 | 11/03/09 | JOHNSON, JENNY D. B | | Review correspondence re motions to release unclaimed dividends and respond to same; work on motions for unclaimed dividends. | 4.50 | $495.00 | $115,168.00 |
| 8325581 | 11/04/09 | JOHNSON, JENNY D. B | | Review correspondence re motions to release unclaimed dividends and respond to same; work on motions for unclaimed dividends; conference with Mr. Evans re same. | 7.00 | $770.00 | $115,938.00 |
| 8326646 | 11/05/09 | JOHNSON, JENNY D. B | | Review correspondence re release of unclaimed dividends; work on motions for unclaimed dividends. | 4.50 | $495.00 | $116,433.00 |
| 8327594 | 11/06/09 | JOHNSON, JENNY D. B | | Review and respond to correspondence re release of unclaimed dividends; work on motions for unclaimed dividends. | 6.00 | $660.00 | $117,093.00 |
| 8327783 | 11/07/09 | JOHNSON, JENNY D. B | | Review correspondence re release of unclaimed dividends; work on motions for unclaimed dividends. | 2.50 | $275.00 | $117,368.00 |
| 8327787 | 11/08/09 | JOHNSON, JENNY D. B | | Review correspondence re release of unclaimed dividends; work on motions for unclaimed dividends. | 7.00 | $770.00 | $118,138.00 |
| 8330034 | 11/09/09 | JOHNSON, JENNY D. B | | Review and respond to correspondence re unclaimed dividends; work on motions for unclaimed dividends; conference with Mr. Harden re same. | 5.00 | $550.00 | $118,688.00 |
| 8335450 | 11/12/09 | JOHNSON, JENNY D. B | | Review correspondence re unclaimed dividends; work on motions re unclaimed dividends. | 5.80 | $638.00 | $119,326.00 |
| 8335460 | 11/13/09 | JOHNSON, JENNY D. B | | Review correspondence re unclaimed dividends; work on motions for unclaimed dividends. | 1.00 | $110.00 | $119,436.00 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 54 (54)

******************************** SERVICES - ITEMIZED ********************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 835464 | 11/15/09 | JOHNSON, JENNY D. B | | Work on motions for unclaimed dividends; review correspondence re release of unclaimed funds and respond re same. | 1.00 | $110.00 | $119,546.00 |
| 837260 | 11/16/09 | JOHNSON, JENNY D. B | | Review correspondence re unclaimed dividends; work on motions for unclaimed dividends. | 2.00 | $220.00 | $119,766.00 |
| 841532 | 11/17/09 | JOHNSON, JENNY D. B | | Work on claims and reviewing UTC codes in preparation of closing case; conferences with Mr. Harden re same. | 5.60 | $616.00 | $120,382.00 |
| 841533 | 11/18/09 | JOHNSON, JENNY D. B | | Work on claims and reviewing UTC codes in preparation of closing case; conferences with Mr. Harden re same. | 8.00 | $880.00 | $121,262.00 |
| 844462 | 11/20/09 | JOHNSON, JENNY D. B | | Work on claims and reviewing UTC codes in preparation of closing case; conferences with Mr. Harden re same. | 8.00 | $880.00 | $122,142.00 |
| 845086 | 11/23/09 | JOHNSON, JENNY D. B | | Work on claims and reviewing UTC codes in preparation of closing case; conferences with Mr. Harden re same. | 2.80 | $308.00 | $122,450.00 |
| 854090 | 11/24/09 | JOHNSON, JENNY D. B | | Work on claims and reviewing UTC codes in preparation of closing case; conferences with Mr. Harden re same. | 2.50 | $275.00 | $122,725.00 |
| 872773 | 12/01/09 | JOHNSON, JENNY D. B | | Respond to emails re final distribution. | 0.80 | $88.00 | $122,813.00 |
| 872791 | 12/02/09 | JOHNSON, JENNY D. B | | Reviewing claims and changing UTC codes for final distribution. | 1.00 | $110.00 | $122,923.00 |
| 872801 | 12/02/09 | JOHNSON, JENNY D. B | | Work on final distribution; conferences with Mr. Harden and Ms. Hicks re same. | 3.00 | $330.00 | $123,253.00 |
| 872812 | 12/07/09 | JOHNSON, JENNY D. B | | Work on changing UTC codes for claims. | 0.50 | $55.00 | $123,308.00 |
| 872820 | 12/10/09 | JOHNSON, JENNY D. B | | Telephone conferences with Dan Kennedy re final fee application and receipts and disbursements; work on calculations with Dan for trustee's commission. | 5.50 | $605.00 | $123,913.00 |

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 55 (55)

************************************ SERVICES - ITEMIZED ************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 872823 | 12/11/09 | JOHNSON, JENNY D. B | | Prepare check for special chargges; conference with Mr. Harden re same. | 0.20 | $22.00 | $123,935.00 |
| 879446 | 12/16/09 | JOHNSON, JENNY D. B | | Work on closing case. | 6.00 | $660.00 | $124,595.00 |
| 883779 | 12/21/09 | JOHNSON, JENNY D. B | | Work on information for W-9's for 2009. | 0.50 | $55.00 | $124,650.00 |
| 886471 | 12/22/09 | JOHNSON, JENNY D. B | | Prepare checks for telephone expenses and temporary labor. | 0.20 | $22.00 | $124,672.00 |
| 886472 | 12/22/09 | JOHNSON, JENNY D. B | | Review claim and bank account; telephone call to Tammie Danforth re bank account closed. | 0.20 | $22.00 | $124,694.00 |
| 807569 | 01/04/10 | JOHNSON, JENNY D. B | | Work on claims and UTC codes. | 4.20 | $462.00 | $125,156.00 |
| 807570 | 01/05/10 | JOHNSON, JENNY D. B | | Work on claims and UTC codes. | 4.00 | $440.00 | $125,596.00 |
| 807571 | 01/06/10 | JOHNSON, JENNY D. B | | Work on claims and UTC codes. | 2.50 | $275.00 | $125,871.00 |
| 807544 | 01/07/10 | JOHNSON, JENNY D. B | | Review docket for responses; correspondence with Mr. Harden re same. | 0.20 | $22.00 | $125,893.00 |
| 808143 | 01/08/10 | JOHNSON, JENNY D. B | | Telephone call from Mark Evans re closing case. | 0.50 | $55.00 | $125,948.00 |
| 826113 | 01/13/10 | JOHNSON, JENNY D. B | | Work on UTC codes; review correspondence and respond to same. | 4.00 | $440.00 | $126,388.00 |
| 826118 | 01/14/10 | JOHNSON, JENNY D. B | | Review correspondence and respond to same; work on UTC codes. | 5.00 | $550.00 | $126,938.00 |
| 820559 | 01/15/10 | HARDEN, HOLMES P. B | | Review docketed motions. | 0.30 | $75.00 | $127,013.00 |
| 826121 | 01/15/10 | JOHNSON, JENNY D. B | | Work on UTC codes for claims. | 2.60 | $286.00 | $127,299.00 |
| 827152 | 01/19/10 | JOHNSON, JENNY D. B | | Review correspondence and repsond to same; work on UTC codes on claims. | 1.50 | $165.00 | $127,464.00 |

11/22/10          ID: 400232.0206          **Williams Mullen Clark & Dobbins**          Page 56 (56)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 8427153 | 01/20/10 | JOHNSON, JENNY D. B | | Work on UTC codes for claims. | 6.80 | $748.00 | $128,212.00 |
| 8426114 | 01/21/10 | JOHNSON, JENNY D. B | | Review correspondence and respond to same; work on UTC codes for claims; conference with Mark Evans re same. | 6.50 | $715.00 | $128,927.00 |
| 8426115 | 01/21/10 | JOHNSON, JENNY D. B | | Work on payments for telephone service and temps. | 0.30 | $33.00 | $128,960.00 |
| 8426077 | 01/25/10 | JOHNSON, JENNY D. B | | Work on six month report. | 0.20 | $22.00 | $128,982.00 |
| 8426099 | 01/25/10 | JOHNSON, JENNY D. B | | Review correspondence and respond to same; work on UTC codes on claims. | 4.50 | $495.00 | $129,477.00 |
| 8434698 | 01/26/10 | HARDEN, HOLMES P. B | | Work on quarterly report. | 0.20 | $50.00 | $129,527.00 |
| 8427182 | 01/26/10 | JOHNSON, JENNY D. B | | Prepare payments for telephone and temps. | 0.30 | $33.00 | $129,560.00 |
| 8428891 | 01/26/10 | JOHNSON, JENNY D. B | | Review correspondence and respond to same; work on UTC codes re claims. | 2.50 | $275.00 | $129,835.00 |
| 8429614 | 01/27/10 | JOHNSON, JENNY D. B | | Review UTC codes and claims. | 1.00 | $110.00 | $129,945.00 |
| 8429615 | 01/27/10 | JOHNSON, JENNY D. B | | Work on quarterly report. | 0.20 | $22.00 | $129,967.00 |
| 8431938 | 01/27/10 | JOHNSON, JENNY D. B | | E-file six month report. | 0.10 | $11.00 | $129,978.00 |
| 8432235 | 01/27/10 | JOHNSON, JENNY D. B | | Review correspondence and respond to same. Work on UTC codes for claims. | 2.00 | $220.00 | $130,198.00 |
| 8434403 | 01/28/10 | JOHNSON, JENNY D. B | | Work on UTC codes for claims. | 3.80 | $418.00 | $130,616.00 |
| 8434945 | 01/28/10 | JOHNSON, JENNY D. B | | Review and revise UTC codes. | 2.70 | $297.00 | $130,913.00 |
| 8436302 | 01/29/10 | JOHNSON, JENNY D. B | | Work on UTC codes on claims. | 2.00 | $220.00 | $131,133.00 |
| 8457066 | 02/02/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 8.00 | $880.00 | $132,013.00 |

Case 98-02675-5-DMW   Doc 18920   Filed 12/06/10   Entered 12/06/10 15:52:36   Page 62 of 75

11/22/10                                    Williams Mullen Clark & Dobbins                                    Page 57 (57)

ID: 400232.0206     ******************** SERVICES - ITEMIZED ********************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 8557067 | 02/03/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 6.50 | $715.00 | $132,728.00 |
| 8557072 | 02/04/10 | JOHNSON, JENNY D. B | | Work on UTC codes in preparation of closing. | 2.00 | $220.00 | $132,948.00 |
| 8557087 | 02/05/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 3.00 | $330.00 | $133,278.00 |
| 8550334 | 02/09/10 | JOHNSON, JENNY D. B | | Work on UTC codes for closing; review and respond to correspondence. | 2.30 | $253.00 | $133,531.00 |
| 8557077 | 02/10/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 8.00 | $880.00 | $134,411.00 |
| 8561186 | 02/15/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 5.50 | $605.00 | $135,016.00 |
| 8561215 | 02/16/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 4.00 | $440.00 | $135,456.00 |
| 8561590 | 02/17/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 1.00 | $110.00 | $135,566.00 |
| 8561325 | 02/18/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 2.60 | $286.00 | $135,852.00 |
| 8572804 | 02/25/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 4.00 | $440.00 | $136,292.00 |
| 8510314 | 03/02/10 | JOHNSON, JENNY D. B | | Work on UTC codes re preparation of closing case. | 4.30 | $473.00 | $136,765.00 |
| 8510322 | 03/02/10 | JOHNSON, JENNY D. B | | Review correspondence and respond to same. | 0.40 | $44.00 | $136,809.00 |
| 8510323 | 03/09/10 | JOHNSON, JENNY D. B | | Review correspondence and respond to same; work on UTC codes in preparation of closing. | 3.80 | $418.00 | $137,227.00 |
| 8515104 | 03/10/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 6.00 | $660.00 | $137,887.00 |
| 8515107 | 03/11/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 5.50 | $605.00 | $138,492.00 |
| 8515132 | 03/12/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 6.50 | $715.00 | $139,207.00 |
| 8492858 | 03/15/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 4.00 | $440.00 | $139,647.00 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 58 (58)

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 8793039 | 03/16/10 | JOHNSON, JENNY D. B | | Prepare admin payments. | 0.20 | $22.00 | $139,669.00 |
| 8515154 | 03/17/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 5.00 | $550.00 | $140,219.00 |
| 8510311 | 03/18/10 | JOHNSON, JENNY D. B | | Work on UTC codes in preparation for closing case. | 8.00 | $880.00 | $141,099.00 |
| 8511006 | 03/19/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 3.00 | $330.00 | $141,429.00 |
| 8515088 | 03/22/10 | JOHNSON, JENNY D. B | | Prepare checks for administrative payments. | 0.20 | $22.00 | $141,451.00 |
| 8515060 | 03/23/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 3.50 | $385.00 | $141,836.00 |
| 8510327 | 03/24/10 | JOHNSON, JENNY D. B | | Review and respond to correspondence; work on UTC codes in preparation of closing case. | 5.40 | $594.00 | $142,430.00 |
| 8510044 | 03/25/10 | JOHNSON, JENNY D. B | | Work on UTC codes in preparation of closing case. | 6.00 | $660.00 | $143,090.00 |
| 8515063 | 03/26/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 3.20 | $352.00 | $143,442.00 |
| 8510996 | 03/29/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 2.00 | $220.00 | $143,662.00 |
| 8510313 | 03/30/10 | JOHNSON, JENNY D. B | | Work on UTC codes re preparation of closing case. | 6.00 | $660.00 | $144,322.00 |
| 8515171 | 03/31/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 4.00 | $440.00 | $144,762.00 |
| 8526941 | 04/01/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 1.00 | $110.00 | $144,872.00 |
| 8526962 | 04/05/10 | JOHNSON, JENNY D. B | | Prepare telephone and temp checks. | 0.20 | $22.00 | $144,894.00 |
| 8554528 | 04/05/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 5.00 | $550.00 | $145,444.00 |
| 8554536 | 04/09/10 | JOHNSON, JENNY D. B | | Work on UTC codes. | 1.80 | $198.00 | $145,642.00 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 59 (59)

************** SERVICES - ITEMIZED **************

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 844556 | 04/12/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 3.60 | $396.00 | $146,038.00 |
| 855309 | 04/13/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 3.70 | $407.00 | $146,445.00 |
| 831039 | 04/14/10 | JOHNSON, JENNY D. B | Work on UTC codes; telephone call to and from Mark Evans and Dan Kennedy re same. | 2.00 | $220.00 | $146,665.00 |
| 857482 | 04/15/10 | JOHNSON, JENNY D. B | Review and respond to correspondence; work on motions for unclaimed dividends. | 1.80 | $198.00 | $146,863.00 |
| 857505 | 04/15/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 3.00 | $330.00 | $147,193.00 |
| 855983 | 04/16/10 | JOHNSON, JENNY D. B | Review and respond to correspondence; work on motions for unclaimed dividends. | 2.00 | $220.00 | $147,413.00 |
| 845690 | 04/19/10 | HARDEN, HOLMES P. B | Review motions to release funds; telephone call from creditor re: procedure for claiming unclaimed dividends. | 0.40 | $100.00 | $147,513.00 |
| 855255 | 04/20/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 4.80 | $528.00 | $148,041.00 |
| 857603 | 04/21/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 5.00 | $550.00 | $148,591.00 |
| 847780 | 04/23/10 | HARDEN, HOLMES P. B | Review docket re: closing case. | 0.70 | $175.00 | $148,766.00 |
| 847781 | 04/23/10 | HARDEN, HOLMES P. B | Work on closing case. | 0.50 | $125.00 | $148,891.00 |
| 854571 | 04/23/10 | JOHNSON, JENNY D. B | Telephone conferences with Dan Kennedy re priority of claims and claims review. | 2.00 | $220.00 | $149,111.00 |
| 854576 | 04/23/10 | JOHNSON, JENNY D. B | Work on six month report. | 0.20 | $22.00 | $149,133.00 |
| 857836 | 04/23/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 1.60 | $176.00 | $149,309.00 |
| 843705 | 04/26/10 | JOHNSON, JENNY D. B | Review UTC codes on priority claims. | 1.50 | $165.00 | $149,474.00 |
| 844702 | 04/27/10 | JOHNSON, JENNY D. B | Work on changes of addresses received from court. | 0.30 | $33.00 | $149,507.00 |

11/22/10          ID: 400232.0206          **************** Williams Mullen Clark & Dobbins ****************          Page 60 (60)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 851726 | 04/28/10 | HARDEN, HOLMES P. B | Conference with J. Johnson re: preparation of final fee apps and proposed distribution and priorities of payment under §507; revise form 1; further revise form 1. | 1.50 | $375.00 | $149,882.00 |
| 857669 | 04/28/10 | JOHNSON, JENNY D. B | Work on UTC codes; review corresondence and respond to same. | 6.00 | $660.00 | $150,542.00 |
| 851869 | 04/29/10 | HARDEN, HOLMES P. B | Conference with J. Johnson re: distribution priorities of payment. | 0.30 | $75.00 | $150,617.00 |
| 855187 | 04/30/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 4.50 | $495.00 | $151,112.00 |
| 865797 | 05/03/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 4.80 | $528.00 | $151,640.00 |
| 865814 | 05/06/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 5.00 | $550.00 | $152,190.00 |
| 858816 | 05/07/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 5.20 | $572.00 | $152,762.00 |
| 866346 | 05/10/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 3.00 | $330.00 | $153,092.00 |
| 868026 | 05/11/10 | JOHNSON, JENNY D. B | Prepare monthly telephone bills. | 0.20 | $22.00 | $153,114.00 |
| 868541 | 05/11/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 2.50 | $275.00 | $153,389.00 |
| 877488 | 05/12/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 8.00 | $880.00 | $154,269.00 |
| 877501 | 05/13/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 6.00 | $660.00 | $154,929.00 |
| 877520 | 05/14/10 | JOHNSON, JENNY D. B | Work on UTC codes. | 5.00 | $550.00 | $155,479.00 |
| 877549 | 05/17/10 | JOHNSON, JENNY D. B | Review and work on UTC codes; several conferences with Dan Kennedy re final distribution and reports; review reports re same. | 7.00 | $770.00 | $156,249.00 |
| 877559 | 05/18/10 | JOHNSON, JENNY D. B | Review adversary dockets and spreadsheets; work on UTC codes. | 10.00 | $1,100.00 | $157,349.00 |

11/22/10                                    Williams Mullen Clark & Dobbins                                    Page 61 (61)

ID:  400232.0206

********************************  SERVICES - ITEMIZED  ********************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 877988 | 05/19/10 | JOHNSON, JENNY D. B | | Work on balancing bank accounts; reviewing AP's and receipts received. | 7.50 | $825.00 | $158,174.00 |
| 881044 | 05/21/10 | JOHNSON, JENNY D. B | | Prepare checks for telephone bills. | 0.20 | $22.00 | $158,196.00 |
| 885603 | 05/25/10 | JOHNSON, JENNY D. B | | Work on closing case. | 2.30 | $253.00 | $158,449.00 |
| 892106 | 05/26/10 | HARDEN, HOLMES P. B | | Conference with J. Johnson re: proposed final distribution. | 0.50 | $125.00 | $158,574.00 |
| 888235 | 05/26/10 | JOHNSON, JENNY D. B | | To clerk's office re schedule B and claims. | 0.80 | $88.00 | $158,662.00 |
| 893152 | 05/29/10 | JOHNSON, JENNY D. B | | Work on final distribution. | 1.50 | $165.00 | $158,827.00 |
| 905582 | 06/01/10 | JOHNSON, JENNY D. B | | Work on proposed distribution and fee applications; conference with Mr. Harden re same. | 11.00 | $1,210.00 | $160,037.00 |
| 819397 | 06/02/10 | HARDEN, HOLMES P. B | | Work on closing case. | 1.50 | $375.00 | $160,537.00 |
| 813359 | 06/02/10 | HARDEN, HOLMES P. B | | Work on closing case. | 0.50 | $125.00 | $160,162.00 |
| 908614 | 06/08/10 | JOHNSON, JENNY D. B | | Work on closing case. | 7.50 | $825.00 | $162,242.00 |
| 905589 | 06/02/10 | JOHNSON, JENNY D. B | | Work on closing case; several conferences with Mr. Harden re same and setting up meeting with Ms. Lynch. | 8.00 | $880.00 | $161,417.00 |
| 807247 | 06/09/10 | JOHNSON, JENNY D. B | | Work on final distribution and closing case. | 4.40 | $484.00 | $162,726.00 |
| 808616 | 06/10/10 | JOHNSON, JENNY D. B | | Work on closing case. | 3.80 | $418.00 | $163,144.00 |
| 808620 | 06/11/10 | JOHNSON, JENNY D. B | | Work on closing case. | 6.00 | $660.00 | $163,804.00 |
| 808608 | 06/13/10 | JOHNSON, JENNY D. B | | Work on closing case. | 1.40 | $154.00 | $163,958.00 |
| 810390 | 06/14/10 | JOHNSON, JENNY D. B | | Work on final distribution. | 5.50 | $605.00 | $164,563.00 |

11/22/10

ID: 400232.0206

********** Williams Mullen Clark & Dobbins ********** SERVICES - ITEMIZED **********

Page 62 (62)

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 8612300 | 06/15/10 | JOHNSON, JENNY D. B | | Work on proposed distribution and balancing bank accounts. | 7.50 | $825.00 | $165,388.00 |
| 8613588 | 06/16/10 | JOHNSON, JENNY D. B | | Work on proposed distribution and balancing accounts. | 7.00 | $770.00 | $166,158.00 |
| 8615807 | 06/17/10 | JOHNSON, JENNY D. B | | Work on proposed distribution. | 5.60 | $616.00 | $166,774.00 |
| 8617911 | 06/21/10 | JOHNSON, JENNY D. B | | Work on proposed distribution and balancing accounts. | 10.50 | $1,155.00 | $167,929.00 |
| 8620086 | 06/22/10 | JOHNSON, JENNY D. B | | Work on proposed distribution and balancing accounts. | 4.80 | $528.00 | $168,457.00 |
| 8642264 | 07/02/10 | JOHNSON, JENNY D. B | | Work on proposed distribution and balancing accounts. | 4.50 | $495.00 | $168,952.00 |
| 8645279 | 07/06/10 | JOHNSON, JENNY D. B | | Work on proposed distribution and balancing accounts. | 6.20 | $682.00 | $169,634.00 |
| 8643173 | 07/07/10 | JOHNSON, JENNY D. B | | Work on proposed distribution and balancing accounts. | 6.00 | $660.00 | $170,294.00 |
| 8644234 | 07/08/10 | JOHNSON, JENNY D. B | | Work on balancing accounts for proposed distribution; telephone conferences with EPIQ re same. | 4.70 | $517.00 | $170,811.00 |
| 8645366 | 07/09/10 | JOHNSON, JENNY D. B | | Work on balancing accounts and proposed distribution. | 6.50 | $715.00 | $171,526.00 |
| 8649276 | 07/13/10 | JOHNSON, JENNY D. B | | Work on proposed distribution and balancing accounts. | 5.20 | $572.00 | $172,098.00 |
| 8650424 | 07/14/10 | JOHNSON, JENNY D. B | | Work on proposed distribution and balancing accounts. | 6.40 | $704.00 | $172,802.00 |
| 8660577 | 07/15/10 | JOHNSON, JENNY D. B | | Work on balancing and proposed distribution. | 6.00 | $660.00 | $173,462.00 |
| 8652952 | 07/16/10 | JOHNSON, JENNY D. B | | Telephone conference with Mr. Harden re issues related to distribution. | 0.40 | $44.00 | $173,506.00 |

11/22/10          ID: 400232.0206          ************ Williams Mullen Clark & Dobbins ************          Page 63 (63)

************************************ SERVICES - ITEMIZED ************************************

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 8852957 | 07/16/10 | JOHNSON, JENNY D. B | | Work on proposed distribution and balancing issues. | 2.60 | $286.00 | $173,792.00 |
| 8856579 | 07/19/10 | JOHNSON, JENNY D. B | | Work on balancing and proposed distribution | 6.50 | $715.00 | $174,507.00 |
| 8856576 | 07/20/10 | JOHNSON, JENNY D. B | | Work on balancing issues and proposed distribution. | 4.00 | $440.00 | $174,947.00 |
| 8856577 | 07/20/10 | JOHNSON, JENNY D. B | | Prepare payments for telephone bills; conference with Mr. Harden and Ms. Adkins re same. | 0.20 | $22.00 | $174,969.00 |
| 8857944 | 07/21/10 | JOHNSON, JENNY D. B | | Work on balancing and proposed distribution. | 4.50 | $495.00 | $175,464.00 |
| 8860422 | 07/23/10 | JOHNSON, JENNY D. B | | Telephone conference with EPIQ re balancing issues; work on balancing and proposed distribution. | 5.50 | $605.00 | $176,069.00 |
| 8856643 | 07/23/10 | JOHNSON, JENNY D. B | | Return calls to creditors. | 0.40 | $44.00 | $176,113.00 |
| 8862705 | 07/26/10 | JOHNSON, JENNY D. B | | Work on balancing accounts and proposed distribution. | 6.00 | $660.00 | $176,773.00 |
| 8864522 | 07/27/10 | JOHNSON, JENNY D. B | | Work on balancing and proposed distribution. | 6.90 | $759.00 | $177,532.00 |
| 8866919 | 07/28/10 | JOHNSON, JENNY D. B | | Work on balancing and proposed distribution; conference with Mark Evans re same. | 5.40 | $594.00 | $178,126.00 |
| 8871407 | 07/29/10 | JOHNSON, JENNY D. B | | Work on balancing accounts and proposed distribution. | 8.00 | $880.00 | $179,006.00 |
| 8871441 | 07/30/10 | JOHNSON, JENNY D. B | | Work on six month report; e-file six month report and amended six month report. | 0.30 | $33.00 | $179,039.00 |
| 8871459 | 07/30/10 | JOHNSON, JENNY D. B | | Work on balancing accounts; conferences with Mr. Harden and Mark Evans re same; work on proposed distribution. | 6.30 | $693.00 | $179,732.00 |
| 8681855 | 08/02/10 | JOHNSON, JENNY D. B | | Work on proposed distribution. | 2.60 | $286.00 | $180,018.00 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 64 (64)

********** SERVICES - ITEMIZED **********

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 781866 | 08/03/10 | JOHNSON, JENNY D. | B | Review AT&T bills and telephone conferences with long distance carrier and local carrier re paying bill in advance; review file re same. | 1.30 | $143.00 | $180,161.00 |
| 781867 | 08/03/10 | JOHNSON, JENNY D. | B | Work on proposed distribution. | 4.50 | $495.00 | $180,656.00 |
| 781881 | 08/04/10 | JOHNSON, JENNY D. | B | Review file; work on memo to Mr. Harden re issues involved in distribution. | 3.00 | $330.00 | $180,986.00 |
| 781886 | 08/04/10 | JOHNSON, JENNY D. | B | Work on proposed distribution. | 3.00 | $330.00 | $181,316.00 |
| 782846 | 08/05/10 | JOHNSON, JENNY D. | B | Review docket re fee orders; work on calculations for distribution. | 4.00 | $440.00 | $181,756.00 |
| 783688 | 08/06/10 | JOHNSON, JENNY D. | B | Review docket; work on spreadsheet re fees paid to outside counsel; several conferences with Mr. Harden re same. | 4.00 | $440.00 | $182,196.00 |
| 784278 | 08/06/10 | JOHNSON, JENNY D. | B | Work on proposed distribution. | 2.70 | $297.00 | $182,493.00 |
| 700932 | 08/10/10 | HARDEN, HOLMES P. | B | Work on closing case. | 1.10 | $275.00 | $182,768.00 |
| 788263 | 08/10/10 | JOHNSON, JENNY D. | B | Prepare checks re closing procedures; conference with Mr. Harden re same. | 0.50 | $55.00 | $182,823.00 |
| 788272 | 08/10/10 | JOHNSON, JENNY D. | B | Work on proposed distribution. | 3.00 | $330.00 | $183,153.00 |
| 789281 | 08/11/10 | JOHNSON, JENNY D. | B | Work on closing packet. | 6.00 | $660.00 | $183,813.00 |
| 790542 | 08/12/10 | JOHNSON, JENNY D. | B | Work on proposed distribution and fee applications; conferences with Mr Harden re same; work on revisions to same. | 6.00 | $660.00 | $184,473.00 |
| 801899 | 08/23/10 | JOHNSON, JENNY D. | B | Correspondence with Bank of America re starting interest back on account. | 0.10 | $11.00 | $184,484.00 |
| 728590 | 09/07/10 | HARDEN, HOLMES P. | B | Conferences with J. Johnson regarding closing issues. | 0.30 | $75.00 | $184,559.00 |

Case 98-02675-5-DMW   Doc 13920   Filed 12/06/10   Entered 12/06/10 15:52:36   Page 70 of 75

11/22/10

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SERVICES - ITEMIZED \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 729267 | 09/08/10 | JOHNSON, JENNY D. B | | Work on closing case. | 7.00 | $770.00 | $185,329.00 |
| 730288 | 09/09/10 | JOHNSON, JENNY D. B | | Work on proposed distribution. | 1.00 | $110.00 | $185,439.00 |
| 731725 | 09/10/10 | JOHNSON, JENNY D. B | | Work on distribution and exhibits. | 1.70 | $187.00 | $185,626.00 |
| 732259 | 09/13/10 | JOHNSON, JENNY D. B | | Work on distribution and exhibits; conferences with Mark Evans regarding the spreadsheets needed to file with distribution and Mr. Harden re same; revisions; telephone conference with Jan Hicks and Karen Hayes re same. | 6.00 | $660.00 | $186,286.00 |
| 750782 | 09/14/10 | HARDEN, HOLMES P. B | | Work on final report. | 0.70 | $175.00 | $186,461.00 |
| 750788 | 09/14/10 | HARDEN, HOLMES P. B | | Work on final report. | 0.70 | $175.00 | $186,636.00 |
| 750793 | 09/15/10 | HARDEN, HOLMES P. B | | Revise final report. | 1.00 | $250.00 | $187,216.00 |
| 750798 | 09/15/10 | HARDEN, HOLMES P. B | | Revise final report. | 1.50 | $375.00 | $187,591.00 |
| 750800 | 09/15/10 | HARDEN, HOLMES P. B | | Revise final report. | 1.00 | $250.00 | $187,841.00 |
| 750806 | 09/15/10 | HARDEN, HOLMES P. B | | Revise final report. | 0.50 | $125.00 | $187,966.00 |
| 737257 | 09/15/10 | JOHNSON, JENNY D. B | | Work on distribution and exhibits; conferences with Mr. Harden re same. | 5.00 | $550.00 | $188,516.00 |
| 750826 | 09/16/10 | HARDEN, HOLMES P. B | | Revise final report. | 0.30 | $75.00 | $188,591.00 |
| 737571 | 09/16/10 | JOHNSON, JENNY D. B | | Work on exhibit to distribution. | 0.40 | $44.00 | $188,635.00 |
| 738416 | 09/16/10 | JOHNSON, JENNY D. B | | Work on distribution and exhibits; conference calls with Mark Evans re | 3.50 | $385.00 | $189,020.00 |

11/22/10

ID: 400232.0206

******************** SERVICES - ITEMIZED ********************

**Williams Mullen Clark & Dobbins**

Page 66 (66)

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| 840487 | 09/17/10 | JOHNSON, JENNY D. B | | Work on exhibits. | 0.80 | $88.00 | $189,108.00 |
| 842716 | 09/20/10 | JOHNSON, JENNY D. B | | Telephone conference with Mark Evans regarding spreadsheets to attach to distribution. | 0.30 | $33.00 | $189,141.00 |
| 845100 | 09/28/10 | JOHNSON, JENNY D. B | | Work on revisions to final report. | 1.00 | $110.00 | $189,361.00 |
| 853099 | 09/27/10 | JOHNSON, JENNY D. B | | Work on exhibits for final report. | 1.00 | $110.00 | $189,251.00 |
| 861958 | 09/29/10 | JOHNSON, JENNY D. B | | Work on final report and exhibits. | 2.00 | $220.00 | $189,581.00 |
| 862198 | 09/30/10 | JOHNSON, JENNY D. B | | Revise fee application. | 0.30 | $33.00 | $189,614.00 |
| 864933 | 10/01/10 | JOHNSON, JENNY D. B | IHI: | Revisions to fee application. | 0.20 | $18.00 | $189,632.00 |
| 868934 | 10/01/10 | JOHNSON, JENNY D. B | IHI: | Work on closing packet. | 3.00 | $270.00 | $189,902.00 |
| 891602 | 10/12/10 | JOHNSON, JENNY D. B | | Finalize closing documents for proposed distribution; submit fee applications, notice and summary and exhibits to BA for approval; conferences with Mr. Harden re approval; work on breaking down final report; attempt to submit to BA for approval. | 6.00 | $660.00 | $190,562.00 |
| 891593 | 10/13/10 | JOHNSON, JENNY D. B | | Submit final report to BA's office for approval. | 5.00 | $550.00 | $191,112.00 |
| 898813 | 10/29/10 | JOHNSON, JENNY D. B | | Review correspondence and respond; email to Julie Boyette regarding unclaimed funds held at court; prepare letters re same. | 0.50 | $55.00 | $191,167.00 |
| 923899 | 11/17/10 | JOHNSON, JENNY D. B | | Review order; conference with Mr. Harden re same. | 0.20 | $22.00 | $191,189.00 |

11/22/10

ID: 400232.0206

**Williams Mullen Clark & Dobbins**

Page 67 (67)

```
*********************************** SERVICES - ITEMIZED ***********************************
```

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | HOURS | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | TOTAL BILLABLE ENTRIES | 1,773.20 | $191,189.00 | |
| | | | | TOTAL HELD ENTRIES | 0.00 | $0.00 | |
| | | | | | ———— | ———— | |
| | | | | TOTAL SERVICES | 1,773.20 | | $191,189.00 |

```
****************************************************************************************
```

11/22/10

ID:  400232.0206

************ DISBURSEMENTS RECAP ************   Williams Mullen Clark & Dobbins

Page 68 (68)

| COST CODE | DESCRIPTION | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|
| 13 | Courier Service | $6.60 | $6.60 |
| 53 | Photocopies | $437.65 | $444.25 |
| 54 | Postage | $150.00 | $594.25 |
| | TOTAL BILLABLE ENTRIES | $594.25 | |
| | TOTAL HELD ENTRIES | $0.00 | |
| | TOTAL DISBURSEMENTS | $594.25 | |

**DISBURSEMENTS - ITEMIZED**

| INDEX | DATE WORKED | ATTORNEY | STATUS | DESCRIPTION | AMOUNT | AGGREGATE AMOUNT |
|---|---|---|---|---|---|---|
| 400479 | 02/24/09 | HARDEN, HOLMES P. | B | 13 | $5.50 | $5.50 |
| 400567 | 02/24/09 | HARDEN, HOLMES P. | B | 13 Courier Service - - VENDOR: DERICK A. DAIL | $1.10 | $6.60 |
| 408521 | 08/11/09 | HARDEN, HOLMES P. | B | 53 | $0.15 | $6.75 |
| 388522 | 08/13/09 | HARDEN, HOLMES P. | B | 53 Photocopies | $1.05 | $7.80 |
| 405579 | 09/23/09 | HARDEN, HOLMES P. | B | 53 Photocopies | $0.15 | $7.95 |
| 434340 | 10/06/09 | HARDEN, HOLMES P. | B | 53 Photocopies | $0.30 | $8.25 |
| 396632 | 12/03/09 | HARDEN, HOLMES P. | B | 53 Photocopies | $250.00 | $258.25 |
| 406631 | 12/03/09 | HARDEN, HOLMES P. | B | 54 Photocopies | $150.00 | $408.25 |
| 398257 | 12/09/09 | HARDEN, HOLMES P. | B | Postage | $25.65 | $433.90 |
| 400255 | 12/09/09 | HARDEN, HOLMES P. | B | 53 Photocopies | $12.00 | $445.90 |
| 400256 | 12/15/09 | HARDEN, HOLMES P. | B | 53 Photocopies | $0.15 | $446.05 |
| 421959 | 12/15/09 | HARDEN, HOLMES P. | B | 53 Photocopies | $0.15 | $446.20 |
| 216958 | 02/08/10 | HARDEN, HOLMES P. | B | 53 Courier Service - - VENDOR: CHRISTOPHER SORIANO | $42.00 | $488.20 |
| 216959 | 02/08/10 | HARDEN, HOLMES P. | B | 53 Photocopies | $0.60 | $488.80 |
| 216960 | 02/12/10 | HARDEN, HOLMES P. | B | 53 Photocopies | $24.00 | $512.80 |
| 216961 | 02/12/10 | HARDEN, HOLMES P. | B | 53 Photocopies | $33.60 | $546.40 |
| 216962 | 02/12/10 | HARDEN, HOLMES P. | B | 53 Photocopies | $1.50 | $547.90 |
| 418709 | 02/12/10 | HARDEN, HOLMES P. | B | 53 Photocopies | $21.60 | $569.50 |
| 418710 | 02/19/10 | HARDEN, HOLMES P. | B | 53 Photocopies | $24.75 | $594.25 |
| 418711 | 02/19/10 | HARDEN, HOLMES P. | B | 53 Photocopies | | |

| | AMOUNT |
|---|---|
| TOTAL BILLABLE ENTRIES | $594.25 |
| TOTAL HELD ENTRIES | $0.00 |
| TOTAL DISBURSEMENTS | $594.25 |

Case 98-02675-5-DMW   Doc 18920   Filed 12/06/10   Entered 12/06/10 15:12:36   Page 74 of 75

EXHIBIT A ATTACHMENT
ADDITIONAL ESITMATED CLOSING COSTS

| Postage | Mailing to 125 claimants | $55.00 |
|---|---|---|
| Photocopies | Hard copy of notice to 125 claimants | $300.00 |
| AT&T | 5 telephone lines for prepayment for telephonic notice | $800.00 |
| Total | | $1155.00 |

12697100