UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

IN RE:                                               CASE NO:

INTERNATIONAL HERITAGE INC.                          98-02675-5-ATS

DEBTOR(S)                                            CHAPTER 7

## <u>REPORT ON UNCLAIMED DIVIDENDS</u>

HOLMES P. HARDEN, Chapter 7 Trustee ("Trustee"), and having concluded administration of the above estate, respectfully reports unto the Court:

1.      That the checks were issued to certain creditors in payment of dividends due in the distribution of the estate, and that said checks have been returned to the undersigned as a result of insufficient or incorrect mailing addresses of the creditor-payee, said checks being as follows:

| Claim No. | Full Address | Amount |
|---|---|---|
| 13648 | ACO ENTERPRISES<br>1516 KENWOOD DR.<br>ARANSAS PASS, TX 78336 | 762.58 |
| 5012 | ADELFA R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE CITY, TX 78582 | 90.10 |
| 6450 | AILI PEI<br>34 TANGLEWOOD DRIVE<br>SMITHTOWN, NY 11787 | 90.10 |
| 5497 | AL I. MOORE<br>C/O MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 630.67 |
| 11927 | ALANA C. GRAW<br>1410 CRESTVIEW DRIVE<br>BLACKSBURG, VA 24060 | 129.74 |
| 2602 | ALBERT A. EVERETTE JR.<br>#7 SWITCHBUD PL<br>THE WOODLANDS, TX 77380 | 134.42 |

| | | |
|---|---|---|
| 10850 | ALBERT J. SAMUELSON<br>901 E. VALLEY BLVD.<br>SAN GABRIEL, CA 91776 | 540.58 |
| 599 | ALBERT WILLIAM CAIAZZA<br>136 LAFAYETTE AVENUE<br>ANNAPOLIS, MD 21401 | 322.91 |
| 5775 | ALESA T. OLIVIER<br>POST OFFICE BOX 1037<br>BREAUX BRIDGE, LA 70517-1037 | 143.25 |
| 7245 | ALETHIA M. CORNEIL<br>275 EASY ST.<br>MISSOULA, MT 59802 | 140.55 |
| 3597 | ALFONSO CALVANESE<br>166 ALTHEA ST.<br>WEST SPRINGFIEL, MA 01089 | 682.93 |
| 5555 | ALFRED H. RABER<br>1706 WOODMONT STREET NE<br>HARTVILLE, OH 44632 | 683.30 |
| 18 | ALICE CHANG<br>22 RUBENSTEIN ST. #C<br>STATEN ISLAND, NY 10305 | 576.62 |
| 5387 | ALICE FAYE LANDRY<br>4002 GAINES CT.<br>AUSTIN, TX 78735 | 321.74 |
| 2644 | ALICE ROBINSON<br>3990 BIRCHWOOD COVE<br>DECATUR, GA 30034 | 681.49 |
| 4711 | ALICIA NICOLE PLEASANT<br>113 COUNTRYWOOD DR.<br>FUQUAY VARINA, NC 27526 | 389.36 |
| 8706 | ALLEN D. GARBS<br>1801A CHERYL DR<br>CALDWELL, TX 77836 | 321.92 |
| 5010 | ALMA GUERRA<br>119 FAIRVIEW<br>RIO GRANDE, TX 78582 | 90.10 |
| 6117 | AMANDA BROWN<br>4000-D WATER OAK RD<br>RALEIGH, NC 27516 | 349.50 |
| 434 | AMBER M. GARDNER<br>331 CO. RD. 1498<br>TUPELO, MS 38801 | 90.10 |

| | | |
|---|---|---:|
| 7809 | AMELIA H. DEWITT<br>102 FOXBOROUGH ROAD<br>GOOSE CREEK, SC 29445 | 321.10 |
| 5647 | AMRIK SINGH<br>11101 SE 208TH ST APT #1411<br>KENT, WA 98031 | 805.16 |
| 3545 | AMY K. HANSON<br>3309 COYOTE<br>GREAT FALLS, MT 59404 | 140.55 |
| 8609 | AMY T. CORNETT<br>103 WESTWOOD CHATEAU DRIVE<br>MARION, NC 28752 | 321.10 |
| 6498 | ANDREA J MCLENDON<br>204 AQUA MARINE LN<br>KNIGHTDALE, NC 27545 | 198.96 |
| 3653 | ANDREA L. NORTON<br>1077 WORDSMITH CT.<br>CARY, NC 27511 | 470.14 |
| 1520 | ANDREA S. WEBB<br>535 LAKE MEDLOCK DR.<br>ALPHARETTA, GA 30022 | 436.66 |
| 8643 | ANDREW F. MITCHELL<br>1505 GRAYLAND HILLS DR.<br>LAWRENCEVILLE, GA 30045 | 270.29 |
| 14842 | ANDY T. VALINSKI<br>1736 CRESTLINE<br>TROY, MI 48083 | 270.29 |
| 3325 | ANGELENA STEVENSON<br>2904 INWOOD RD.<br>DALLAS, TX 75235 | 90.09 |
| 7281 | ANGELINA BROUSSARD KELLY<br>1285 COUNTY ROAD #676<br>DAYTON, TX  77535 | 684.74 |
| 12304 | ANGELIQUE M. GEBBEN<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 270.29 |
| 13150 | ANGIE C. STEWART<br>P. O. BOX 623<br>BUIES CREEK, NC 27506 | 838.77 |
| 1864 | ANH T LAM<br>4015 LINCOLN AV<br>EL MONTE, CA 91731 | 270.29 |

| | | |
|---|---|---|
| 103 | ANITA K. BAYER<br>6309 PINEVIEW<br>DALLAS, TX 75248 | 270.29 |
| 7730 | ANITA RAMSEY<br>3017 CATALPA<br>GARLAND, TX 75044 | 864.30 |
| 10390 | ANITA SAHAI<br>2488 EAST 33RD AVE<br>VANCOUVER, BC V5R2S3<br>FOREIGN, FN 99999 | 848.68 |
| 7355 | ANN A. STOEGER<br>PO BOX 1845<br>RIVERTON, WY 82501 | 99.11 |
| 329 | ANN BRAZEL<br>14836 SE 16TH #22<br>BELLEVUE, WA 98007 | 810.87 |
| 12018 | ANN H. BRUSICH<br>5430 SILK OAK WAY<br>SUGAR HILL, GA 30518 | 270.29 |
| 1716 | ANNA BREAUX<br>979 LYDIA<br>ORANGE, TX 77632 | 323.81 |
| 1919 | ANNA PO-LING HO<br>#16, 6333 NO. 1 ROAD<br>RICHMOND, BC V7C1T4<br>FOREIGN, FN 99999 | 376.92 |
| 1068 | ANNE R. ADAMS<br>1103 W. HARRIS STREET<br>PAVO, GA 31778 | 630.68 |
| 13763 | ANNE R. FACENDO<br>634 RIVER RD.<br>FAIR HAVEN, NJ 7704 | 1,374.67 |
| 10927 | ANNITA W. LEFAN<br>1715 CREEKMORE LANE<br>HATTIESBURG, MS 39401 | 180.19 |
| 12301 | ANTHONY A. PRODIGO<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 540.58 |
| 11465 | ANTHONY L. POHLMANN JR.<br>2701 CORINNE DR.<br>CHALMETTE, LA 70043 | 630.68 |

| | | |
|---|---|---|
| 9643 | ANTHONY N. HAMILTON<br>POST OFFICE BOX 607<br>ABSAROKEE, MT 59001 | 681.13 |
| 9271 | ANTIONETTE GREEN HAWKINS<br>1290 EUCLID ST.<br>BEAUMONT, TX 77705 | 143.07 |
| 600 | ANTOINE L. DULIN<br>12827 BEXLEY DRIVE<br>HOUSTON, TX 77099 | 312.91 |
| 3589 | AQUILINA F. GARCIA<br>1260 38TH AVE.<br>SAN FRANCISCO, CA 94122 | 90.10 |
| 5 | ARCH R. DE CASTRIQUE<br>8232 BELLFIELD PL.<br>CHARLOTTE, NC 28270 | 234.25 |
| 967 | ARTHUR A. MAGGIN<br>5801 CAMINO DEL SOL #105<br>BOCA RATON, FL 33433 | 38.20 |
| 13966 | ARUN S. DUA<br>#1402-4888 HAZEL ST.<br>BURNABY, BC V5H 4T4<br>FOREIGN, FN 99999 | 853.58 |
| 2507 | ARVILLA M. HEILBRUN<br>640 S.W. 139TH<br>SEATTLE, WA 98166 | 540.58 |
| 6403 | ASHLEY K. MARKHAM<br>202 BROADLEAF CIRCLE<br>RALEIGH, NC 27613 | 526.35 |
| 14061 | AUDRA L. FLAKE<br>2701 PEACHTREE LANE<br>CEDAR PARK, TX 78613 | 90.10 |
| 12665 | AUGUSTINE N. OGUERI<br>9655 CHIMNEY HILLS LANE #2004<br>DALLAS, TX 75243 | 126.14 |
| 2397 | AYE A. THEIN<br>41-06 50TH STREET APT 4L<br>WOODSIDE, NY 11377 | 270.29 |
| 1678 | B. J. WALL<br>1405 COUNTRY CLUB DR.<br>VIDALIA, GA 30474 | 322.91 |

| | | |
|---|---|---:|
| 7675 | BAITAO LI<br>589 SANGA ROAD<br>CORDOVA, TN 38018 | 139.92 |
| 14354 | BAOAN CAO<br>720 10TH AVE #1<br>NEW YORK, NY 10019 | 672.55 |
| 132 | BARBARA E. OHMS<br>14002 HAWKSNEST BAY DR.<br>CORPUS CHRISTI, TX 78418 | 682.13 |
| 7664 | BARBARA J. TURNER<br>1885 HOLLOW TRACE WAY NW<br>NORCROSS, GA 30071 | 826.01 |
| 2138 | BARBARA J. VETETO<br>1111 W. 19TH STREET<br>KENNEWICK, WA 99337 | 270.29 |
| 3350 | BARBARA L. PETTY<br>421 W. ROGERS DRIVE<br>WICHITA FALLS, TX 76309 | 143.16 |
| 6862 | BARBARA L. RICHARDSON<br>116 KNOXVILLE STREET<br>RAINBOW CITY, AL 35906 | 684.01 |
| 10877 | BARRY E. SHOOK<br>7117 N. DESCHUTES DR.<br>SPOKANE, WA 99208 | 683.94 |
| 5064 | BARRY HAWKINS<br>11506 FREMANTLE DRIVE<br>CINCINNATI, OH 45240 | 133.43 |
| 9800 | BARRY L. LACY<br>114 PENNBROOKE DRIVE<br>LAPLACE, LA 70068 | 630.68 |
| 10966 | BCD FARMS INC.<br>NORTH RURAL ROUTE, P.O. BOX 412<br>SCOBEY, MT 59263 | 1,182.01 |
| 14588 | BEN J. MILNE<br>12825 127TH AVE S E<br>SNOHOMISH, WA 98290 | 105.78 |
| 8257 | BENITO R. JUAREZ<br>RT 8 BOX 509<br>SAN BENITO, TX 78586 | 143.53 |
| 6171 | BENNIE O. HASTINGS<br>5112 CRESTWOOD<br>ALEXANDRIA, LA 71301 | 131.90 |

| | | |
|---|---|---|
| 13634 | BERNARD F. EARTHY<br>R.R.1, SITE 20, COMP. 9<br>SUMMERLAND, BC V0H1Z0<br>FOREIGN, FN 99999 | 657.70 |
| 3500 | BERNARD THOMPSON<br>1045 TRIUNE MILLS RD.<br>THOMASTON, GA 30286 | 322.91 |
| 3031 | BERNICE FIELDS<br>1240 SCUFFLING HILL RD<br>ROCKY MT, VA 24151 | 367.10 |
| 12678 | BERTA J. ARCHDEKIN<br>226 W. 12TH ST.<br>EMPORIA, KS 66801 | 270.29 |
| 2036 | BERTRAM A OQUIN JR<br>113 EDDIE WEBB RD.<br>TYLERTOWN, MS 39667 | 672.85 |
| 8310 | BERYL ANN S. RANDOLPH<br>ROUTE 1 BOX 135<br>MARION, NC 28752 | 321.10 |
| 12458 | BETTY DR. BORSA<br>1104 ASCOTT VALLEY DR.<br>DULUTH, GA 30097 | 360.38 |
| 9932 | BETTY J. DIBBLE<br>25002 MINKLER RD.<br>SEDRO WOOLLEY, WA 98284 | 296.78 |
| 1990 | BETTY SCHULTZ<br>124 NELMS LOOP<br>COLPAX, LA 71417 | 370.48 |
| 12371 | BEVERLY A. CHILTON<br>1585 WESTCHESTER LN.<br>MOBILE, AL 36695 | 900.97 |
| 11206 | BEVERLY A. COOK<br>65522 77TH AVE.<br>HARTFORD, MI 49057 | 131.54 |
| 13880 | BEVERLY BRUBAKER<br>8021 SO. CEDAR ST.<br>LITTLETON, CO 80120 | 682.51 |
| 13154 | BEVERLY D. FAULKS<br>1302 EAST DAWSON<br>TYLER, TX 75701 | 323.72 |

| | | |
|---|---|---|
| 5538 | BEVERLY J. BROOKS<br>206 S. DEPOT STREET<br>PILOT MOUNTAIN, NC 27041 | 348.89 |
| 337 | BGO-PLC<br>1895 GREAT OAK RD.<br>FOREST, VA 24551 | 153.35 |
| 5570 | BHADUR SINGH<br>11101 SE 208TH ST. APT#1411<br>KENT, WA 98031 | 805.38 |
| 559 | BILL C. PARRAMORE JR.<br>3445 APT. A COUNTRY CLUB ROAD<br>VALDOSTA, GA  31605 | 648.70 |
| 9278 | BILL SWARTHOUT<br>2333 15TH AVE. SO.<br>GREAT FALLS, MT 59405 | 360.38 |
| 4836 | BILLY D. GILLILAN<br>895 GAINES ST. S.W.<br>ATTALLA, AL 35954 | 666.72 |
| 2082 | BILLYE K. FLOWERS<br>5914 S. WESTCREEK CT.<br>FORT WORTH, TX 76133 | 684.01 |
| 7501 | BIZNET INTERNATIONAL NETWORKIN<br>5858 WEST RIVERBEND LANE<br>BOISE, ID 83703 | 720.77 |
| 3898 | BO RUAN<br>75R WYOMING AVE.<br>MALDEN, MA 2148 | 660.94 |
| 2762 | BOB BURKETT<br>301 W. HWY 82<br>SYLVESTER, GA 31791 | 630.68 |
| 13746 | BOB MELTON<br>C/O METTER BANKING CO<br>METTER, GA 30439 | 677.89 |
| 6639 | BOBBY J. HUTCHENS<br>813 S. CENTRAL AVE.<br>SIDNEY, MT 59270 | 90.10 |
| 7565 | BOBBY L. HUTTO<br>3850 CLEMENTS<br>BULBERRY, FL 33860 | 314.71 |

| | | |
|---|---|---|
| 8761 | BONNIE F. LINDLEY<br>3330 COUNTRY SQUARE DRIVE<br>APT. 902<br>CARROLLTON, TX 75006 | 786.75 |
| 2543 | BONNIE L. FIELDS<br>RT. 1 BOX 72<br>FORTUNA, MO 65034 | 270.29 |
| 3615 | BONNNIE PETERS<br>906 POST CIRCLE<br>KIMBERLY, ID 83341 | 323.00 |
| 13405 | BONNY LITTLE<br>6400 GIDLEIGH CROSSING APT A<br>RALEIGH, NC 27616 | 291.53 |
| 4916 | BRAD J. STOKES<br>8960 CYNTHIA ST. #108<br>LOS ANGELES, CA 90069 | 436.43 |
| 3909 | BRADLEY LAGLE<br>2704-H BRIDGEDOOM DR.<br>RALEIGH, NC 27606 | 62.19 |
| 2509 | BRANDON R. RIDER<br>1911 S.W. CAMPUS DRIVE #356<br>FEDERAL WAY, WA 98023 | 90.10 |
| 1191 | BRENDA A. CHAMBLEY<br>1321 MOUNTAIN BROOK DRIVE<br>THOMASTON, GA 30286 | 90.09 |
| 13853 | BRENDA STEPHENSON<br>2232 LIFTON PLACE<br>VICTORIA, BC V8N2B6<br>FOREIGN, FN 99999 | 464.40 |
| 4895 | BRENT E. MURRAY<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 321.94 |
| 4120 | BRIAN DECHANT<br>1310 E. 13TH AVE.<br>HUTCHINSON, KS 67501 | 493.73 |
| 4341 | BRIAN G. WELLS<br>313 OAKDALE ST.<br>MARTINSVILLE, VA 24112 | 680.96 |
| 14075 | BRIAN J. DODDS<br>10518 SE 211 STREET<br>KENT, WA 98031 | 582.44 |

| | | |
|---|---|---:|
| 2948 | BRIAN K. WADE<br>5125 LAURELVIEW AVE<br>CARMICHAEL, CA 95608 | 270.29 |
| 543 | BRIAN KONWALER<br>718 S.W. BELMONT CIR.<br>PORT ST LUCIE, FL 34953 | 346.06 |
| 8985 | BRIAN R. SWEENEY<br>1472 COLONY RD.<br>BOW, WA 98232 | 314.54 |
| 13588 | BRIAN SCOTT SAPP<br>1521 BRIDFORD PARKWAY #14-L<br>GREENSBORO, NC 27407 | 680.96 |
| 11477 | BRIDGETTE V. TERRELL<br>6852 SOUTHKNOLL AVE<br>MILLINGTON, TN 38053 | 505.27 |
| 11652 | BROADEN HORIZON INTER'L INC<br>91-31 QUEENS BLVD SUITE 317<br>ELMHURST, NY 11373 | 630.68 |
| 4396 | BROOKS CAROLYN<br>3723 LONG JOHN DRIVE<br>PANAMA CITY BEA, FL 32408 | 80.14 |
| 13391 | BRUCE W. BINGHAM<br>2719 SHAUNTEL<br>PEARLAND, TX 77581 | 274.61 |
| 10081 | BRUNETTE J. STITT<br>6108 LAKE VISTA DRIVE<br>DALLAS, TX 75249 | 800.78 |
| 4669 | BRYAN ERISMAN<br>181 BEECH<br>GARDNER, KS 66030 | 144.15 |
| 5681 | BUD SHEPARD<br>7102 LAKEVIEW<br>CORPUS CHRISTI, TX 78472 | 281.10 |
| 12399 | BYRON J. TRAHAN<br>3625 WELLBORN RD., APT. #714<br>BRYAN, TX 77801 | 143.53 |
| 2978 | CALIXTO REZA<br>1319 3RD S.W.<br>ALBUQUERQUE, NM 87102 | 630.68 |
| 14715 | CAPRICIA RENADA CLARK<br>3605 CUMBERLAND CREED RD<br>RALEIGH, NC 27613 | 347.75 |

| | | |
|---|---|---:|
| 7871 | CAPSHAW PEGGY<br>175 DANIEL LANE<br>WEST BLOCTON, AL 35184 | 321.83 |
| 1824 | CAREN SIMMONS<br>141 TEMPLETON DR.<br>LAFAYETTE, LA 70508 | 270.29 |
| 3651 | CARL LARSEN<br>5208 WALLINGFORD DR.<br>RALEIGH, NC 27616 | 375.97 |
| 2377 | CARL W. LUCERO<br>12259 WATERBROOK DR.<br>RANCHO CUCAONGA, CA. 91739 | 1,154.19 |
| 2112 | CARLOS D. HANNAH<br>P.O. BOX 698<br>STOVER, MO 65078 | 90.10 |
| 3946 | CARLTON B. SMITH<br>4580 U.S. 1 SOUTH<br>LYONS, GA 30436 | 519.56 |
| 12501 | CAROL & JOHN SNEDDEN<br>2035 HASKETT AVE.<br>SALINA, KS 67401 | 323.05 |
| 9375 | CAROL A. HAAS<br>19117 SCENIC HIGHWAY 98<br>FAIRHOPE, AL 36532 | 312.09 |
| 8989 | CAROL A. SMALL<br>6565 MOUNTAIN LAKE BLVD.<br>BLAIRSVILLE, GA 30512 | 360.38 |
| 6349 | CAROL J. CLARK<br>2272 DEHESA RD.<br>EL CAJON, CA 92019 | 141.55 |
| 10703 | CAROL J. HIGGINS<br>RT. 1, BOX 71<br>GALAX, VA 24333 | 140.37 |
| 6787 | CAROL KINNEMAN<br>221 CASTLE HAYNE DR<br>APEX, NC 27502 | 398.55 |
| 6288 | CAROL M WICKLANDER<br>3710 MASTERS DRIVE<br>LEAGUE CITY, TX 77573 | 684.11 |
| 5596 | CAROLE MURPHY<br>5733 NORTH SHERIDAN RD. #7-A<br>CHICAGO, IL 60660 | 322.10 |

| | | |
|---|---|---|
| 5657 | CAROLINE K. LYKINS<br>4245 WINTERGREEN LN. #113<br>BELLINGHAM, WA 98226 | 683.94 |
| 11317 | CAROLYN J WATKINS<br>504 E 22ND ST<br>GALENA, KS 66739 | 683.33 |
| 6588 | CAROLYN S. MECKLEY<br>5440 VILLAGE GREEN DRIVE<br>MESQUITE, TX 75150 | 313.42 |
| 7257 | CAROLYN WEISLEDER<br>1117 N. SATURN AVE<br>CLEARWATER, FL 33755 | 383.87 |
| 1354 | CARRIE A. SKAGGS<br>2245 KING ARTHUR BLVD. #21<br>BATON ROUGE, LA 70816 | 323.27 |
| 13774 | CASEY A. MOSS<br>8905 E. 19TH PLACE<br>TULSA, OK 74112 | 829.62 |
| 6446 | CASEY H SUIRE<br>15728 CHANEAU ROAD<br>KAPLAN, LA 70548 | 683.57 |
| 143 | CATHERINE E CLARK<br>1098 E. WINSLOW<br>MERIDAN, ID 83642 | 72.89 |
| 7219 | CATHERINE H. JEAN<br>3106 KINROSS CIRCLE<br>HERNDON, VA 20171 | 630.68 |
| 7284 | CATHLEEN E. CRNICK<br>13706 272ND NE<br>ARLINGTON, WA 98223 | 682.15 |
| 340 | CECIL E. DORSEY<br>2527 LAZY LAKE<br>HOUSTON, TX 77058 | 323.72 |
| 3989 | CESAR BASALLO<br>1260 38TH STREET<br>SAN FRANCISCO, CA 94122 | 90.10 |
| 1240 | CHAD E. WRIGHT<br>52 BEECHNUT CR.<br>RIDGEWAY, VA 24148 | 396.43 |
| 10380 | CHAD V. BURHART<br>1673 &quot;G&quot; S<br>SPRINGIELD LANE, OR 97477 | 679.33 |

| | | |
|---|---|---|
| 12085 | CHADD G. KOHN<br>1006 WEST 3RD STREET<br>NORTH PLATTE, NE 69101 | 339.31 |
| 8740 | CHANG HUI LIN<br>1481 E. MAIN ST.<br>OWOSSO, MI 48867 | 713.66 |
| 3291 | CHAOFU QIN<br>716 DRESSLER LANE<br>ROCHESTER HILLS, MI 48307 | 630.68 |
| 1264 | CHAO-MEI M. LEE<br>1005 GALIUM COURT<br>MCLEAN, VA 22102 | 666.72 |
| 1782 | CHAOYING ZHU<br>25 ARAPAHO TR.<br>SOMERVILLE, NJ 8876 | 630.68 |
| 6183 | CHARLENE GOBER<br>8120 ROYAL ST GEORGE'S<br>DULUTH, GA 30097 | 140.91 |
| 1566 | CHARLENE J. RAMIREZ-FARSAI<br>7241 N.E. 160TH STREET<br>BOTHEL, WA 98011 | 843.31 |
| 6321 | CHARLENE M. CREEKMUR<br>103 LINKSIDE COURT<br>WOODSTOCK, GA 30189 | 270.29 |
| 11308 | CHARLENE R. MITCHELL<br>281 TOLBERT STREET<br>CUMMING, GA 30040 | 270.29 |
| 14530 | CHARLES B. PELLETIER<br>5501 W. CONGRESS ST.<br>DUSON, LA 70529 | 683.84 |
| 13265 | CHARLES C. SCOTT<br>13814 S.E. 62ND ST.<br>BELLEVUE, WA 98006 | 124.33 |
| 13645 | CHARLES S. BRUTON<br>609 W. SAM RAYBURN DR.<br>BONHAM, TX 75418 | 278.13 |
| 7074 | CHERIE E COLON<br>2051 CAROUSEL<br>HOLLISTER, CA 95023 | 117.13 |
| 10241 | CHERYL HALLMAN<br>800 CLARKE RD.<br>MARTINSVILLE, VA 24112 | 367.10 |

| | | |
|---|---|---:|
| 71 | CHINA AMERICA ENTERPRISE SVS<br>22 RUBINSTEIN STREET, 3RD FL<br>STATEN ISLAND, NY 10305 | 648.70 |
| 6902 | CHLOE J. MAY<br>7703 WAYFARER LANE<br>HOUSTON, TX 77075 | 321.92 |
| 6433 | CHOICE C. WARD<br>P. O. BOX 484<br>ALVARADO, TX 76009 | 270.29 |
| 4832 | CHOM IM PRAY<br>955 WATER ST<br>PORTTOWNSEND, WA 98368 | 630.68 |
| 1140 | CHONG WEI XU<br>250 GORGE RD., APT. 21A<br>CLIFFSIDE PARK, NJ 07010 | 465.62 |
| 11048 | CHRISTINE A. WISIAN<br>4113 HARRY<br>CORPUS CHRISTI, TX 78411 | 373.95 |
| 10405 | CHRISTINE CROWLEY<br>2408 BASTILLE CT.<br>MCKINNEY, TX 75070 | 630.68 |
| 5150 | CHRISTOPHER ALLEN MURPHEE<br>2500 DAUPHIN WOOD DR. #40<br>MOBILE, AL 36606 | 630.68 |
| 809 | CHRISTOPHER G. BECK<br>703 MOORE ST., #309B<br>SAN MARCOS, TX 78666 | 305.25 |
| 7829 | CHRISTOPHER NEAL<br>677 EDGEMERE AVE.<br>UNIONDALE, NY 11553 | 792.86 |
| 1575 | CHRISTOPHER P. ERKEL<br>203 ESTATE DR. SOUTH<br>MANDEVILLE, LA 70448 | 323.72 |
| 2299 | CHRISTOPHER R. FOX<br>3407 NORTHSIDE RD.<br>NEW IBERIA, LA 70563 | 90.10 |
| 4977 | CHUN B. CHUI<br>1277 7TH AVE.<br>SAN FRANSISCO, CA 94122 | 630.68 |
| 13537 | CHUN P. DI<br>324 3RD AVENUE<br>SAN FRANCISCO, CA 94118 | 925.00 |

| | | |
|---|---|---:|
| 13611 | CHUN XIAN YU<br>159 ASHBY ROAD<br>UPPER DARBY, PA 19082 | 671.40 |
| 31 | CHUNLIEN YEN<br>22 RUBENSTEIN STREET, 3RD FL<br>STATEN ISLAND, NY 10305 | 546.70 |
| 6711 | CINDY L. LOCKHART<br>805 MITCHELL BRIDGE RD.<br>ATHENS, GA 30606 | 321.47 |
| 2500 | CINDY P. TO<br>2805 WASHINGTON AVE<br>EL MONTE, CA 91733 | 270.29 |
| 165 | CINDY SANDERSON<br>4980 HWY 710 N.<br>PEMBROKE, NC 28372 | 313.09 |
| 3940 | CLARE M. SPELLMAN<br>887 ROAD N.<br>OLPE, KS 66865 | 90.10 |
| 1587 | CLARISSA Y. ZHAO<br>1050 ARTHUR AVE.<br>SAN LEANDRO, CA 94577 | 630.68 |
| 7930 | CLINT KELLAM<br>P.O. BOX 578<br>VAN, TX 75790 | 154.05 |
| 2307 | CLOYD LAND - DECEASED<br>C/O ESTHER L. GRIMES LAND<br>PO BOX 667<br>6524 FLETCH RD.<br>LAND O' LAKES, FL 34639 | 312.09 |
| 14328 | COLBY L. PENNINGTON<br>2715 CROCKETT RD.<br>PALESTINE, TX 75801 | 90.10 |
| 12296 | CONNIE E. ROGERS<br>1642 JEFFREY AVE.<br>ESCONDIDO, CA 92027 | 180.19 |
| 2139 | CONST HARPER<br>P.O. BOX 693<br>STOVER, MO 65078 | 720.77 |
| 256 | CONSUELO L. SWAIM<br>318 FRANK PATTERSON RD.<br>HAZEL GREEN, AL 35750 | 823.81 |

| | | |
|---|---|---|
| 8881 | CORINE/JAMES BARLOW<br>2402 ELSIE STREET<br>HOUMA, LA 70364 | 674.28 |
| 2765 | CRAIG A. BALTER<br>15723 WALNUT CREEK DR.<br>SAN ANTONIO, TX 78247 | 270.29 |
| 7651 | CRAIG A. CORBETT<br>ROUTE 3, BOX 381-F<br>METTER, GA 30439 | 322.91 |
| 5458 | CRAIG A. ZOCH<br>417 CORAL LILLY DR.<br>LEAGUE CITY, TX 77573 | 189.02 |
| 8880 | CRESCENS ROACH<br>421 TRAPIER DRIVE<br>CHARLESTON, SC 29412 | 648.70 |
| 5098 | CRYSTAL MURPHY<br>818 N. COLORADO<br>HASTINGS, NE 68901 | 311.74 |
| 6530 | CUI JIN WANG<br>1905 5TH AVE. APT #1<br>OAKLAND, CA 94606 | 270.29 |
| 13547 | CUIHUA XUE<br>2705 KINGSBERRY CT.<br>JAMESTOWN, NC 27282 | 671.94 |
| 2977 | CUSANDRA R DAVIS<br>113 SEDBERRY RD<br>BISCOE, NC 27209 | 131.36 |
| 9933 | CYNDI PFEIFER<br>25002 MINKLER RD.<br>SEDRO WOOLLEY, WA 98284 | 526.17 |
| 7171 | CYNTHIA A. LAWRENCE<br>527 NORTH VILLAGE CREEK PARKWAY, NO. 1B<br>LUMBERTON, TX 77657 | 323.63 |
| 10313 | CYNTHIA A. TISINAI<br>1303 HOLIDAY DR.<br>SANDWICH, IL 60548 | 683.39 |
| 10160 | CYNTHIA L. BECHARD<br>15923 SMOKEY PT. BLVD., UNIT B<br>ARLINGTON, WA 98223 | 321.90 |
| 7452 | CYNTHIA R. EIDE<br>HC 87 BOX 2220<br>BIG TIMBER, MT 59011 | 309.94 |

| | | |
|---|---|---|
| 2814 | D ALLEN SMITH JR.<br>9010 NESBIT FERRY RD #202<br>ALPHARETTA, GA 30022 | 270.29 |
| 7172 | D. SHAH PRABHAV<br>57-54 VAN DOREN STREET, 1ST FL<br>CORONS, NY 11368 | 216.24 |
| 12295 | D.J. LONG<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 90.10 |
| 7315 | DAGFINN DANKERTSON<br>7149-30TH S.W.<br>SEATTLE, WA 98126 | 152.44 |
| 6585 | DAMON L. SOPER<br>RR BOX 107 FUHRMAN ROAD<br>LARSLAN, MT 59244 | 311.74 |
| 338 | DAN N. LAVALLEY<br>610 MANATEE DR SW.<br>RUSKIN, FL 33570 | 180.19 |
| 8897 | DANA M. LAHART<br>3824 BRENTWOOD RD<br>RALEIGH, NC 27604 | 518.80 |
| 3790 | DANIEL C. FLORES<br>522 MAZE BLVD<br>MODESTO, CA 95351 | 727.62 |
| 6413 | DANIEL R RODREICK<br>3855 CEDAR VALLEY DRIVE<br>HELENA, MT 59602 | 681.13 |
| 13035 | DANIELLE GARIEPY<br>933 BOISSY ST<br>SAINT LAMBERT, PQ J4R1K1<br>FOREIGN, FN 99999 | 250.47 |
| 2111 | DANNY D. HIBDON<br>16813 SPRING VALLEY<br>BELTON, MO 64012 | 275.70 |
| 3695 | DANNY K. PRINGLE<br>106 SAVOY DR.<br>MONROE, LA 71203 | 270.29 |
| 2150 | DAOSHENG CHEN<br>1489 23 AVE<br>SAN FRANSICO, CA 94122 | 270.29 |

| | | |
|---|---|---|
| 5496 | DARREN E. GLAZE<br>C/O MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 270.29 |
| 486 | DARREN L. ROPER<br>701 N. LIBERTY<br>WEBB CITY, MO 64870 | 764.06 |
| 4241 | DARWIN K. LEBOUEF<br>807 CUSHING<br>KAPLAN, LA 70548 | 323.63 |
| 10754 | DAVID A. WELCH IV<br>113 HONEYSUCKLE LN.<br>SUMMERVILLE, SC 29485 | 324.35 |
| 412 | DAVID C GENTRY II<br>1212 SO SILVER STAR WAY<br>ANAHEIM HILLS, CA 92808 | 326.17 |
| 1382 | DAVID C. HEIN<br>106 NELSON<br>SEDRO-WOOLLEY, WA 98284 | 683.84 |
| 1244 | DAVID D. KELEHER<br>P.O. BOX 10850<br>PENSACOLA, FL 32524085 | 347.60 |
| 11928 | DAVID E. HESS<br>4707 PIN OAK PARK #333<br>HOUSTON, TX 77081 | 323.72 |
| 6547 | DAVID G. COOLEY<br>3127 COAL CREEK ROAD<br>GALAX, VA 24333 | 630.68 |
| 1084 | DAVID J. DELNOSTRO<br>118 WEDGEFIELD CROSSING<br>SAVANNAH, GA 31405 | 660.44 |
| 4980 | DAVID K SIN<br>7924 FRONTENAC COURT<br>FONTANA, CA 92336 | 270.29 |
| 7685 | DAVID L. CONDER<br>2855 W. ROME AVE.<br>ANAHEIM, CA 92804 | 382.26 |
| 239 | DAVID L. LINGENFELTER<br>18898 MINNIE RD.<br>BURLINGTON, WA 98233 | 634.90 |

| | | |
|---|---|---|
| 1229 | DAVID M. BLADT<br>18511 EGRET BAY APT. 206<br>HOUSTON, TX 77574 | 103.07 |
| 16 | DAVID MA<br>22 RUBINSTEIN STREET APT. M1<br>STATEN ISLAND, NY 10305 | 648.70 |
| 6389 | DAVID SCOTT BLACKEWLL<br>2408 MAGAZINE ST. APT. A<br>NEW ORLEANS, LA 70130 | 784.13 |
| 981 | DAVID T. MILLS<br>45 SKYLINE DRIVE.<br>SAVANNAH, GA 31406 | 322.91 |
| 12107 | DAVID T. STUBEN<br>1932 S.W. KNOLL AVENUE<br>BEND, OR 97702 | 347.41 |
| 8718 | DAVID W. SPEARS<br>197 BEAGLE GAP RUN<br>WAYNESBORO, VA 22980 | 983.21 |
| 1924 | DAVID W. VAUGHAN<br>13085 N 91ST WAY<br>SCOTTSDALE, AZ 85260 | 370.75 |
| 9383 | DAVID YAU<br>217-23 56TH AVENUE<br>BAYSIDE HILLS, NY 11364 | 682.30 |
| 10073 | DAWN M BECHARD<br>923 NW 61ST ST.<br>SEATTLE, WA 98107 | 321.90 |
| 9724 | DAYABIR S. BATH<br>12132 S.E. 260TH PLACE<br>KENT, WA 98031 | 673.42 |
| 3599 | DE HAI LIANGHAO TRADING CORP<br>25 PELL ST., #3B<br>NEW YORK, NY 10013 | 630.68 |
| 13141 | DEAN M. SKAJA<br>10 EMERALD DRIVE<br>MISSOULA, MT 59802 | 140.55 |
| 12310 | DEAN P. HELT<br>13305 NE 171ST. ST.<br>APT. C-325<br>WOODINVILLE, WA 98072 | 772.49 |

| | | |
|---|---|---:|
| 1017 | DEBBY BAILEY<br>RT. 1, BOX 263<br>ARCHIE, MO 64725 | 493.48 |
| 9368 | DEBORAH E COX<br>2410 RIDGE ROAD<br>LIBERAL, KS 67901 | 90.10 |
| 10633 | DEBORAH P. BONDS<br>8636 BONDS FARM ROAD<br>WINSTON, GA 30187 | 683.30 |
| 12526 | DEE A. BROTHERS<br>16 WINDING CREEK TR.<br>GARLAND, TX 75043 | 2,287.48 |
| 14708 | DEIRDRE EDWARDS<br>3013 MARSH RD.<br>BLADENBORO, NC 28320 | 133.16 |
| 2096 | DELPHINE M. SCHMIDT<br>1707 AGNES DR.<br>HAYS, KS 67601 | 57.12 |
| 6514 | DENNIS C. JONES<br>160 AUTUMN LANE<br>KALISPELL, MT 59901 | 270.29 |
| 174 | DERRILL H. METHVIN<br>373 PINCHBACK<br>BEAUMONT, TX 77707 | 143.53 |
| 10727 | DIANA D. COLEMAN<br>ROUTE 1 BOX 52<br>MARLOW, OK 73055 | 636.08 |
| 6149 | DIANA L. AYALA<br>216 COLLEGE ST. #4<br>GARDEN CITY, KS 67846 | 270.29 |
| 10159 | DIANA L. DAVIS<br>19805 49TH AVE. N.E.<br>ARLINGTON, WA 98292 | 682.29 |
| 1126 | DIANA R. HANDY<br>124 VININGS DRIVE<br>MCDONOUGH, GA  30253 | 683.93 |
| 9053 | DIANE VAN DEVENTER<br>1305 S COUNTY RD 1130<br>MIDLAND, TX 79706 | 323.72 |
| 652 | DIANNA JOE PREJSNAR<br>528 CROSBY ROAD<br>VA BEACH, VA 23452 | 358.09 |

| | | |
|---|---|---|
| 6134 | DIANNE GARRON<br>RT. 3 BOX 598<br>CLINTON, SC 29325 | 52.26 |
| 1841 | DIN LONG<br>10414 WEAVER ST<br>EL MONTE, CA 91733 | 270.29 |
| 3306 | DIXIE L. MACGREGOR<br>6090 RENNELS<br>HOBBARD, OH 44425 | 311.92 |
| 139 | DOLORES F. LICKAR<br>20315 NE SANDY BLVD<br>TROUTDALE, OR 97060 | 681.13 |
| 6325 | DONALD A. ZASIMOWICH<br>11117 E. LAKE HIGHLANDS DR., APT. 203<br>DALLAS, TX 75218 | 684.11 |
| 9987 | DONG DONG JI<br>10731 WEST DR. APT.#304<br>FAIRFAX, VA 22030 | 630.68 |
| 865 | DONNA J. MCCALLUM<br>BOX 922<br>SECHELT, BC V0N3A0<br>FOREIGN, FN 99999 | 168.76 |
| 14838 | DORIS E. FISK<br>28 MAIN STREET<br>ARKPORT, NY 14807 | 236.51 |
| 2029 | DOROTHY A. GROVE<br>3000 VILLARD #145A<br>HELENA, MT 59601 | 306.33 |
| 13828 | DOROTHY G. LARSEN<br>17712 W. COUNTRY CLUB DR.<br>ARLINGTON, WA 98223 | 771.95 |
| 22 | DOROTHY P. ROBERTS<br>3340 PROGRESS HILLS BLVD.<br>PIGEON FORGE, TN 37863 | 270.29 |
| 1741 | DOROTHY XIAO<br>950 HUTCHINGS DRIVE<br>SAN LEANDRO, CA 94577 | 180.19 |
| 13792 | DOUGLAS BERG<br>31 POINT OF ROCKS RD<br>WHITEHALL, MT  59759 | 683.93 |

| | | |
|---|---|---|
| 9366 | DOUGLAS MC ALEAR<br>1515 ASHBERRY CT. #6<br>MISSOULA, MT 59801 | 699.17 |
| 954 | DR. HENRY HILL WOLMARANS<br>15594 RIPARIAN RD.<br>POWAY, CA 92064 | 319.89 |
| 818 | DUANE R. OLESON<br>1917 ROAD 44<br>PASCO, WA 98301 | 682.43 |
| 3155 | DWAYNE LEE DUNCAN<br>116 CALVARY RD.<br>CONCORD, GA 30206 | 630.68 |
| 20 | E. DORIS NICHOLS<br>2458 GRANADA AVENUE<br>SOUTH DAYTONA, FL 32119 | 196.41 |
| 2022 | E. ROY HOLLIFIELD<br>RT. 2 BOX 2098<br>CLAYTON, GA 30525 | 321.10 |
| 14485 | EARL JOPEPH DUGAS<br>181 BEECHWOOD LANE<br>NATCHITOCHES, LA 71457 | 312.82 |
| 4365 | EDDIE READHIMER<br>2871 MAPLE CIRCLE<br>THOMPSON STATIO, TN 37179 | 630.68 |
| 268 | EDITH WONG<br>1574 24TH AVENUE<br>SAN FRANCISCO, CA 94122 | 270.29 |
| 8107 | EDNA M REYNOLDS<br>2720 COMET RD<br>RICHMOND, VA 23294 | 411.20 |
| 11938 | EDNA M. SAUNDERS<br>12235 ROSEMARY<br>DETROIT, MI 48213 | 142.72 |
| 3403 | EDNA T. PRATHER<br>RT. 3 BOX 3984<br>TOCCOA, GA 30577 | 141.27 |
| 7279 | ELIAS JOHN HENRY, JR.<br>1103 ABRAHAM ROY<br>NEW IBERIA, LA 70560 | 143.07 |
| 1180 | ELIZABETH A. CARR<br>1973 HWY 138 N.<br>CONYERS, GA 30208 | 683.30 |

| | | |
|---|---|---|
| 2398 | ELIZABETH BAIR<br>3488 E. 3180 NORTH<br>KIMBERLY, ID 83341 | 220.53 |
| 4023 | ELIZABETH G. AARON<br>2795 PEACHTREE ROAD B4<br>ATLANTA, GA 30305 | 36.04 |
| 1709 | ELIZABETH L. ALLEN<br>95 CEDAR RIDGE DRIVE<br>WETUMPKA, AL 36093 | 648.70 |
| 8791 | ELLIOTT L. KRUMREY<br>1001 SAN SABA<br>COLLEGE STATION, TX 77840 | 270.29 |
| 9731 | ELMER E. CHRISTNER<br>3015 ELIZABETH<br>BELLINGHAM, WA 98225 | 90.10 |
| 2588 | EMILY M. YAMADA<br>8404 SAINT REGIS WAY<br>GAITHERSBURG, MD 20886 | 672.13 |
| 3873 | EMMETT F. MARKULIS<br>828 NORD AVE #13<br>CHICO, CA 95926 | 756.81 |
| 5440 | ENRIGUE LONGORIA<br>6529 INWOOD RD.<br>DALLAS, TX 75209 | 630.68 |
| 4355 | ENTERPRISES SHOKARG<br>15456-99A AVE.<br>SURREY, BC V3R9H4<br>FOREIGN, FN 99999 | 685.30 |
| 10240 | ENXI XIE<br>149-34 SANFORD AVENUE<br>FLUSHING, NY 11355 | 279.30 |
| 12977 | ERENDIRA TAMEZ<br>5801 W. BUS.83 #19<br>HARLINGEN, TX 78552 | 41.04 |
| 3296 | ERIC A. KREBS<br>816 N. BELL AVE. APT. #56<br>DENTON, TX 76201 | 323.27 |
| 11795 | ERIC L HISAW<br>811 HARVEST DRIVE<br>COLLEGE PLACE, WA 99324 | 558.60 |

| | | |
|---|---|---|
| 12949 | ERIC M. MCLEOD<br>322 FALWORTH<br>HOUSTON, TX 77060 | 589.65 |
| 11867 | ERIC POULLAND<br>P.O. BOX 44784<br>LAFAYETTE, LA 70504 | 323.44 |
| 2571 | ERIC W. COX<br>898 EPPINGER BRIDGE ROAD<br>CONCORD, GA 30206 | 683.29 |
| 1737 | ERIC ZHAO<br>1050 ARTHUR AVE<br>SAN LEANDRO, CA 94577 | 90.10 |
| 4278 | ERICA L. JOHNSON<br>1256 CENTER ST.<br>PORT TOWNSEND, WA 98368 | 684.09 |
| 3115 | ERIK S. MUSIEK<br>111 LYME RD<br>HANOVER, NH 3755 | 108.11 |
| 1860 | ERNEST & ROSA JEAN REINHARDT<br>216 S. HANNAFORD<br>WILSALL, MT 59086 | 672.13 |
| 3083 | EUNICE HENDARY<br>760 LAVA WAY<br>SAN JOSE, CA 95133 | 270.29 |
| 4986 | EVA M PANG<br>2564 OLMSTEAD CT<br>SOUTH SAN FRANC, CA 94080 | 630.68 |
| 3238 | EVE L HOLDER<br>7011 PASADENA AVE<br>DALLAS, TX 75214 | 774.73 |
| 2770 | EVELYN DELANEY<br>9 DEER LANE<br>IVORYTON, CT 6442 | 140.54 |
| 6697 | EVELYN L. MILLS<br>11815 DUCK CIRCLE<br>SPOTSYLVANIA, VA 22553 | 360.38 |
| 7204 | FABIOLA DUMPIT<br>338 LINFIELD DRIVE<br>VALLEJO, CA 94589 | 90.10 |
| 774 | FAYE B. COATES<br>2919 NORTH COLONIAL DRIVE<br>MONTGOMERY, AL 36111 | 682.93 |

| | | |
|---|---|---:|
| 3469 | FAYE D. IWANAGA<br>1204 NEW HORIZON STREET<br>POWDER SPRINGS, GA 30127 | 612.66 |
| 2301 | FAYE T. WLODYKA<br>205-3 ACADEMY PLACE<br>MOORESVILLE, NC 28115 | 110.81 |
| 7650 | FELISA R. TURNER<br>925 WEST BASELINE RD. #105-K8<br>TEMPE, AZ 85283 | 1,366.59 |
| 4336 | FENG LIU<br>7561 MURRAY HILL RD. #135<br>COLUMBIA, MD 21046 | 304.60 |
| 11677 | FOREMAN H. DOWLING<br>3020 LEESBOURG TRAIL<br>WOODSTOCK, GA 30189 | 668.52 |
| 10197 | FRED M HENSLEY<br>RT 1 BOX 40-B-1<br>PARADISE, TX 76073 | 270.29 |
| 13790 | FREDA GEORGE<br>6102 E SHANDA DR<br>RALEIGH, NC 27609 | 174.86 |
| 1130 | FREDDIE TURNER<br>11819 HIGHDESERT CT.<br>JACKSONVILLE, FL 32218 | 765.52 |
| 10277 | FREDINE O KELLEY<br>2124 IMPERIAL DRIVE<br>GAINESVILLE, GA 30501 | 648.70 |
| 12500 | GAIL C. DAIGRE<br>635 BAYOU TORTUE RD.<br>NEW IBERIA, LA 70560 | 143.07 |
| 764 | GAIL E. VAN SLYKE<br>701 S. 53RD<br>LINCOLN, NE 68510 | 141.09 |
| 14891 | GAIL F. CHRISTIAN<br>3980 S. MOJAVE RD.<br>LAS VEGAS, NV 89121 | 270.29 |
| 4894 | GAIL Y TSAI<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 413.69 |
| 3348 | GAYLE L. DAVIS<br>PO BOX 3534<br>ARLINGTON, WA 98223 | 90.10 |

| | | |
|---|---|---|
| 7405 | GENA R. PATTON<br>4215 S. 30TH ST #252<br>TACOMA, WA 98409 | 540.62 |
| 6802 | GENE R. LENTZ<br>512 WORTHINGTON CT.<br>CONCORD, NC 28026 | 671.94 |
| 11429 | GENE TAN<br>3 CYPRESS DR.<br>CEDAR KNOLLS, NJ 7927 | 630.68 |
| 4242 | GEORGE DENG<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA 94132 | 180.19 |
| 3696 | GEORGE HUMBERT<br>5224 OAK LAEF DR. A-8<br>INDIANAPOLIS, IN 46220 | 294.62 |
| 13830 | GEORGE JR. A. OLIVER<br>P.O. BOX 407<br>JACKPOT, NV 89825 | 900.97 |
| 3734 | GEORGE K. BRANNON<br>929 HAMPTON TRAIL<br>LILBURN, GA 30047 | 581.67 |
| 4105 | GEORGINA MOLLICK<br>614-224 CAPITAL BLVD.<br>RALEIGH, NC 27603 | 1,563.74 |
| 2080 | GERALD D. KENNEDY<br>711 1ST STREET SOUTH<br>SHELBY, MT 59474 | 320.75 |
| 11224 | GERALD T. GRIGGS<br>7924 NEW JERSEY AVE.<br>KANSAS CITY, KS 66112 | 235.70 |
| 4804 | GERONIMO G. LOZANO JR<br>1300 C. WEST MAIN ST.<br>RIO GRANDE, TX 78582 | 630.68 |
| 3646 | GERRI EDLER<br>513 DODSON ST.<br>NEW IBERIA, LA 70563 | 312.82 |
| 14415 | GERRY K. SPENCER<br>4729 CHAMPIONS DRIVE<br>CORPUS CHRISTI, TX 78413 | 364.52 |
| 11916 | GINA K. MOLKJER<br>206 OLD HWY 93 SO.<br>SOMERS, MT 59932 | 138.75 |

| | | |
|---|---|---|
| 2558 | GINA RECTOR<br>5933 KNOTTY OAKS TRAIL<br>CORPUS CHRISTI, TX 78414 | 321.74 |
| 3925 | GINGER CARTER<br>13226 CANTINA<br>SAINT LOUIS, MO 63141 | 142.35 |
| 13550 | GINO FARRAH<br>2120 DE LA REGENCE<br>ST. BRUNO, QUEBEC J3V-4B6  CANADA<br>FOREIGN, FN 99999 | 373.15 |
| 3382 | GLADYS I. MEYER<br>200 MIDLOTHIAN ROAD<br>ST LOUIS, MO 63137 | 101.63 |
| 1567 | GLEN E. BOLDEN<br>12827 BEXLEY DR.<br>HOUSTON, TX 77099 | 143.53 |
| 435 | GLORIA J. DOWNING<br>107A CONNIE AVE.<br>SALTILLO, MS 38866 | 683.03 |
| 2599 | GLORIA J. JACOBS WILLARD<br>3528 NORTHWEST AVE., APT 5<br>BELLINGHAM, WA  98225 | 573.63 |
| 1889 | GLORIA M. LOMANTO<br>1620 CUSHMAN STREET<br>HOLLISTER, CA 95023 | 90.10 |
| 2088 | GLORIA MEERSAND<br>3013 HIDDEN TREASURE DR.<br>LAS VEGAS, NV 89134 | 90.10 |
| 10516 | GLORIA V. GINES<br>5108 E. WETHERSFIELD RD.<br>SCOTTSDALE, AZ 85254 | 270.29 |
| 14707 | GOLDIE EDWARDS<br>3013 MARSH RD.<br>BLADENBORO, NC 28320 | 133.17 |
| 1401 | GRACE M STEPHENSON<br>3126 BELLINGHAM DR<br>ORLANDO, FL 32825 | 189.57 |
| 1779 | GRANT MAYA T<br>RR1 C73 MISSION SITE<br>SECHELT, BC V0N3A0<br>FOREIGN, FN 99999 | 165.87 |

| | | |
|---|---|---:|
| 13945 | GREGG R. GROSRENAUD<br>6440 W. TURQUOISE AVE.<br>GLENDALE, AZ 85302 | 1,059.54 |
| 11315 | GREGORY A. HILL<br>2610 CARRINGTON LANE<br>GRAND PRAIRIE, TX 75052 | 90.10 |
| 11085 | GREGORY L. GARBS<br>RT. 2 BOX 11B<br>CALDWELL, TX 77836 | 323.72 |
| 2290 | GREGORY S. WOODS<br>12419 REED SIMPSON RD<br>NORTHPORT, AL 35475 | 323.63 |
| 4918 | GRZEGORZ BORON<br>7406 17TH AVE. APT C7<br>BROOKLYN, NY 11204 | 270.29 |
| 1139 | GUISU LIU<br>250 GORGE RD., APT 21A<br>CLIFFSIDE PARK, NJ 07010 | 580.22 |
| 1550 | GUO RONG LI<br>1508 TAYLOR ST APT 7<br>SAN FRANCISCO, CA 94133 | 270.29 |
| 8625 | GUOPING JIANG<br>43-10 69 STREET<br>WOODSIDE, NY 11377 | 630.68 |
| 1605 | GUOXING HUANG<br>279 LORD BYRON LN, APT. 104<br>COCKEYSVILLE, MD 21030 | 630.68 |
| 5916 | GURMAIL SINGH<br>132 SW 332ND ST APT# 406<br>FEDERAL WAY, WA 98032 | 805.16 |
| 5619 | GURMIT SINGH<br>3405 TALBOT RD S<br>RENTON, WA 98055 | 805.16 |
| 4275 | H. JAMES JOHNSON<br>955 WATER STREET<br>PORT TOWNSEND, WA 98368 | 99.11 |
| 1302 | HAI YAN CHEN<br>254 LORD BRYON LANE<br>COCKEYSVILLE, MD 21030 | 727.98 |
| 6115 | HAINING GU<br>600 ASHWOOD AVE.<br>ROSELLE PARK, NJ 7204 | 270.29 |

| | | |
|---|---|---:|
| 881 | HAI-PING TUNG<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA 94132 | 540.58 |
| 6159 | HALINA H.Y.S SAGANOWSKI<br>212 HART BLVD APT B5<br>STATEN ISLAND, NY 10301 | 270.29 |
| 2222 | HARRIET L. EDWARDS<br>150 CHRIS DR., APT 110<br>ENGLEWOOD, OH 45322 | 1,222.23 |
| 14903 | HARRY B. MAINS<br>1345 N. HIGHWAY A1A<br>INDIALANTIC, FL  32903-2754 | 869.44 |
| 5696 | HAZEL V. LITCHFIELD<br>612 E 9TH<br>PITTSBURG, KS 66762 | 90.10 |
| 8760 | HEATHER A. KERSTEN<br>18625 HERON COURT<br>ARLINGTON, WA 98223 | 810.87 |
| 9984 | HEATHER A. MACLEAN<br>P.O BOX 1476<br>CHINOOK, MT 59523 | 320.75 |
| 13524 | HEATHER C. RICHARDS<br>3049 SCENIC DRIVE SE<br>AUBURN, WA 98092-6410 | 218.75 |
| 589 | HEATHER R. JOHNSON<br>19759 SWAN VALLEY DR.<br>CYPRESS, TX 77433 | 39.01 |
| 14968 | HEIDI L. MATTER<br>2224 WEST BIRCH STREET<br>BELLINGHAM, WA 98226 | 630.68 |
| 12311 | HEIDI R. ESPANOL<br>15830 N E 15TH ST.<br>BELLEVUE, WA 98008 | 270.29 |
| 6671 | HELEN BESELIN<br>BOX 444<br>LA CONNER, WA 98257 | 324.42 |
| 14333 | HELEN BOONE<br>3325 UPPER RIVER ROAD<br>TALLASEE, AL 36078 | 90.10 |
| 2746 | HELEN CHANG<br>1405 REDWOOD DR.<br>LOS ALTOS, CA 94024 | 270.29 |

| | | |
|---|---|---|
| 2197 | HELEN H. WOODSON<br>3010 BROWNWOOD RD.<br>MADISON, GA 30650 | 216.24 |
| 11369 | HELEN S. NOEL<br>6420 72ND DR. N.E.<br>MARYSVILLE, WA 98270 | 683.66 |
| 4983 | HELEN TSOI<br>532 36TH AVENUE<br>SAN FRANCISCO, CA 94121 | 270.29 |
| 12298 | HENRY J. KING<br>4002 287 AVE S E<br>FALL CITY, WA 98024 | 90.10 |
| 351 | HENRY L. FLINT<br>226 COMMISSARY RD., BOX 9572<br>DYESS AFB, TX 79607 | 683.97 |
| 962 | HERMAN HODGES<br>1911 BLUEHAVEN CT.<br>SAN DIEGO, CA 92154 | 503.37 |
| 1320 | HIROKO NISHIDA<br>218 WEST 10TH ST #6G<br>NEW YORK, NY 10014 | 270.29 |
| 1935 | HOA L. SLEN<br>4015 LINCOLN AVE.<br>EL MONTE, CA 91731 | 270.29 |
| 1047 | HOLLI T BIANCHI<br>3321 SOUTH 3010 EAST<br>SALT LAKE CITY, UT 84109 | 219.45 |
| 5503 | HOLLY B NAGIE<br>4565 EAST LAKE CREEK FARMS RD<br>HEBERT CTIY, UT 84032 | 366.11 |
| 9892 | HOLLY N. PETERS<br>3617 RUBY RED DR.<br>AUSTIN, TX 78728 | 720.15 |
| 12695 | HONG DUC KHANH<br>7020 PASCHALL AVE.<br>PHILADELPHIA, PA 19142 | 630.68 |
| 9301 | HONG HUO LIU<br>737 WILTON FARM DRIVE<br>BALTIMORE, MD 21228 | 733.75 |
| 5805 | HONG WU<br>1010 60TH STREET, 2F/L<br>BROOKLYN, NY 11219 | 270.29 |

| | | |
|---|---|---|
| 11248 | HONG YU MA<br>33-51 PRINCE ST 2A<br>FLUSHING, NY 11354 | 630.68 |
| 2067 | HONG ZHENG<br>3900 N. CHARLES ST. APT 713<br>BALTIMORE, MD 21218 | 270.29 |
| 4343 | HONG ZHU<br>6 LAVA CT., 3C<br>BALTIMORE, MD 21234 | 318.76 |
| 6866 | HONGSHAN LIANG<br>6 MAYMONT COURT<br>TIMONIUM, MD  21093 | 630.68 |
| 3590 | HSINMEI CHEN<br>1250 38TH AVENUE<br>SAN FRANCISCO, CA 94122 | 90.10 |
| 2608 | HUAHUI LUO<br>67-25 CLYDE ST. #5E<br>FOREST HILLS, NY 11375 | 630.68 |
| 1133 | HUANLIU XU<br>250 GORGE ROAD APT. 21A<br>CLIFFSIDE PARK, NJ 7010 | 635.36 |
| 2751 | HUAQUAN MIAO<br>50 BABCOCK STREET APT 8<br>BROOKLINE, MA 2146 | 95.50 |
| 4263 | HUGH SCHILTZ<br>2901 BURNING TREE<br>BRYAN, TX 77802 | 675.10 |
| 14896 | HUGH W. DANIELS JR<br>15719 E. 4TH #67<br>VERADALE, WA 99037 | 90.10 |
| 5447 | HYEJIN CHANG<br>10824 SE. 241ST. PL. #K201<br>KENT, WA 98031 | 323.56 |
| 6965 | I. KAREN BANNON<br>POST OFFICE BOX 285<br>WINFIELD, KS 67156 | 540.58 |
| 2538 | ILA DAWN PARKER<br>2780 OCEAN SHORE BLVD UNIT 4 S<br>ORMOND BEACH, FL 32176 | 100.91 |
| 14029 | IMOGENE H. BUTCHER<br>1208 E. 31ST STREET<br>HAYS, KS  67601-2043 | 540.58 |

| | | |
|---|---|---:|
| 73 | INC KASKA CORPORATION<br>22 RUBINSTEIN STREET APT. K1<br>STATEN ISLAND, NY 10305 | 288.31 |
| 1604 | INC. FAIR INV. & INS. AGENCY<br>42 E. CLAYBOURNE AVE.<br>SALT LAKE CITY, UT 84115 | 632.48 |
| 5354 | INC. NOS REVES<br>8024 FRONTAGE RD.<br>IOWA, LA 70647 | 143.56 |
| 6579 | INFINITY MARKETING<br>8000 HWY 20 WEST STE. #D102-<br>MADISON, AL 35758 | 900.97 |
| 6342 | INGEBORG FRY<br>1930 LAWRENCE #5<br>PORT TOWNSEND, WA 98368 | 413.61 |
| 2180 | IRN, INC.<br>172 CINDY LANE<br>LUTHERSVILLE, GA 30251 | 630.68 |
| 9803 | J. J. MCKELLER<br>2533 BUCK DRIVE<br>MESQUITE, TX 75181 | 321.83 |
| 4175 | JACK E. NEDERHOFF<br>BOX 191<br>ROULEAU, SK S0G4H0<br>FOREIGN, FN 99999 | 851.06 |
| 3719 | JACK GUILLETT<br>2511 TURKEY NECK CIRCLE<br>ROCKPORT, TX 78382 | 728.05 |
| 81 | JACK L. TIBBS<br>4018 SUNHILL COURT<br>WOODSTOCK, GA 30189 | 681.85 |
| 5540 | JACK PARISH<br>4800 STAN ROAD<br>CLIMAX, NC 27233 | 90.10 |
| 7958 | JACQUELINE A. HIUSER<br>17130 CORAL CAY LN.<br>FORT MYERS, FL 33908 | 203.98 |
| 507 | JACQUELINE B. MILLER<br>1100 RAPATEL ST. BOX 39<br>MANDEVILLE, LA 70448 | 558.60 |

| | | |
|---|---|---:|
| 6449 | JACQUELINE JOHNSON<br>1901 C PEACH CREEK COURT<br>RALEIGH, NC 27603-3039 | 326.97 |
| 876 | JACQUELINE P OQUIN<br>114 EDDIE WEBB ROAD<br>TYLERTOWN, MS 39667 | 762.94 |
| 2414 | JAGMEET S. BHAMBER<br>1507 145TH PL SE APT# B-2<br>BELVUE, WA 98007 | 805.16 |
| 10308 | JAMES A. LONGINO, III<br>4308 COALESWAY DR.<br>MOBILE, AL 36693 | 630.68 |
| 8104 | JAMES A. WHITLEY III.<br>1005 BATTLEGROUND AVENUE<br>GREENSBORO, NC 27408 | 382.01 |
| 1839 | JAMES B. BROWN<br>5100 5TH AVE. SO.<br>GREAT FALLS, MT 59405 | 318.48 |
| 7564 | JAMES B. EDINGTON<br>308 HACKER CT., APT. B<br>CHEYENNE, WY 82009 | 180.19 |
| 756 | JAMES C. BLAIR<br>129 RANCH LAND GAP<br>WILLIAMSON, GA 30292 | 270.29 |
| 5498 | JAMES E. KIRKEMINDE<br>C/O MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 270.29 |
| 11093 | JAMES E. LEMIN<br>829 COLCHESTER<br>MESQUITE, TX 75149 | 141.72 |
| 3131 | JAMES H. GRIFFITH<br>17 WESTOVER DRIVE<br>POQUOSON, VA 23662 | 140.19 |
| 4364 | JAMES I. TENNESSEE<br>3675 CHIMNEY RIDGE COURT<br>ELLENWOOD, GA 30049 | 245.78 |
| 12227 | JAMES L. EATON<br>507B WEST WALKER ST.<br>THOMASTON, GA 30286 | 630.68 |

| | | |
|---|---|---|
| 6812 | JAMES M. HUTCHENS<br>809 S. CENTRAL AVE.<br>SIDNEY, MT 59270 | 270.29 |
| 9593 | JAMES R. INGALLS<br>506 LYNN CIRCLE<br>MOUNT OLIVE, AL 35117 | 321.83 |
| 4282 | JAMES SCOTT JOHNSON<br>1256 CENTER STREET<br>PORT TOWNSEND, WA 98368 | 683.98 |
| 7073 | JAMIE L KIMZEY<br>2051 CAROUSEL<br>HOLLISTER, CA 95023 | 90.09 |
| 14204 | JANA E. DEVALL<br>P.O. BOX 8099<br>CLINTON, LA 70722 | 494.81 |
| 1501 | JANA L. KALUSHA<br>11215 W 109 STREET<br>OVERLAND PARK, KS 66210 | 900.97 |
| 12886 | JANET F. HAYES<br>ROUTE 4, BOX 267<br>VINITA, OK 74301 | 143.44 |
| 1273 | JANET Y. GOOLESBY<br>P.O. BOX 681295<br>FORT PAYNE, AL 35968 | 323.63 |
| 7226 | JANICE A. CARSON<br>3619 MARION COURT<br>INDEPENDENCE, MO 64055 | 681.76 |
| 10319 | JANICE A. SMITH<br>3106 ASTOR COURT<br>SUGARLAND, TX 77478 | 323.72 |
| 1515 | JANICE C. AUSTIN<br>537 UPSALL DR<br>ANTIOCH, TN 37013 | 682.48 |
| 1096 | JANICE L. DIVAN<br>204 SOUTH CHICAGO STREET<br>SIDELL, IL 61876 | 270.29 |
| 593 | JANICE R. HUFF<br>PO BOX 624<br>WILLIAMSON, GA 30292-0624 | 1,351.45 |
| 5698 | JARED S. WORSLEY<br>2140-E BRENTWOOD RD<br>RALEIGH, NC 27604 | 291.65 |

| | | |
|---|---|---|
| 3364 | JASON E. WEAVER<br>3525 SAGE #1504<br>HOUSTON, TX 77056 | 684.01 |
| 10314 | JAY A. URBINA<br>136 SE 23RD TER.<br>CAPE CORAL LEE, FL 33990 | 291.91 |
| 1267 | JEAN B. AVERETTE<br>7734 BROKER AVE.<br>BATON ROUGE, LA 70817 | 312.09 |
| 7366 | JEAN CROW<br>311 E. PECAN ST.<br>NOCONA, TX 76255-2748 | 593.92 |
| 2705 | JEAN D. GOEDEN<br>502 POLAR BOX 643<br>AVOCA, NE 68307 | 682.93 |
| 12306 | JEANETTE JONES<br>68880 NICOLAI RD.<br>RAINIER, OR 97048 | 270.29 |
| 10642 | JEANNE OURSLER<br>100 SOUTHSHORE CT.<br>ROSWELL, GA 30076 | 683.66 |
| 5665 | JEANNIE F. RHODES<br>2375 MYRTLE AVENUE<br>BATON ROUGE, LA 70806 | 279.30 |
| 5477 | JEFF D. SLATE<br>PO BOX 67<br>DOCHOW, KS 66901 | 323.41 |
| 3895 | JEFF R. DAVIS<br>70425 K STREET<br>COVINGTON, LA 70433 | 348.94 |
| 8321 | JEFF S. OLSEN<br>18 FOREST PARK DR.<br>CLANCY, MT 59634 | 216.24 |
| 3422 | JEFF W. MC WILLIAMS<br>1486 JAMIE LANE<br>SOUTHSIDE, AL 35907 | 141.63 |
| 5266 | JEFF[BAOLIANG] ZHANG<br>P.O. BOX 525240<br>FLUSHING, NY 11352 | 270.29 |
| 9720 | JEFFREY B. WEDDALL<br>625 NEW SCHOOL LN. APT. D<br>DALLASTOWN, PA 17313 | 142.72 |

| | | |
|---|---|---|
| 9908 | JEFFREY D PIKE<br>302 NOYES STREET<br>FAIRBANKS, AK 99701 | 792.86 |
| 12699 | JEFFREY D. HUNGER<br>2102 E. ARBOR DRIVE<br>HUNTSVILLE, AL 35811 | 326.51 |
| 3677 | JEFFREY K. HONG<br>6104 VISTA DR.<br>FALLS CHURCH, VA 22041 | 700.49 |
| 14511 | JEFFRY G CONRAD<br>301 RAYBURN STREET APT 576<br>LAFAYETTE, LA 70506 | 683.84 |
| 4987 | JENNIE W. JOHNSON<br>3074 KENT CT.<br>DULUTH, GA 30096 | 306.33 |
| 14677 | JENNIFER A MCGRATH<br>745 LODGE AVENUE<br>RENO, NV 89503 | 413.36 |
| 4284 | JENNIFER DOHERTY<br>827 GENFORD CT.<br>RALEIGH, NC 27609 | 962.58 |
| 14192 | JENNIFER GRUVER<br>4013 THETFORD ROAD<br>DURHAM, NC 27707 | 75.14 |
| 2542 | JENNIFER JYZ YAN-ZHU<br>233 SANDALWOOD DR.<br>ROCHESTER HILLS, MI 48307 | 564.04 |
| 5709 | JENNIFER L. WALTERS<br>113 HILLSIDE DRIVE<br>MAYLENE, AL  35114 | 684.01 |
| 6631 | JEREMY M. TALBOTT<br>6847 D. YALHTHAVEN ROAD<br>FRIDAYHARBOR, WA 98250 | 323.56 |
| 5135 | JERRY W. MARTIN<br>111 FARMINGTON CT<br>MARTINSVILLE, VA 24112 | 721.50 |
| 4049 | JESSIC JIANG<br>136-73 41ST AVE. #3A<br>FLUSHING, NY 11355 | 318.94 |
| 1212 | JESUS A. MALDONADO<br>2206 ROSENDO GARCIA S.W.<br>ALBUQUERQUE, NM 87105 | 313.90 |

| | | |
|---|---|---|
| 8309 | JEWEL P. SMITH<br>ROUTE 1 BOX 133<br>MARION, NC 28752 | 140.91 |
| 694 | JIANFENG GE<br>132 BERGEN ST.<br>HARRISON, NJ 07029 | 279.30 |
| 6196 | JIANG BIN<br>1700 BUTLER PIKE<br>APT. 36D<br>CONSHOHOCKEN, PA 19428 | 811.61 |
| 3676 | JIANG YULEI YU YONGJUN<br>13209 TWINBROOK PARKWAY #304<br>ROCKVILLE, MD 20851 | 311.74 |
| 1303 | JIANGNAN CHEN<br>254 LORD BYRON LN.<br>COCKEYSVILLE, MD 21030 | 630.68 |
| 8848 | JIANXIONG HAN<br>1747 73RD ST 2FL<br>BROOKLYN, NY 11204 | 682.30 |
| 359 | JIE CAO<br>724 S. CHAPEL AVE. #13<br>ALHAMBRA, CA 91801 | 90.10 |
| 7463 | JIE YAN<br>6121 CODES RIDGE RD #1602<br>RALEIGH, NC 27612 | 488.58 |
| 2296 | JIE YANG<br>43 COLONIAL DRIVE<br>MANSFIELD, MA 2048 | 270.29 |
| 12819 | JIE ZHAN<br>2100-3E EASTCHESTER ROAD<br>BRONX, NY 10461 | 321.92 |
| 10414 | JILL C. SANDERS<br>2902 WHISPERING WINDS #503<br>PEARLAND, TX 77581 | 180.19 |
| 10931 | JILL E BERETTA<br>149 HOPFIELD DR<br>FOLSOM, CA 95630 | 225.47 |
| 1794 | JIM E. TILLEY<br>202 SOUTH THIRD AVE<br>MAYODAN, NC 27027 | 320.75 |

| | | |
|---|---|---|
| 8359 | JIMMY T. WEATHERFORD<br>109 YORKSHIRE COURT<br>WAXAHACHIE, TX 75165 | 313.42 |
| 2556 | JIN PING FENG<br>2805 WASHINGTON AVE<br>EL MONTE, CA 91733 | 270.29 |
| 6683 | JING M. FONG<br>4626 FELDSPAR RD.<br>MIDDLETOWN, MD 21769 | 630.68 |
| 286 | JING ZHANG<br>10 MEYER HILL DRIVE<br>ACTON, MA  01720 | 270.29 |
| 596 | JING ZHOU<br>134-40 FRANKLIN AVE., APT. 3B<br>FLUSHING, NY 11355 | 372.28 |
| 10084 | JOAN A KNIGHT<br>P.O. BOX 250<br>VIDOR, TX 77670 | 781.41 |
| 8085 | JOAN L BRASWELL<br>2877 STEWART RD<br>OCHLOCKNEE, GA 31773 | 683.30 |
| 5561 | JOAN LYNCH<br>RT. 1 BOX 1727<br>BANDON, OR 97411 | 323.90 |
| 6307 | JOAN W. GROSS<br>P. O. BOX 41558<br>EUGENE, OR 97404 | 681.13 |
| 3910 | JOANN GREER<br>705 PINNACLE COURT<br>LEXINGTON, KY 40515 | 322.91 |
| 4969 | JOANNA L. KUO<br>518 CLUSTER LANE<br>REDONDO BEACH, CA 90278 | 682.30 |
| 5929 | JOAQUINA VAQUIZ<br>2905 REDCLAY DR. #814<br>RALEIGH, NC 27604 | 258.21 |
| 1026 | JODI L. RAIMONDO<br>1645 DUNLAWTON AVENUE #1924<br>PORT ORANGE, FL 32127 | 19.82 |
| 3305 | JODY L. TRAVIS<br>3010 WHIRLWIND<br>PEARLAND, TX 77581 | 378.52 |

| | | |
|---|---|---|
| 6859 | JOE G. KLEIN<br>332 WILLOW BEND RD.<br>BIRMINGHAM, AL 35209 | 324.35 |
| 102 | JOE MANNO<br>5375 LONG ISLAND DRIVE, N.W.<br>ATLANTA, GA 30327 | 322.91 |
| 14744 | JOE NELSON<br>19101 NW COLLINS RD<br>HILLSBORO, OR 97124 | 1,113.24 |
| 2 | JOEL R. UNDERWOOD<br>POST OFFICE BOX 134<br>MONTEZUMA, GA 31063 | 683.30 |
| 1343 | JOEL T. BARBER<br>115 NATCHEZ COURT<br>MONTGOMERY, AL 36117 | 441.28 |
| 2597 | JOGINDER SANDHU<br>18652 172ND PLACE SE<br>RENTON, WA 98058 | 805.16 |
| 592 | JOHN A. LESLIE<br>2902 N. GESSNER<br>HOUSTON, TX 77080 | 682.30 |
| 5065 | JOHN BARBER<br>21 PINECREST DRIVE<br>FAIRMONT, NC 28340 | 275.69 |
| 12525 | JOHN D. BROTHERS<br>16 WINDING CREEK TRAIL<br>GARLAND, TX 75043 | 1,454.09 |
| 730 | JOHN D. MORTEN<br>23960 ROBERTA CIRCLE<br>WAYNESVILLE, MO 65583 | 270.29 |
| 5637 | JOHN D. WHITE<br>3103 HERITAGE COURT #72<br>MANHATTAN, KS 66503 | 279.30 |
| 7827 | JOHN E. BLAIR<br>1506-B WINDWARD DRIVE<br>KILLEEN, TX 76543 | 132.71 |
| 785 | JOHN E. KEEN<br>13544 NEW WOOD AVE<br>BATON ROUGE, LA 70818 | 323.63 |
| 3833 | JOHN H. BARNHART<br>6361 EASTWOOD GLEN. PL.<br>MONTGOMERY, AL 36117 | 360.39 |

| | | |
|---|---|---:|
| 9934 | JOHN L. DIBBLE<br>25002 MINKLER RD.<br>SEDRO WOOLLEY, WA 98284 | 360.38 |
| 10686 | JOHN R. GOLIA<br>735 SUDDEN VALLEY<br>BELLINGHAM, WA 98226 | 180.19 |
| 11058 | JOHN R. SEAMAN<br>15894 EAST 17 PLACE<br>AURORA, CO 80011 | 199.39 |
| 9213 | JOHN R. WEATHERFORD<br>217 MIMOSA DRIVE<br>FERRIS, TX 75125 | 313.42 |
| 12712 | JOHN SR. & PAMELA DOWSON<br>1111 N. MEADE<br>GLENDIVE, MT 59330 | 140.55 |
| 6765 | JOHN T. CHANG<br>71-21 70ST GLENDALE<br>QUEENS, NY 11385 | 270.29 |
| 2359 | JOHNNY L. CHOU<br>515 GELLERT BLVD<br>DALY CITY, CA 94015 | 311.74 |
| 4968 | JONATHAN K. KUO<br>518 CLUSTER LANE<br>REDONDO BEACH, CA 90278 | 90.10 |
| 11859 | JOSE A. MARTINEZ SR.<br>9626 SAN LEON<br>DALLAS, TX 75217 | 279.30 |
| 3864 | JOSEPH A. NICOSLA<br>2502 FAIRMONT CT.<br>GRAND PRAIRIE, TX 75052 | 1,056.69 |
| 5119 | JOSEPH A. RIEBE<br>322 BENTON AVENUE<br>MISSOULA, MT 59801 | 320.74 |
| 11785 | JOSEPH E. MCCOOL<br>3521 ARGONNE FORREST LANE<br>DUNCANVILLE, AL 35456 | 107.40 |
| 7647 | JOSEPH L. REICKS<br>520 CLEVELAND ST.<br>ELKHORN, NE 68022 | 279.30 |
| 1391 | JOSEPH P. MORGAN III.<br>202 SUMMIT POINTE WAY NE<br>ATLANTA, GA 31029 | 322.91 |

| | | |
|---|---|---|
| 1306 | JOSEPH R. DAVIS<br>RT. 6 BOX 226<br>GALAX, VA 24333 | 270.29 |
| 3165 | JOYCE A. MATHER<br>1725 W. LA CADENA DR.<br>RIVERSIDE, CA 92501 | 912.82 |
| 1131 | JOYCE E. BULLUCK<br>11819 HIGH DESERT CT.<br>JACKSONVILLE, FL 32218 | 313.36 |
| 1697 | JOYCE L. LAUBY<br>13529 W. 74 TERRACE<br>SHAWNEE, KS 66216 | 270.29 |
| 1859 | JR. WILLIAM P. JENKINS<br>RT. 1306 SHERWOOD & BERKSHIRE<br>BURGESS, VA 22432 | 858.59 |
| 5042 | JUANITA M. BOOTHE<br>301 LANE OF SIR KAY<br>GARNER, NC 27529 | 290.42 |
| 12303 | JUD IRISH<br>24229 26 PL S<br>DES MOINES, WA 98198 | 270.29 |
| 3852 | JUDI A. MOREL<br>4302 PALAMINO RD.<br>KEARNEY, NE 68847 | 322.91 |
| 6187 | JUDITH A BROWN<br>1640 TANDA LANE<br>WENATCHEE, WA 98801 | 809.79 |
| 4285 | JUDITH GONZALEZ<br>6300 CHADFORD DR. APT. #1818<br>RALEIGH, NC 27612 | 475.21 |
| 6477 | JUDY C. HO<br>23506 NE. 24TH COURT<br>REDMOND, WA 98053 | 141.85 |
| 6059 | JUDY G DESJARLAIS<br>1903 JEROME PL #3<br>HELENA, MT 59601 | 320.74 |
| 8611 | JUDY H. PEARSON<br>3562 SHARON CT.<br>DOUGLASVILLE, GA 30135 | 630.68 |
| 7697 | JUDY K. SCOTT<br>1021 WEST BUCHANAN<br>CALIFORNIA, MO 65018 | 466.94 |

| | | |
|---|---|---|
| 14934 | JUDY L. CARRICK<br>491 E. RUSSELL RD.<br>CAMANO ISLAND, WA 98292 | 146.82 |
| 13535 | JULIE I. DAVIS<br>2021 BISHOP ROAD<br>CHEHALIS, WA 98532 | 90.10 |
| 575 | JULIE M. CARNEY<br>1795 MATZ ROAD<br>FERNDALE, WA 98248 | 683.94 |
| 2505 | JULIE M. LUCE<br>32221 11TH PLACE S.W.<br>FEDERAL WAY, WA 98023 | 900.97 |
| 2867 | JULIE S. LENAMON<br>1813 PEBBLE BROOK DR.<br>OFALLON, MO 63366 | 270.29 |
| 5779 | JULIE ZHOU CHU<br>1579 LA SALLE AVE.<br>SAN FRANCISCO, CA 94124 | 673.39 |
| 1143 | JUN GUAN<br>5126 CALHOUN APT 11<br>HOUSTON, TX 77021 | 347.52 |
| 10849 | JUN LIU<br>1715 S. DIAMOND BAR BL #D<br>DIAMOND BAR, CA 91765 | 270.29 |
| 4802 | JUNE A. WILMARTH<br>RT 31<br>WEEDSPORT, NY 13166 | 323.63 |
| 7091 | JUNE M SMALL<br>2716 206TH AVE CT E<br>SUMNER, WA  98390 | 531.07 |
| 6710 | JYL C. BARNETT<br>31-A SOUTHERN COURT<br>STATESBORO, GA 30458 | 681.85 |
| 677 | KAI YU<br>3717 PARKVIEW AVE. 3RD FL<br>PITTSBURGH, PA 15213 | 448.68 |
| 6511 | KAM L. CHEUNG<br>3459 77TH PL. SE<br>MERCER ISLAND, WA 98040 | 684.23 |
| 678 | KAM WAH LAM<br>684 ONDERDONK AVE. APT 3F<br>RIDDGEWOOD, NY 11385 | 705.60 |

| | | |
|---|---|---|
| 10109 | KAREN E. SCHLOEMER<br>2600 OLD HWY 231 N<br>TROY, AL 36079 | 323.27 |
| 5053 | KAREN MCELVEEN<br>RT 2. BOX 879<br>BLADENBORO, NC 28320 | 313.09 |
| 6244 | KAREN P. ROBERTS<br>1500 STAPLES STREET #13<br>RADFORD, VA 24141 | 320.39 |
| 21 | KARRON G. CHESTER<br>2017 PALMETTO DUNES COURT<br>DULUTH, GA 30155 | 648.70 |
| 12882 | KATHERINE W. DENNEY<br>54200 E. #249 ROAD<br>AFTON, OK 74331 | 270.29 |
| 13811 | KATHLEEN A O'TOOLE<br>APT. 719<br>7200 PRESTON ROAD<br>PLANO, TX 75024 | 99.10 |
| 8872 | KATHRYN KAY HERMAN<br>4013 THETFORD RD<br>DURHAM, NC 27707 | 623.83 |
| 4978 | KATHY GONG<br>1201 19TH AVENUE<br>SAN FRANCISCO, CA 94122 | 540.58 |
| 12457 | KATHY R. CUSHMAN<br>MOUNTAIN VIEW DR.<br>SHAFTSBURY, VT 05262 | 270.29 |
| 3954 | KATIA PARKHAM<br>12318 SHANNON HILLS DRIVE<br>HOUSTON, TX 77099 | 309.30 |
| 2979 | KAY ELLINGSON<br>4242 N. CAPISTRANO #177<br>DALLAS, TX 75287 | 204.25 |
| 5352 | KAY SCHOLLIAN<br>8024 FRONTAGE ROAD<br>IOWA, LA 70647 | 143.53 |
| 14359 | KAYA N. TRAHAN<br>3101 LAKE STREET<br>LAKE CHARLES, LA 70601 | 122.01 |

| | | |
|---|---|---|
| 4891 | KEITH A. WARNER<br>600 MIXON A-6<br>NEW IBERIA, LA 70560 | 143.07 |
| 5708 | KELLEY R. NICOSIA<br>6321 PURINGTON AVENUE<br>FORT WORTH, TX 76112 | 423.22 |
| 13460 | KELLI L. CHAPPELL<br>6704 HUNTERS GLEN DRIVE<br>KNOXVILLE, TN 37921 | 811.62 |
| 9938 | KELLY J. DOMSCH<br>9225 W. CHARLESTON APT. 2196<br>LAS VEGAS, NV 89117 | 583.63 |
| 2549 | KELLY L. ZIMBELMAN<br>2986 WINTERSET DR<br>CARMEL, IN 46032 | 122.82 |
| 12268 | KELLY M. ALLEN<br>23 BRISBANE GLEN<br>ST. CATHARINES, ON L2N3L2<br>FOREIGN, FN 99999 | 403.21 |
| 12661 | KENNETH C. COONC<br>804 METCALF ST.<br>SEDRO WOOLLEY, WA 98284 | 194.61 |
| 13715 | KENNETH HAIRSTON<br>229 A OAK LAKE RUN CRESENT<br>CHESEPEAKE, VA 23320 | 493.91 |
| 14490 | KENNETH W. FULLER<br>413 WEST ALABAMA<br>RUSTON, LA 71270 | 321.10 |
| 48 | KENNY J. BILLINGS<br>804 S. MAIN ST.<br>GALAX, VA 24333 | 140.19 |
| 2849 | KENT D. SHOCKLEY<br>539 W. 8TH STREET<br>BAXTER SPRINGS, KS 66713 | 645.10 |
| 12730 | KERRY FERRIER<br>2502 BELMONT BLVD.<br>BOSSIER CITY, LA 71111 | 312.09 |
| 14512 | KERRY L. CONRAD<br>1000 ROBLEY DRIVE, APT. 1621<br>LAFAYETTE, LA  70503-5476 | 630.68 |

| | | |
|---|---|---|
| 2581 | KERRY L. FINK<br>8827 ALLMAN ROAD<br>LENEXA, KS 66219 | 312.41 |
| 10549 | KEVIK S RENSINK<br>3610 CAPE HORN ROAD<br>CONCRETE, WA 98237 | 323.56 |
| 15004 | KEVIN D. JONES<br>2212 MILLPINE DR<br>RALEIGH, NC 27614 | 1,563.74 |
| 9939 | KEVIN DOMSCH<br>PO BOX 621<br>CHEYENNE WELLS, CO 80810 | 583.38 |
| 2152 | KEVIN L. MARSHALL<br>18818 HWY. 135<br>STOVER, MO 65078 | 283.81 |
| 14950 | KHAI T. DIEP<br>17550 MIDVALE AVE. N. #4<br>SHORELINE, WA 98133 | 322.05 |
| 14897 | KIM A LEWIS<br>207 WEST WEBSTER<br>SMITHTON, MO 65350 | 630.68 |
| 1894 | KIM MING CHIU<br>46-14 204 STREET<br>BAYSIDE, NY 11361 | 270.29 |
| 3489 | KIM S. LUNA<br>419 SPRUCE STREET<br>HALSTEAD, KS 67056 | 270.29 |
| 6116 | KIM SCHMIDTKE<br>545 WES SANDLING ROAD<br>FRANKLINTON, NC 27525 | 317.52 |
| 2028 | KIMBERELY WHITNEY<br>11503 RABBIT SPRINGS<br>SAN ANTONIO, TX 78245 | 143.44 |
| 14361 | KIMBERLY K. BELL<br>RT 7 BOX 21<br>GALAX, VA 24333 | 320.57 |
| 7426 | KIRAN TIWANA<br>13368-61 A AVE.<br>SURREY, BC V3X1L9<br>FOREIGN, FN 99999 | 329.76 |

| | | |
|---|---|---|
| 1760 | KO CHAN SAU-KING<br>154-22 BARCLAY AVENUE<br>FLUSHING, NY 11354 | 817.36 |
| 14116 | KOK Y. CHEONG<br>135-17 38TH AVENUE APT.#1B<br>FLUSHING, NY 11354 | 450.48 |
| 1498 | KONNIE K. LOSEY<br>18625 MIDWAY RD. #515<br>DALLAS, TX 75287 | 630.68 |
| 3206 | KRISIE SMITH<br>8805 W. 71ST TER.<br>OVERLAND PARK, KS 66204-1126 | 540.58 |
| 11156 | KRISTAL E. BECKER<br>4578 W. JONES AVE.<br>GARDEN CITY, KS 67846 | 322.91 |
| 2176 | KRISTEN J. MILLER<br>12492 GWEN DR. #2<br>BURLINGTON, WA 98233 | 429.87 |
| 10404 | KRISTI A. ENGER<br>709 4TH AVE E.<br>THREE FORKS, MT 59752 | 320.75 |
| 10819 | KRISTI L. BUCK<br>418 CORYDON<br>HUFFMAN, TX 77336 | 270.29 |
| 6538 | KRISTI L. PEYER<br>5395 N. MONTANA #34<br>HELENA, MT 59602 | 140.55 |
| 4847 | KRISTI M. GUNERIUS<br>415 METCALF ST. UNIT A<br>SEDRO-WOOLLEY, WA 98284 | 270.29 |
| 10760 | KRISTIN A. DOLYNSKI<br>10523 125B ST.<br>SURREY, BC V3V5AB<br>FOREIGN, FN 99999 | 394.44 |
| 3099 | KRISTIN O. SONNIER<br>38250 CHARLESTON ROAD<br>PRAIRIEVILLE, LA 70769 | 292.90 |
| 13895 | KRISTINA R KIRBY<br>3777 CASTLE ROCK DR.<br>ROUND ROCK, TX 78681 | 438.84 |

| | | |
|---|---|---|
| 1579 | KRUSE MARGUERTITE L.<br>P. O. BOX 7<br>SEDRO WOOLLEY, WA 98284 | 648.70 |
| 9312 | KULWANT S. BAINS<br>13920-78TH AVE.<br>SURREY, BC V3W5Z7<br>FOREIGN, FN 99999 | 673.02 |
| 2110 | KWAN YUK IVY CHAN<br>1489 23RD AVENUE<br>SAN FRANCISCO, CA 94122 | 630.68 |
| 2473 | KYLE E. SIMS<br>32 BARBERRY ST.<br>MONTGOMERY, AL 36109 | 630.68 |
| 6434 | KYLE E. WARD<br>P. O. BOX 484<br>ALVARADO, TX  76009-0484 | 270.29 |
| 6861 | L. COLEMAN MARTEZ<br>3201 CLAPMAN ROAD<br>ANTIOCH, TN 37013 | 321.92 |
| 14689 | LA VOLA R. ROBINDEAUX<br>730 PARKSIDE DR.<br>PORT TOWNSEND, WA 98368 | 323.59 |
| 4281 | LA WU<br>1611 LAUREL AVENUE<br>APT. 502<br>KNOXVILLE, TN 37916 | 811.61 |
| 3430 | LAN LI<br>321 BRIELLE AVE.<br>STATEN ISLAND, NY 10314 | 336.61 |
| 5585 | LAN MA<br>147-47 BARCLAY AVE. #2M<br>FLUSHING, NY 11355 | 630.68 |
| 1909 | LANA G COCKRUM<br>NO. 10 COURT SQUARE<br>GAINESVILLE, MO 65655 | 142.53 |
| 6874 | LANCE L ROBBINS<br>1848 S.ORONOGO #5D<br>WEBB CITY, MO 64870 | 144.15 |
| 2980 | LARRY A. MCLENDON<br>132 SPRING DRIVE<br>BISCOE, NC 27209 | 131.37 |

| | | |
|---|---|---|
| 10763 | LARRY D. CLAYTON<br>PO BOX 1562<br>RED OAK, TX 75154 | 323.72 |
| 1588 | LARRY DEES<br>105 STARR STREET<br>TIFTON, GA 31794 | 673.74 |
| 5991 | LARRY G. VANDERPOOL<br>600 NORTH SHORE DR. #1<br>BELLINGHAM, WA 98226 | 693.75 |
| 7145 | LARRY J. RACETTE<br>116 E 15TH<br>LARNED, KS 67550 | 369.99 |
| 6635 | LARRY M. TALBOTT<br>6847 &quot;D&quot; YACHT HAVEN RO<br>FRIDAY HARBOR, WA 98250 | 683.95 |
| 3639 | LARRY MAYS<br>1031 CIRCLE DR., APT. #B<br>ANGIER, NC 27501 | 145.20 |
| 6834 | LARRY W. CAMERON<br>743 BAKER RD.<br>CAMERON, NC 28326 | 681.49 |
| 4898 | LATIVIA WHITTLESEY<br>974 SISTRUNK CT.<br>COLUMBUS, GA 31907 | 321.10 |
| 4952 | LAURETTA K. SNODGRASS<br>725 SO. ILLINOIS AVE.<br>LEAGUE CITY, TX 77573 | 330.88 |
| 7688 | LAURIE A. MACK<br>103 6TH AVE. EAST<br>THREE FORKS, MT 59752 | 320.75 |
| 3340 | LAURIE L. BERRY CAHILL<br>6019 SUNBURY ROAD<br>WESTERVILLE, OH  43082-8608 | 709.24 |
| 6909 | LAWRENCE L. BUXTON<br>2723 WEST 1000 NORTH<br>TEMONTON, UT 84337 | 630.68 |
| 6443 | LEANN ANGLIN<br>5831 FERN AVE.<br>SHREVEPORT, LA 71105 | 414.44 |
| 6717 | LEE KWOK-KEUNG<br>596 9TH AVE #1FLOOR<br>NEW YORK, NY 10036 | 788.98 |

| | | |
|---|---|---:|
| 14202 | LEI DENG<br>88-30 51TH AVE 1A<br>ELMHURST, NY 11373 | 279.30 |
| 5495 | LEILA S. CRAPPER<br>C/O MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 630.67 |
| 2488 | LELI XU<br>523 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | 313.48 |
| 14667 | LEOLA H. ARMSTRONG<br>730 PARKSIDE DR.<br>PORT TOWNSEND, WA 98368 | 233.50 |
| 1007 | LEONIE WOODBURY<br>12034 WASHINGTON ST.<br>PEMBROKE PINES, FL 33025 | 343.64 |
| 14890 | LESLIE A. CALLAHAN<br>675 NORTH 780 EAST<br>AMERICAN FORK, UT 84003 | 639.69 |
| 12900 | LESLIE D. HALL<br>1100 RAPATEL ST. #71<br>MANDEVILLE, LA 70448 | 275.70 |
| 10198 | LESLIE W WALKER<br>1809 W. RUNDBERG LANE #228<br>AUSTIN, TX 75758 | 90.10 |
| 10366 | LEWIS W. MELTON<br>4311 QUIET LN.<br>DALLAS, TX 75211 | 90.10 |
| 4202 | LEZLIE SNOOZY-KAITFORS<br>HC 4 BOX 16<br>RALPH, SD 57650 | 1,243.34 |
| 3248 | LI SHENG WENG<br>144-29 27 AVENUE<br>FLUSHING, NY 11354 | 729.34 |
| 3802 | LIANG YING LIN<br>404 TAMMY DRIVE, APT. A5<br>POWELL, TN  37849-3451 | 811.59 |
| 7390 | LIBBY S. BAUERLEIN<br>4040 SCHANEN, #321<br>CORPUS CHRISTI, TX 78413 | 313.42 |

| | | |
|---|---|---|
| 1742 | LIE HANDALI<br>90-06 71ST AVE<br>FOREST HILLS, NY 11375 | 363.26 |
| 2632 | LIN FEN<br>10242 16TH AVENUE SW<br>SEATTLE, WA 98146 | 630.68 |
| 12784 | LIN LI<br>31A MORGAN AVE.<br>THORNHILL, ON L3T1P9<br>FOREIGN, FN 99999 | 630.68 |
| 1375 | LIN ZHANG<br>27 BRAND STREET<br>ARLINGTON, MA 2174 | 270.29 |
| 8806 | LINDA AND JERRY MCKAMIE<br>PO BOX 4710<br>CORPUS CHRISTI, TX 78469 | 1,261.36 |
| 665 | LINDA K. DAGOSTINO<br>P.O. BOX 759<br>TITUSVILLE, FL 32781 | 567.61 |
| 4506 | LINDA LO<br>377 W. WOODRUFF AVE.<br>ARCADIA, CA 91007 | 53.93 |
| 4270 | LINDA S. GOLAY<br>3849 N. 2000 E<br>FILER, ID 83328 | 322.55 |
| 8794 | LINDA S. MC ANULTY<br>7844 BUTTERFIELD LANE<br>ANNANDALE, VA 22003 | 630.68 |
| 2526 | LING FONG HOUNG<br>55-03 VAN DOREN ST. APT. #1R<br>CORONA, NY 11368 | 180.19 |
| 7959 | LINLI SU<br>1840 RHODES ROAD #353<br>KENT, OH 44240 | 270.29 |
| 7686 | LISA A. MCLAUGHLIN<br>1502 ERNEST #5<br>MISSOLA, MT 59801 | 90.10 |
| 1958 | LISA J BLEDSOE<br>500 S. STREVELL AVE.<br>MILES CITY, MT 59301 | 301.64 |

| | | |
|---|---|---:|
| 163 | LISA M. JACOBS<br>ROUTE #1 BOX 431<br>PEMBROKE, NC 28372 | 132.89 |
| 509 | LISA R. RUTH<br>45 REINHOLDS ROAD APT. #1<br>REINHOLDS, PA 17569 | 99.11 |
| 7364 | LISHA SUN<br>105 N. 4TH STREET, APT. E<br>ALHAMBRA, CA 91801 | 630.68 |
| 4303 | LI-SHENG KWAN<br>25 BOERUM STREET #17K<br>BROOKLYN, NY 11206 | 270.29 |
| 542 | LIZA DAYLEG<br>22 RUBINSTEIN STREET APT L1<br>STATEN ISLAND, NY 10305 | 288.31 |
| 11913 | LIZA L. MALONE<br>834 CLEAR FORK DR.<br>DALLAS, TX 75232 | 674.35 |
| 7763 | LLOYD F. POULIN<br>2855 WEST ROME AVE.<br>ANAHEIM, CA 92804 | 323.53 |
| 10312 | LON K. LEMASTER<br>3106 ASTOR CT.<br>SUGAR LAND, TX 77478 | 1,469.16 |
| 7295 | LORRAINE D. NATIONS<br>615 EMENS ST.<br>DARRINGTON, WA 98241 | 683.66 |
| 12888 | LOTTIE D. MILLER<br>ROUTE 2, BOX 58-B<br>HASKELL, OK 74436 | 90.10 |
| 12963 | LOUISE A TOPIE<br>4047 PINE RIDGE DRIVE<br>DRYDEN, MI  48428 | 671.94 |
| 2810 | LOUISE A. MELFI<br>3957 LAURELBROOK AVE.<br>LAS VEGAS, NV 89117 | 321.47 |
| 11354 | LOWELL D. HAKE<br>4117 ADAMS ST. APT. 201<br>KANSAS CITY, KS 66103 | 683.57 |
| 2405 | LOWELL H. ELLIOTT<br>17 SUNNYBROOK DR.<br>HOGANSVILLE, GA 30230 | 683.30 |

| | | |
|---|---|---:|
| 70 | LU LEE<br>22 RUBENSTEIN STREET, 1ST FL<br>STATEN ISLAND, NY 10305 | 227.05 |
| 621 | LUCY YIYI WANG<br>415 WASHINGTON BL #908<br>MARINA DEL REY, CA 90292 | 630.68 |
| 78 | LUIS RODRIGUEZ<br>22 RUBINSTEIN ST. APT. R-2<br>STATEN ISLAND, NY 10305 | 288.31 |
| 10907 | LULA M. MASON<br>642 COUNTY ROAD 41<br>HEIIDELBERG, MS 39439 | 315.34 |
| 6958 | LYDIA A. BURTON<br>12490 QUIVIRA #2511<br>OVERLAND PARK, KS 66213 | 683.57 |
| 3975 | LYNDA A. WALSH<br>9926 BEACH BLVD.<br>JACKSONVILLE, FL 32246 | 746.73 |
| 1505 | LYNN E. LUNDE<br>LUNDE DEVELOPMENT, INC.<br>510 PHOENIX WAY<br>VANCOUVER, WA 98661 | 324.35 |
| 6467 | M & L INCORPORATED<br>197 N. SOUTHLAWN DRIVE<br>LAFAYETTE, LA 70503 | 144.15 |
| 4488 | M. BEN LO<br>377 W. WOODRUFF AVE.<br>ARCADIA, CA 91007 | 107.86 |
| 10087 | MAGGIE J. YOUNG<br>4028 WEBER ROAD<br>CORPUS CHRISTI, TX 78411 | 90.10 |
| 13239 | MALKIAT S. BAINS<br>12885-85 AVE<br>SURREY, BC V3WOK8<br>FOREIGN, FN 99999 | 673.10 |
| 2403 | MALKIT SINGH<br>23914-113TH PLACE SE<br>KENT, WA 98031 | 805.16 |
| 4981 | MAN FONG HO<br>2564 OLMSTEAD COURT<br>SAN FRANCISCO, CA 94080 | 270.29 |

| | | |
|---|---|---|
| 74 | MAO KUAI<br>22 RUBINSTEIN STREET APT K1<br>STATEN ISLAND, NY 10305 | 576.62 |
| 920 | MAO LI<br>17821 JERSEY AVE.<br>ARTESIA, CA 90701 | 630.68 |
| 13771 | MARCIA D. WHITING<br>105 S. PEARSON ST<br>WAVERLY, KS 66871 | 672.63 |
| 12446 | MARCIA L. POWELL<br>410 NORTH MASSACHUSETTS<br>WINFIELD, KS 67156 | 582.03 |
| 11556 | MARGARET A. MONROE<br>1252 N. MERIDIAN #6<br>KALISPELL, MT 59901 | 256.26 |
| 13148 | MARGARET BELISLE<br>R.R.8 10-24<br>LETHBRIDGE, AB T1J4P4<br>FOREIGN, FN 99999 | 231.73 |
| 5018 | MARGARET D WAYMAN<br>RT 5 BOX 109<br>SAN BENITO, TX 78586 | 323.72 |
| 8041 | MARGARET M. THEISEN<br>878 GLORY DR.<br>EUGENE, OR 97404 | 486.52 |
| 547 | MARGARET MCQUILKIN<br>292 WOODLAKE DR.<br>ATHENS CLARKE, GA 30606 | 681.85 |
| 7428 | MARGRET E. NORLIN<br>2303 AVONDALE DR.<br>GREENVILLE, TX 75402 | 313.42 |
| 4019 | MARIA H. FIGUEROA<br>CALLE C DD-15 BAYAMON GARDENS<br>BAYAMON PR 957<br>FOREIGN,  99999 | 131.54 |
| 13022 | MARIA JAMES<br>1805 N FRANCES 203<br>TERRELL, TX 75160 | 133.23 |
| 12717 | MARIA SIMIONESCU<br>10636 VISTA ALEGRE<br>EL PASO, TX 79935 | 313.94 |

| | | |
|---|---|---|
| 10759 | MARIA T. TELLEZ<br>104 LOS EBANOS<br>BROWNSVILLE, TX 78521 | 143.53 |
| 5351 | MARIE M. VAUGHAN<br>502-1/2 EAST ST. VICTOR<br>ABBEVILLE, LA 70510 | 143.53 |
| 2918 | MARIE-CLAIRE DUBUC-BOYER<br>811 RINGUET<br>MONT-ST-HILAIRE, PQ J3H3W9<br>FOREIGN, FN 99999 | 135.15 |
| 5009 | MARIO R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE CITY, TX 78582 | 270.29 |
| 5013 | MARIO R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE CITY, TX 78582 | 321.74 |
| 5014 | MARIO R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE, TX 78582 | 90.10 |
| 2819 | MARJORIE A. WARHURST<br>1202 DICKSON AVE<br>HANAHAN, SC 29406 | 270.29 |
| 14639 | MARJORIE DOWNEY<br>2428 CONDOR COURT<br>RALEIGH, NC 27615 | 385.10 |
| 14356 | MARJORIE K. WHATLEY<br>759 WILLOW STREET<br>ALEX CITY, AL 35010 | 762.28 |
| 1331 | MARK ALANO<br>644 OAKWOOD DR. #1<br>SPARKS, NV 89431 | 594.64 |
| 12625 | MARK LANE<br>127 NEW BERN PLACE #505<br>RALEIGH, NC 27601 | 943.82 |
| 10833 | MARK R. BENTLEY<br>PO BOX 273<br>SYLACAUGA, AL 35150 | 682.21 |
| 10123 | MARK S. CLEVENGER<br>1781 E. HWY 69 SUITE 7-158<br>PRESCOTT, AZ 86301 | 312.55 |

| | | |
|---|---|---|
| 2824 | MARK STEVENSON<br>2904 INWOOD ROAD<br>DALLAS, TX 75235 | 90.10 |
| 7011 | MARK TIEN<br>1357 64TH STREET<br>BROOKLYN, NY 11219 | 312.91 |
| 510 | MARLA J. SHENK<br>828 OAK STREET<br>DENVER, PA 17517 | 99.11 |
| 9759 | MARLENE A. STROTHER<br>102 HILL ST.<br>PINEVILLE, LA 71360 | 323.63 |
| 12214 | MARLYN T. RODGRIGUEZ<br>4618 YORK BOULEVARD<br>LOS ANGELES, CA 90041 | 144.15 |
| 5360 | MARSHA C. DAVIS<br>113 HAYWOOD AVE.<br>ROCKINGHAM, NC 28379 | 322.91 |
| 199 | MARSHA M. DUNSKER<br>2314 LIME ROCK ROAD<br>BIMINGHAM, AL 35216 | 270.29 |
| 5323 | MARTA RAMIREZ<br>RT 4 BOX 139- C<br>ROBSTOWN, TX 78380 | 360.38 |
| 5505 | MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 487.42 |
| 7797 | MARTHA M. BROWN SEWELL<br>5200 KELLER SPRINGS RD APT 1434<br>DALLAS, TX 75248-2755 | 1,549.67 |
| 1432 | MARTHA M. CORDEIRO<br>5054 S. CHARLESTON<br>SPRINGFIELD, MO 65804 | 369.47 |
| 3486 | MARTY W. BOYD<br>4510 BOB WALLACE AVE<br>HUNTSVILLE, AL 35805 | 587.79 |
| 2409 | MARY A TUCKER<br>1304 S ELIZABETH<br>SCOTT CITY, KS 67871 | 270.32 |
| 10729 | MARY ANN MACKAY<br>2620 BURLINGTON AVE<br>BILLINGS, MT  59102-3827 | 686.54 |

| | | |
|---|---|---|
| 3631 | MARY ANN WEAKLEY<br>4518 PRATT LN.<br>FRANKLIN, TN 37064 | 252.27 |
| 7630 | MARY ANNE KOCHUT<br>681 D DOVER COURT<br>SOMERVILLE, NJ 08876 | 441.90 |
| 9670 | MARY K. BEIL<br>ROCK CREEK RD.<br>HINSDALE VALLEY, MT 59241 | 612.66 |
| 5595 | MARY LOU JONES<br>460 W. 3RD<br>COLBY, KS 67701 | 270.29 |
| 1485 | MARY O. LOLLI<br>4515 SPRING DR.<br>RENO, NV 89502 | 144.15 |
| 405 | MARY R. WRIGHT<br>600 HOLLY DR. #36<br>ALBANY, GA 31705 | 142.72 |
| 2990 | MARYSUE KOEHLER<br>3073 CHARLES BRYAN RD.<br>BARTLETT, TN 38134 | 306.33 |
| 10360 | MATTHEW S. HILL<br>14329 CARLA DRIVE<br>BALCH SPRINGS, TX 75180 | 90.10 |
| 2418 | MAUREEN A. SNELGROVE<br>1350 PARKHILL ROAD<br>SANTA MARGARITA, CA 93453 | 682.21 |
| 9690 | MAUREEN UPHILL<br>#1202 - 811 HELMEKEN STREET<br>VANCOUVER, BC V6Z 1B1<br>FOREIGN, FN 99999 | 1,427.14 |
| 1431 | MAXINE A. MONTGOMERY RYAN<br>RT. 2 BOX 128<br>LINCOLN, KS 67455 | 221.43 |
| 2495 | MAXINE HALLERMAN<br>5346 BROOKE RIDGE DRIVE<br>DUNWOODY, GA 30338 | 321.10 |
| 1740 | MAY W. DENG<br>1604 PIERCE AVE<br>SAN LEANRO, CA 94577 | 90.10 |

| | | |
|---|---|---:|
| 397 | MCKENNEY RAYMOND N.<br>P.O. BOX 26686<br>GREENVILLE, SC 29616 | 43.25 |
| 9451 | MECHELLE S. VOGEL<br>4519 146TH PLACE S.W.<br>LYNNWOOD, WA 98037 | 684.30 |
| 3035 | MEE KAM CHEN<br>2723 VAN NESS AVE.<br>SAN FRANCISCO, CA 94109 | 270.29 |
| 4823 | MEI-YU CHIU<br>8877 A PAISLEY DR N E<br>SEATTLE, WA 98115 | 630.68 |
| 12001 | MELINDA K. BOWMAN<br>304 S. JORDAN<br>MILES CITY, MT 59301 | 309.94 |
| 13886 | MEREDITH DULASKI<br>5820 WATERFORD VALLEY CRESCENT<br>RALEIGH, NC 27612 | 233.93 |
| 1070 | MERRE JAY COYMAN<br>34 SAVANNAH HWY.<br>BEAUFORT, SC 29906 | 270.29 |
| 252 | MICHAEL A CASTINO<br>1041 W. BERWYN<br>CHICAGO, IL 60640 | 270.29 |
| 3151 | MICHAEL B. SMITH<br>102 STEPHEN ST.<br>WILLIAMSON, GA 30292 | 630.68 |
| 3536 | MICHAEL E. HANSON<br>3309 COYOTE LANE<br>GREAT FALLS, MT 59404 | 320.74 |
| 2594 | MICHAEL G. DILLARD<br>3453 NORTH DRUID HILLS ROAD, APT. I<br>DECATUR, GA  30033 | 321.47 |
| 13614 | MICHAEL J. CRUTCHER<br>8300 DOUGLAS #800<br>DALLAS, TX 75225 | 630.68 |
| 14634 | MICHAEL K. WHITAKER<br>808 W. 29TH STREET<br>AUSTIN, TX 78705 | 309.94 |
| 10744 | MICHAEL L LUETZEN<br>24801 30TH AVE NW<br>BERTHOLD, ND 58718 | 372.10 |

| | | |
|---|---|---|
| 3163 | MICHAEL R. JONES<br>833 KINGS HWY.<br>LIBERTY, MO 64068 | 323.18 |
| 6344 | MICHAEL R. WAGHORNE<br>4211 LAFAYETTE #624<br>DALLAS, TX 75204 | 540.58 |
| 63 | MICHAEL S. KIRTLEY<br>130 1/2 BANK AVE.<br>NEW IBERIA, LA 70560 | 91.45 |
| 13422 | MICHAEL SCOTT FREY<br>101 UPHILL COURT<br>HOLLY SPRINGS, NC 27540 | 461.00 |
| 3596 | MICHAEL SULLIVAN<br>166 ALTHEA ST.<br>WEST SPRINGFIEL, MA 01089 | 322.55 |
| 5104 | MICHAEL YOUNG<br>11309 W. 129TH TERRACE<br>OVERLAND PARK, KS 66213 | 444.95 |
| 15689 | MICHEAL F. DECKER<br>5611 SPLIT OAK WAY<br>RALEIGH, NC 27609 | 896.35 |
| 9243 | MICHELE C. PITTMAN<br>1515 STONEHAM<br>SUPERIOR, CO 80027 | 90.10 |
| 4899 | MICHELE R. BRASHEAR<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 413.69 |
| 5365 | MICHELLE E. RICHARD<br>21289 CONSTANCE RD.<br>IOWA, LA 70647 | 143.70 |
| 6642 | MICHELLE J. HECK<br>135 MEADOW LN<br>MILES CITY, MT 59301 | 270.29 |
| 12818 | MICHELLE L. GALIGHER<br>1451 EAST BROAD STREET<br>LOUISVILLE, OH 44641 | 321.10 |
| 12479 | MICHELLE M. BABCOCK<br>2303 MEADOWMONT DR<br>SAN JOSE, CA 95133 | 693.75 |
| 2508 | MIKE HEILBRUN<br>640 S.W. 139TH<br>SEATTLE, WA 98166 | 90.10 |

| | | |
|---|---|---|
| 188 | MIKE J. CROSSER<br>34 NO. WALNUT<br>DILLON, MT 59725 | 270.29 |
| 285 | MILDRED L. LAGER<br>1124 S. CRAWFORD<br>FT SCOTT, KS 66701 | 787.63 |
| 9986 | MILLIE R. PADILLA<br>109 JASPER COURT<br>HERCULES, CA 94547 | 323.72 |
| 5780 | MING HAI ZHOU<br>1579 LA SALLE AVENUE<br>SAN FRANCISCO, CA 94124 | 270.29 |
| 3387 | MITCH J. JALBERT<br>P.O BOX 7034<br>BEND, OR 97708 | 661.98 |
| 2018 | MONA F. MILLS<br>3 MYSTIC MOSS STREET<br>PIKE ROAD, AL 36064 | 684.38 |
| 9607 | MOUSER CHARLES<br>3506 DEWBERRY DR<br>SHREVEPORT, LA 71118 | 742.58 |
| 487 | MURRAY EVELYN N<br>3710 BAY AVENUE, APT. A<br>TAMPA, FL 33611 | 161.18 |
| 6788 | MUSEN LIANG<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 810.87 |
| 5583 | MYRNA J. ALLEN<br>2301 HIGHLAND AVE<br>EVERETT, WA 98201 | 683.94 |
| 5737 | NADINE CROUCH<br>828 TRACY LANE<br>MOUNT VERNON, MO 65712 | 142.72 |
| 6786 | NAI WEN LI<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 270.29 |
| 6195 | NAJI D. SALMAN<br>3257 E. FLAMINGO #103<br>LAS VEGAS, NV 89121 | 323.18 |
| 2348 | NANCY C. BEACH<br>RD. #2 EISMAN RD.<br>ARKPORT, NY 14807 | 454.71 |

| | | |
|---|---|---|
| 3034 | NANCY CAI<br>2723 VAN NESS AVE.<br>SAN FRANCISCO, CA 94109 | 540.58 |
| 14 | NANCY CHAN<br>22 RUBINSTEIN ST., APT. N1<br>STATEN ISLAND, NY 10305 | 444.72 |
| 9668 | NANCY E. KITE<br>34103 SOUTH STATE RT 0<br>DREXEL, MO 64742 | 1,058.50 |
| 4511 | NANCY F. O'BRIEN<br>2088 LAC DU MONT<br>HASLETT, MI 48840 | 683.30 |
| 14041 | NANCY L. PENICK<br>6224 WEBER RD.<br>CORPUS CHRISTI, TX 78413 | 312.72 |
| 2629 | NANCY M. YAMADA<br>8404 SAINT REGIS WAY<br>GAITHERSBURG, MD 20886 | 672.13 |
| 8747 | NATALIE K. COBURN<br>5845 DANA ROGERS DR<br>LAS VEGAS, NV 89110 | 270.29 |
| 6854 | NAZARALI N. MERCHANT<br>6401 N. SHERIDAN, #502<br>CHICAGO, IL 60626 | 312.36 |
| 10446 | NELDA G. RUTLEDGE<br>1203 E. WRIGHT<br>PHARR, TX 78577 | 682.30 |
| 156 | NELSON J. SORRELL<br>1131 S 8TH AVE.<br>KANKAKEE, IL 60901 | 408.68 |
| 3286 | NENITA HUTCHISON<br>654 SYLVAN STREET<br>DALY CITY, CA 94014 | 90.10 |
| 11432 | NETWORKS INC. ADVANTA<br>3781 MILL CREEK CT.<br>ATLANTA, GA 30341 | 276.98 |
| 3904 | NINA M. THOMPSON<br>4580 US 1 SOUTH<br>LYONS, GA 30436 | 279.30 |
| 5924 | NOEMI ORTIZ<br>1202 SEAGLER ROAD, #106<br>HOUSTON, TX  77042 | 323.72 |

| | | |
|---|---|---:|
| 12650 | NORMA J. BAKER<br>311-C BARGATE DRIVE<br>CARY, NC 27511 | 838.74 |
| 4679 | NORMA J. JACKSON<br>314 S. TRACY<br>BOZEMAN, MT 59715 | 90.10 |
| 11787 | NORMA J. KLEIN<br>400 ATLANTA<br>VERNON, TX 76384 | 682.13 |
| 7088 | NORMAN A. GILKEY<br>2716 206TH AVE CT E.<br>SUMNER, WA 98390 | 371.63 |
| 4985 | N-RA GONG<br>532 36TH AVE<br>SAN FRANCISCO, CA 94121 | 270.29 |
| 5050 | ODESSA FULTON<br>206A STANLEY COURT<br>WHITEVILLE, NC 28472 | 313.09 |
| 1315 | O'QUIN ROBERT<br>113 EDDIE WEBB RD<br>TYLERTOWN, MS 39667 | 683.66 |
| 9725 | PAL S. DULAI<br>11612 S.E. 219 PLACE<br>KENT, WA 98031 | 673.42 |
| 158 | PAMELA E TAYLOR<br>422 PLEASANT ROAD<br>CAMP HILL, AL 36850 | 321.83 |
| 3458 | PAMELA L. SMALL<br>7840 DOUBLETREE<br>MISSOULA, MT 59804 | 320.75 |
| 9378 | PAT K. MURRAY<br>4602 COUNTY RD. 471<br>MELISSA, TX 75454 | 630.68 |
| 10841 | PATRICIA A BORGER<br>7611 STATE ROUTE 305 BOX 7<br>HARTFORD, OH 44424 | 270.29 |
| 7759 | PATRICIA F. PAUL<br>314 PIONEER TRAIL<br>BIG SANDY, MT 59520 | 270.29 |
| 12883 | PATRICIA L. BAKER<br>ROUTE 2 BOX 58B<br>HASKELL, OK 74436 | 90.09 |

| | | |
|---|---|---|
| 7574 | PATRICIA M. MURPHY<br>1105 31ST AVENUE N.E.<br>MOULTRIE, GA 31768 | 133.16 |
| 9907 | PATRICIA M. PIKE<br>302 NOYES ST<br>FAIRBANKS, AK 99701 | 234.25 |
| 5100 | PATRICIA SAWANOWICH<br>5209 CUMBERLAND PLAIN DR.<br>RALEIGH, NC 27616 | 162.41 |
| 6451 | PATRICK M. TERAN<br>78850 AURORA WAY<br>LA QUINTA, CA 92253 | 683.93 |
| 736 | PAUL J. VERDE<br>400 PEACHTREE IND. BLVD<br>SUWANEE, GA 30024 | 681.85 |
| 10107 | PAUL SCHLOEMER<br>2600 OLD HWY 231 N<br>TROY, AL 36079 | 90.10 |
| 228 | PAUL W. BROADBENT<br>100 HOLLOW TREE #1048<br>HOUSTON, TX 77090 | 323.72 |
| 3603 | PAULINE STEPHENS<br>525 OLD RICHTON RD<br>PETAL, MS 39465 | 99.11 |
| 12429 | PEBBLE L. DULIN<br>RT. 2, BOX 365<br>MARLOW, OK 73055 | 473.88 |
| 1544 | PEGGY D HYDE<br>204 OLD TEMPLE ROAD<br>HEWITT, TX 76643 | 143.53 |
| 3363 | PEGGY L. FRICK<br>175 MEADOWCREEK DRIVE<br>CHINA GROVE, NC 28023 | 427.06 |
| 5106 | PENNY C. DANIELS<br>108 S. DUREN DR.<br>THOMASVILLE, GA 31792 | 666.72 |
| 5653 | PERRY W. FREEMAN<br>34 BUGGER HOLLOW ROAD<br>FAYETTEVILLE, TN 37334 | 360.38 |
| 4901 | PETER A. BUCHBERGER<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 321.94 |

| | | |
|---|---|---|
| 1559 | PETER CHIN<br>455 LONDON STREET  #B<br>SAN FRANSISCO, CA 94112 | 245.51 |
| 3355 | PETER J. DONOVAN<br>18395 MYRTLE DR<br>BURLINGTON, WA 98233 | 144.06 |
| 9732 | PETER R. REIMER<br>2302 E. AVE.<br>ANACORTES, WA 98221 | 647.62 |
| 3180 | PHEBE Y. SATTERFIELD<br>P.O. BOX 592<br>SIMPSONVILLE, SC 29681 | 468.50 |
| 7014 | PHILLIP FLOWERS<br>5450 OLD FLOYD ROAD<br>MABLETON, GA 30126 | 681.13 |
| 32 | PILIN HSU GILSON<br>22 RUBENSTEIN ST. #G<br>STATEN ISLAND, NY 10305 | 468.50 |
| 3044 | PING ZHANG<br>827-C DONALDSON STREET<br>HIGHLAND PARK, NJ 8904 | 672.49 |
| 720 | PIREN TIAN<br>1705 COIT RD. #1078<br>PLANO, TX 75075 | 684.13 |
| 4373 | POH-LIN LIM<br>41-27 FORLEY ST. #2 FL<br>ELMHURST, NY 11373 | 682.30 |
| 11855 | POLLY D. KOLLMAN<br>6301 TEJAS DRIVE<br>PASADENA, TX 77503 | 681.95 |
| 613 | PROSPERITY NETWORKING<br>1980 PARKSIDE AVE.<br>HILLSBOROUGH, CA 94010 | 90.10 |
| 2182 | QI LU<br>10 MATTHEW COURT<br>EDISON, NJ 08820 | 527.25 |
| 706 | QIANG XU<br>2517 W FULLERTON #312<br>CHICAGO, IL 60647 | 707.24 |
| 8237 | QIN ZHANG<br>2010 COLONY DRIVE<br>ALIQUIPPA, PA 15001 | 649.91 |

| | | |
|---|---|---|
| 6497 | QING SONG ZHOU<br>43-70 KISSENA BLVD #14M<br>FLUSHING, NY 11355 | 630.68 |
| 2007 | QING WANG<br>16215 VIA ARRIBA #211<br>SAN LORENZO, CA 94580 | 323.19 |
| 2062 | QIU LIAN CHEN<br>5911 4 AVENUE APT 2F<br>BROOKLYN, NY 11220 | 630.68 |
| 6783 | QUN QIU<br>57-26 KISSENA BLVD.<br>FLUSHING, NY 11355 | 720.77 |
| 5049 | R. MILTON COLEMAN<br>4651 BLUFF DRIVE<br>SHALLOTTE, NC 28459 | 313.09 |
| 5427 | RAGHBIR SINGH<br>11101 SE 208TH ST APT# 1411<br>KENT, WA 98031 | 805.16 |
| 14427 | RAJINDERPAL VIRK<br>7385-116 ST.<br>DELTA, BC V4C 5T1<br>FOREIGN, FN 99999 | 853.57 |
| 5242 | RALPH L. KING<br>504 DUNHAM RD.<br>GASTONIA, NC 28054 | 522.92 |
| 14182 | RAMA WEAVER<br>RT #1, BOX 1853<br>BOX SPRINGS, GA 31801 | 630.68 |
| 5626 | RAMANDIP SINGH<br>11020 S.E. KENT-KANGLY RD<br>KENT, WA 98031 | 805.16 |
| 3468 | RANDAL D. TOLF<br>1012 BURLINGTON HEIGHTS DRIVE<br>BURLINGTON, WA 98233-1489 | 1,549.67 |
| 9445 | RANDALL T. DUGAN<br>1505 N. ANDREWS AVE.<br>FT LAUDERDALE, FL 33311 | 342.73 |
| 1174 | RANDY C. VENABLE<br>416 NORTH TRAILWOOD<br>SULPHUR, LA 70663 | 630.68 |

| | | |
|---|---|---|
| 9165 | RANDY E. LUETZEN<br>BOX 65<br>BERTHOLD, ND 58718 | 372.10 |
| 10181 | RANDY H. RENFROE<br>2515 BLUE ROSE DR.<br>MISSOURI CITY, TX 77459 | 684.11 |
| 12070 | RANDY J. BLENKLE<br>417 NUGGET DR.<br>ROGUE RIVER, OR 97537 | 233.34 |
| 9161 | RANDY J. PICCINI<br>408 S.E. ASHTON DRIVE<br>LEE'S SUMMIT, MO 64063 | 180.19 |
| 140 | RANDY L. MCCALL<br>2061 ROCK SPRINGS CIRCLE<br>DENVER, NC 28037 | 51.36 |
| 4286 | REBECCA LARKIN<br>1216 ATHENS DRIVE #2A<br>RALEIGH, NC 27606 | 45.89 |
| 8537 | REGINA I. LUEDKE<br>205 W FREMONT AVE<br>SELAH, WA 98942 | 898.43 |
| 2925 | RENEE HOOKS<br>3410 ARGYLE LANE<br>GREENSBORO, NC 27406 | 151.72 |
| 806 | RENEE PETERS<br>139 RANCHLAND GAP<br>WILLIAMSON, GA 30292 | 90.10 |
| 14633 | RENEE S. ENGEBRETSEN<br>6503 BLUFF SPRINGS<br>AUSTIN, TX 78744 | 129.74 |
| 3095 | RETA L. CARNEY<br>5419 BEVERLY LANE<br>EVERETT, WA 98203 | 425.55 |
| 3697 | RHONDA A. HENLEY<br>106 SAVOY DR.<br>MONROE, LA 71203 | 90.10 |
| 13165 | RICHARD D. SHETLER<br>4184 STRATFORD RD.<br>MOSES LAKE, WA 98837 | 321.75 |
| 4870 | RICHARD G. CALDWELL<br>3800 OLDE MOSS<br>SCHERTZ, TX 78154 | 365.74 |

| | | |
|---|---|---|
| 13571 | RICHARD J. HEBERT<br>3600 EAST SIMCOE #9<br>LAFAYETTE, LA 70503 | 683.84 |
| 10008 | RICHARD R. ELLISON<br>10438 MICHIGAN AVE.<br>SUN LAKES, AZ 85248 | 646.11 |
| 5076 | RICHARD T. CICHA<br>5412 NEW REBEL CT.<br>YOUNGSVILLE, NC 27596 | 943.82 |
| 5006 | RICK DESSING<br>1310 C STREET<br>BUTTE, MT 59701 | 268.65 |
| 4280 | RICK FLEMING<br>291 ROLLING HILLS LN.<br>MOCKSVILLE, NC 27028 | 342.73 |
| 2522 | RIDER ASHLIE N.<br>1911 S.W. CAMPUS DR. #356<br>FEDERAL WAY, WA 98023 | 630.68 |
| 13505 | RITA M. WRIGHT<br>P.O. BOX 521038<br>BIG LAKE, AK 99652 | 682.14 |
| 5795 | RITA S RIGGS<br>518 E. MITCHELL DR.<br>PHOENIX, AZ 85012 | 147.94 |
| 12956 | ROBERT A. CHRISTY<br>10800 ALPHARETTA HWY STE 555<br>ROSWELL, GA 30076 | 270.29 |
| 13807 | ROBERT A. CRANFILL<br>5820 WATERFORD VALLEY CRESCENT<br>RALEIGH, NC 27612 | 336.02 |
| 2950 | ROBERT B KULA<br>2255 N. HARVESWT HILL PLACE<br>ROUND LAKE BEAC, IL 60073- | 630.67 |
| 14256 | ROBERT B. CHAMBERLAIN<br>6540 S.E. 142 AVE.<br>PORTLAND, OR 97236 | 1,456.92 |
| 4770 | ROBERT B. RICHARDSON<br>1001 N. NATCHEZ #G-20<br>CHATTANOOGA, TN 37405 | 96.60 |
| 9828 | ROBERT BAILEY JR.<br>3896 16TH ST.<br>WYANDOTTE, MI 48192 | 322.91 |

| | | |
|---|---|---:|
| 55 | ROBERT C. CRISP<br>2810 WINDRUSH LANE<br>ROSWELL, GA 30076 | 630.68 |
| 1462 | ROBERT E. GLASSMAN<br>1706 MAIN STREET<br>HAYS, KS 67601 | 493.53 |
| 12299 | ROBERT E. LIVINGSTON<br>4002 287 AVE SE<br>FALL CITY, WA 98024 | 90.10 |
| 14015 | ROBERT J. MARRIGAN<br>31 GOULD ROAD<br>BEDFORD, MA  01730 | 1,485.74 |
| 326 | ROBERT M. PICKETT<br>ROUTE 1 BOX 406<br>IVANHOE, VA 24350 | 320.57 |
| 2622 | ROBERT SIMYON<br>1819 NOBLIN WOODS TRAIL<br>DULUTH, GA 30097 | 321.47 |
| 6968 | ROBERT STRICKLAND<br>12940 HENRY RD.<br>HENRY, VA 24102 | 320.57 |
| 6340 | ROBERT T. TOKARCZYK<br>13821 148TH AVE<br>GRAND HAVEN, MI  49417-9552 | 104.51 |
| 1855 | ROBERT W. COCKBURN<br>5752 ASHWORTH AVENUE N.<br>SEATTLE, WA 98103 | 681.85 |
| 1247 | ROBIN L. LEUENBERGER<br>P.O. 416<br>ROSCOMMON, MI 48653 | 312.09 |
| 7599 | ROBYN J. AGE<br>2632 MORNINGSIDE TRAIL<br>KENNESAW, GA 30144 | 322.91 |
| 10335 | ROBYN K PETERSON<br>3045 DELTA PINES<br>EUGENE LANE, OR 97408 | 132.87 |
| 11563 | ROBYN LAND<br>3007 WYCLIFF ROAD<br>RALEIGH NC 2760, NC 27607 | 76.06 |
| 4156 | ROCHELLE R. HOLLINGSWORTH<br>3770 LOVERSWOOD LANE, APT. 702<br>HOUSTON, TX  77014-1262 | 630.68 |

| | | |
|---|---|---|
| 2640 | ROCKY STEVENSON<br>2904 INWOOD RD<br>DALLAS, TX 75235 | 90.10 |
| 6992 | RODNEY E. JOHNSON<br>PO BOX 217<br>KINARD, FL 32449 | 736.63 |
| 141 | ROGER CORBIN<br>PO BOX 1620<br>MIDLOTHIAN, TX  75965 | 717.53 |
| 13534 | RON & KAREN BOQUIST<br>188 BOROVEC ROAD<br>CHEHALIS, WA 98532-8714 | 270.29 |
| 1197 | RON P. PREST<br>122 BRADLEY PLACE<br>BELLE CHASSE, LA 70037 | 126.17 |
| 10732 | RONALD ALEXANDER<br>4921 W. TONTO RD.<br>GLENDALE, AZ 85308 | 672.90 |
| 6022 | RONALD E. KESTER<br>1081 AVENIDA CAMPANA<br>FALLBROOK, CA 92028 | 270.29 |
| 10559 | RONALD G. SHOEMAKER<br>809 GREENBRIAR CT.<br>CELINA, OH 45822 | 540.58 |
| 2748 | RONALD M. JAMES<br>1430 BAVAND CIR., APT. 202<br>ROCK HILL, SC 29732 | 681.49 |
| 3467 | RONALD P. GARIGLIETTI<br>5443 ROSEBUD CIR.<br>JOPLIN, MO 64804 | 141.45 |
| 3292 | RONDA D. WETZEL<br>PO BOX 75<br>NASHUA, MT 59248 | 261.97 |
| 4089 | RONG LI<br>2924 NORTH CALVERT STREET<br>BALTIMORE, MD 21218 | 630.68 |
| 9575 | ROSE COPEMAN<br>205 WESTBROOK WEST<br>AUSTIN, TX 78746 | 323.72 |
| 2892 | ROSS T. CLARK<br>1558 SAN MARCO BLVD.<br>JACKSONVILLE, FL 32207 | 101.36 |

| | | |
|---|---|---:|
| 4681 | ROXANNE M SLYDER<br>PO BOX 471<br>COLUMBUS, MT 59019 | 450.48 |
| 1129 | ROY E. JOHNSON<br>3512 E. BROADWAY #1113<br>PEARLAND, TX 77581 | 323.72 |
| 4477 | ROY E. PARKER<br>130 WEDGEWOOD RD.<br>RIDGEWAY, VA 24148 | 680.96 |
| 7335 | ROY W. PATE<br>105 31ST AVENUE NORTHEAST<br>MOULTRIE, GA 31776 | 1,347.49 |
| 13819 | RUSSELL K. PAHK<br>2450 KOA AVE, #43<br>HONOLULU, HI 96815 | 180.19 |
| 7001 | RUSSELL S. SULLIVAN<br>306 MAPLEWOOD DRIVE<br>BOSSIER CITY, LA  71111 | 323.72 |
| 4863 | RUTH BURLEIGH<br>12003 BINGHAMPTON<br>HOUSTON, TX 77089 | 133.23 |
| 5227 | RUTH O. HUNTER<br>15602 LAONA COVE<br>AUSTIN, TX 78717 | 90.10 |
| 3503 | RUTHANN GARNER<br>8760 WESTHEIMER RD #77<br>HOUSTON, TX 77063 | 682.30 |
| 341 | RYAN D. DORSEY<br>2527 LAZY LAKE DR.<br>HOUSTON, TX 77058 | 143.53 |
| 9164 | RYAN J LUETEZEN<br>1229 ALBANY DR<br>BISMARCK, ND 58504 | 372.10 |
| 4222 | RYAN L. OLSON<br>6968 WINCHESTER COURT<br>COLSTRIP, MT 59323 | 131.54 |
| 4381 | RYAN W DOOD<br>440 POND PATH<br>SETAUKET, NY 11733 | 90.10 |
| 3439 | RYAN W. GRICE<br>5323-A FOX COVE LANE<br>GREENSBORO, NC 27407 | 320.57 |

| | | |
|---|---|---|
| 3930 | SABRINA JONES<br>112 B WINDING WAY<br>LEESBURG, GA 31763 | 322.91 |
| 2627 | SACHI YAMADA<br>8404 SAINT REGIS WAY<br>GAITHERSBURG, MD 20886 | 383.81 |
| 80 | SADIE B. CLARK<br>22 RUBINSTEIN STREET<br>STATEN ISLAND, NY 10305 | 288.31 |
| 5605 | SAISRI LO<br>377 W WOODRUFF AVE<br>ARCADIA, CA 91007 | 1,171.98 |
| 12305 | SALLY J. BUGANSKI<br>332 E. LAUDER LN.<br>CAMANO ISLAND, WA 98292 | 270.29 |
| 11696 | SALVADOR L MORA<br>7219 HAZEL<br>DALLAS, TX 75217 | 684.11 |
| 1090 | SAM K WOODS<br>715 E 5TH ST<br>BOTTINEAU, ND 58318 | 787.90 |
| 3427 | SAMIR MOSHREKI<br>11470 AUDELIA RD. APT. 166<br>DALLAS, TX 75243 | 133.23 |
| 10846 | SAMUEL HENRY PONS<br>1309 CARROLLTON, #312<br>METAIRIE, LA 70005 | 90.10 |
| 2525 | SANDRA E. ROBINSON<br>317 THURSTON AVE.<br>THOMASTON, GA 30286 | 90.10 |
| 4979 | SANDRA G. JOE<br>1201 19TH AVE.<br>SAN FRANCISCO, CA 94122 | 432.46 |
| 2523 | SANDRA L. MARTON<br>4553 EAST FARR ROAD<br>FRUITPORT, MI 49415 | 443.25 |
| 11032 | SANDRA SOODEEN<br>333 B. MAYVIEW CRES.<br>WATERLOO, ON N2V1P9<br>FOREIGN, FN 99999 | 155.42 |

| | | |
|---|---|---|
| 2015 | SANDRA YOUNG<br>135 GHARET RD.<br>RANDLE, WA 98377 | 149.02 |
| 3413 | SAUL A. MARTINEZ<br>2004 MISSISSIPPI AVE.<br>KENNER, LA 70062 | 90.10 |
| 75 | SCOTT & AMANDA WILLIAMS<br>6111 W. WILLIAMETTE<br>KENNEWICK, WA 99336 | 270.29 |
| 12716 | SCOTT E. WILLIAMS<br>96 LAKE SAMISH RD.<br>BELLINGHAM, WA 98226 | 44.25 |
| 12212 | SCOTT M. MARTIAN<br>BOX 383<br>BOWMAN, ND 58623 | 368.77 |
| 5015 | SERAFIN J. GUERRA<br>RT. 1 BOX 73D<br>RIO GRANDE CITY, TX 78582 | 270.29 |
| 3777 | SERITA M. RUSSELL<br>3130 EXACTA LANE #904<br>RALEIGH, NC 27613 | 320.06 |
| 6291 | SHANA NORWOOD<br>3622 COLUMBINE DR.<br>AUGUSTA, GA 30906 | 346.69 |
| 472 | SHANE B. RENO<br>16 SADDLE BUTTE DR.<br>HAVRE, MT 59501 | 129.74 |
| 9765 | SHANE D. GRAHAM<br>P.O. BOX 1655<br>CORNELIA, GA 30531 | 325.43 |
| 12294 | SHANE P. CARLEY<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 90.10 |
| 4510 | SHANE P. WIGGINS<br>1231 ROBERT STREET<br>RAYNE, LA 70578 | 90.10 |
| 14706 | SHANNON EDWARDS<br>3013 MARSH RD.<br>BLADENBORO, NC 28320 | 133.16 |
| 6797 | SHANNON K. ZEKO<br>116 NORWOOD ST<br>FUQUAY-VARINA, NC 27526 | 627.31 |

| | | |
|---|---|---:|
| 8546 | SHANNON W. HUTSON<br>704 GALAXIE AVE.<br>HARRISONVILLE, MO 64701 | 493.47 |
| 3173 | SHANNON YOUNG<br>3711 MEADOW BROOK AVE.<br>NASHVILLE, TN 37205 | 270.29 |
| 5083 | SHAOZHI ZHENG<br>3126 WILLIAMSBURG DRIVE<br>STATE COLLEGE, PA 16801 | 236.82 |
| 8999 | SHARON G. COMPTON<br>RT 1 BOX 207A SULLIVAN RD.<br>HOLLAND, TX 76534 | 323.72 |
| 8084 | SHARON K. ALLEN<br>14 MI NE OF ORLA<br>ORLA, TX 79770 | 563.15 |
| 12581 | SHARON K. WILLIAMS<br>4017 HARBOR HILLS DRIVE<br>LARGO, FL 33770 | 630.68 |
| 1865 | SHARON S. TAUR<br>1405 REDWOOD DR.<br>LOS ALTOS, CA 94024 | 270.29 |
| 686 | SHASTA A KEEN<br>13544 NEW WOOD AVE<br>BATON ROUGE, LA 70818 | 143.44 |
| 6305 | SHAWN H. TEAGUE<br>P. O. BOX 41558<br>EUGENE, OR  97404 | 681.13 |
| 3259 | SHAWN M. FOLLIS<br>1846 PHILLIPS STREET<br>LEWISBURG, TN 37091 | 90.10 |
| 51 | SHAYNE K. REMINGTON<br>7075 SOUTHWEST HYLAND WAY<br>BEAVERTON, OR 97008 | 370.51 |
| 14765 | SHEILA S. DEFATTA<br>11835 MEADOWVIEW DRIVE<br>CYPRESS, TX 77429 | 1,292.50 |
| 8968 | SHELBY C. CLODFELTER<br>2515 G MERRITT DRIVE<br>GREENSBORO, NC 27407 | 342.91 |
| 5899 | SHELIA L. KUCH<br>2214 S. AVENIDA GUILLERMO<br>TUCSON, AZ 85710 | 683.66 |

| | | |
|---|---|---|
| 3086 | SHELLEY R. SHOPE<br>3430 CLARKS BRIDGE CROSSING<br>GAINESVILLE, GA 30506 | 321.10 |
| 5039 | SHELLY ELLIOTT<br>BOX 33<br>CALHOUN, MO 65323 | 142.89 |
| 1967 | SHERRY A. GRANGER<br>9885 MULBERRY ROAD<br>NEOSHO, MO 64850 | 683.33 |
| 6312 | SHERRY L. MOLLMAN<br>P.O. BOX 532<br>SCRANTON, ND 58653 | 225.78 |
| 5590 | SHIH CHIANG HUANG<br>163 68TH STREET<br>BROOKLYN, NY 11220 | 630.68 |
| 2995 | SHIJUN CUI<br>16 BELLE TERRACE<br>BELLEVILLE, NJ 7109 | 630.68 |
| 79 | SHIOW L. CHAN<br>22 RUBENSTEIN ST. #C<br>STATEN ISLAND, NY 10305 | 288.31 |
| 1514 | SHIRLEY A. GILBERT<br>16784 BENNETT ROAD<br>MT VERNON, WA 98273 | 90.10 |
| 3867 | SHIRLEY C. TSO<br>955 WATER STREET<br>PORT TOWNSENT, WA 98368 | 520.72 |
| 1223 | SHIRLEY L. ZORTZ<br>207 WEST LINCOLN<br>FRONTENAC, KS 66763 | 180.19 |
| 5057 | SHIRLEY WILLIAMS<br>529 MURRAY STREET<br>MARION, SC 29571 | 313.09 |
| 13 | SHIU YUEN TAM<br>22 RUBINSTEIN STREET APT. T1<br>STATEN ISLAND, NY 10305 | 205.42 |
| 8195 | SHOUQI SHUI<br>67 CLAREMONT STREET<br>TORONTO, ON M6J 2M7<br>FOREIGN, FN 99999 | 144.15 |

| | | |
|---|---|---|
| 27 | SHUHAI DING<br>22 RUBINSTEIN STREET APT D1<br>STATEN ISLAND, NY 10305 | 648.70 |
| 619 | SHUHSIEN W. BATAMO<br>5731 GULFTON DR. APT. #2631<br>HOUSTON, TX 77081 | 630.68 |
| 5126 | SHUQIN LIU<br>3522 BEECH AVE. # C<br>BALTIMORE, MD 21211 | 270.29 |
| 3893 | SIEW S. TOH<br>135-17 38TH RD. #1B<br>FLUSHING, NY 11354 | 810.87 |
| 2866 | SIHONG MICHELLE WANG<br>136 CLARKEN DRIVE<br>WEST ORANGE, NJ 7052 | 288.58 |
| 2181 | SMITH BRUNETTA D<br>6433 SO. STAPLES #106<br>CORPUS CHRISTI, TX 78413 | 270.29 |
| 11247 | SONG HUA CHEN<br>36-55 MAIN STREET SUITE 201<br>FLUSHING, NY 11354 | 270.29 |
| 1459 | SONJA M. GILLESS<br>3110 S. 20TH STREET<br>COUNCIL BLUFFS, IA 51501 | 270.29 |
| 4356 | SONYA CHIPPING<br>3728 BRINKLEY DRIVE<br>RALEIGH, NC 27604 | 962.98 |
| 4726 | SONYA D. HILL<br>4416-B BROCKTON DR.<br>RALEIGH, NC 27604 | 584.05 |
| 1001 | SPERO VASILAKIS<br>2810 SW 87TH AVE<br>UNIT 901<br>DAVIE, FL 33328 | 380.72 |
| 553 | STACEY L. KERR<br>1610 ST. HWY. ZZ<br>CLEVER, MO 65631 | 142.75 |
| 11730 | STACIE L FIGLER<br>6431 FOREST GLEN<br>VICTOR, NY 14564 | 180.19 |

| | | |
|---|---|---|
| 5059 | STACY HILLARD<br>205 WEDGEWOOD ARMS<br>GREENVILLE, NC 27258 | 313.09 |
| 1799 | STANLEY J. NIERMEIER<br>1150 S. FRANKLIN AVE #24<br>COLBY, KS 67701 | 540.58 |
| 190 | STEINBERG & ASSOCIATES INC.<br>1141 SHERIDAM RD. 2ND FL.<br>ATLANTA, GA 30324 | 681.85 |
| 4486 | STEPHEN K. LO<br>377 W. WOODRUFF AVE.<br>ARCADIA, CA 91007 | 80.89 |
| 6442 | STEPHEN L. FERGUSON<br>140 CAROL CT.<br>COLLINSVILLE, VA 24078 | 320.57 |
| 2511 | STEVE HEILBRUN<br>640 S W 139 TH ST<br>SEATTLE, WA 98166 | 90.10 |
| 2497 | STEVEN C. WOODS<br>12419 REED SIMPSON RD<br>NORTHPORT, AL 35475 | 323.63 |
| 4944 | STEVEN E. MELGREN<br>818 ROMINE RDG, APT. G<br>OSAGE CITY, KS  66523 | 639.69 |
| 33 | STEVEN E. STATON<br>7216 PRINCE WILBERT WAY<br>WEST CHESTER, OH 45069 | 270.29 |
| 2864 | STEVEN F. LAMONT<br>4024 WASHINGTON #209<br>KENOSHA, WI 53144 | 630.68 |
| 7239 | STEVEN P. HILL<br>365 SOUTH WEISS CIRCLE<br>WASILLA, AK 99654 | 735.23 |
| 6785 | STEVEN Y MA<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 90.10 |
| 288 | STEWART SYLVIA D.<br>753 HILLCREST DRIVE<br>STAUNTON, VA 24401 | 320.57 |

| | | |
|---|---|---:|
| 6268 | ST-LAURENT CECILE<br>11285 YAMASKA<br>ST-HYACINTHE, PQ J2S8B1<br>FOREIGN, FN 99999 | 99.11 |
| 3916 | SUE A. COFFMAN<br>C/O SUDA VENTURES<br>14200 1ST AVE. S, #338<br>BURIEN, WA 98168 | 127.61 |
| 3513 | SUET LAN CHIN<br>134-27 MAPLE AVE. 2 FL<br>FLUSHING, NY 11355 | 309.94 |
| 12428 | SULEMA ARGULLIN<br>1 1/2 MI N.<br>LOZANO, TX 78526 | 90.10 |
| 335 | SUSAN C. MORAN<br>60 SAM DAVIS DRIVE<br>PERKINSTON, MS 39573 | 144.00 |
| 2043 | SUSAN D. PEPIN<br>873 WARWICK DR<br>PLANO, TX 75023 | 123.70 |
| 9413 | SUSAN GARCIA<br>1215 FAIRHAVEN DR.<br>MANSFIELD, TX 76063 | 117.13 |
| 7325 | SUSAN HURLEY<br>3512-301 CUMBERLAND CREEK RD<br>RALEIGH, NC 27613 | 199.53 |
| 5846 | SUSAN I. WINDERS<br>503 S. WALKER ST.<br>COLUMBIA, SC 29205 | 100.01 |
| 11055 | SUSAN J. BECKETT<br>9920 97 ST BOX 396<br>WEMBLEY, AB T0H3S0<br>FOREIGN, FN 99999 | 371.38 |
| 14325 | SUSAN K. REED<br>25 BAINBRIDGE AVE.<br>HAMPTON, VA 23663 | 270.29 |
| 3418 | SUSAN M. HAYS<br>3255 BERKLEY HILLS DRIVE EAST<br>SOUTHSIDE, AL 35907 | 124.33 |
| 5654 | SUSAN S LIU<br>11823 BUSHMILLS RD<br>DALLAS, TX 75243 | 132.71 |

| | | |
|---|---|---|
| 541 | SUSAN WU<br>22 RUBENSTEIN STREET<br>STATEN ISLAND, NY 10305 | 288.31 |
| 1738 | SYLVIA CHAN<br>1050 ARTHUR AVE.<br>SAN LEANDRO, CA 94577 | 270.29 |
| 4230 | SYLVIA T. HUA<br>1280 PECOSWAY<br>SUNNYVALE, CA 94089 | 675.10 |
| 3622 | TAMARA GREEN-HAYES<br>3900 CASS COURT #1G<br>RALEIGH, NC 27613 | 461.00 |
| 2757 | TAMMIE R. GREEN<br>6400 STONEBROOK CIR.<br>PLANO, TX 75093 | 139.47 |
| 8154 | TAMMY B PATTERSON<br>900 QUITMAN ST<br>RUSTON, LA 71270 | 372.10 |
| 4088 | TAMMY CRUMP<br>7329 BASSETT HALL CT.<br>RALEIGH, NC 27616 | 300.34 |
| 6425 | TAMMY E. SLOAN<br>7183 BROOKWOOD VALLEY CIR NE<br>ATLANTA, GA 30309 | 673.48 |
| 5215 | TAMMY LEE MANGUN<br>2200 NORTH I-35 #15<br>CARROLLTON, TX 75006 | 119.89 |
| 13071 | TAO BAI<br>493 2AVE APT 6#<br>NEW YORK, NY 10016 | 270.29 |
| 5734 | TARA L. BALCH<br>P O BOX 142<br>SILVER LAKE, KS  66539-0142 | 270.29 |
| 2054 | TED JW ROGERS<br>4802 LEGEND WELL<br>SAN ANTONIO, TX 78247 | 90.10 |
| 13822 | TENA E. MEASLES-SCHWARZ<br>316 13TH ST.<br>HEMPSTEAD, TX 77445 | 143.52 |
| 4710 | TERESA D. CORE<br>1309 STEWARTS GLEN CIRCLE<br>RALEIGH, NC 27615 | 153.12 |

| | | |
|---|---|---|
| 1278 | TERI T. WHITTINGTON<br>265 ELDORADO #1400<br>WEBSTER, TX 77598 | 270.29 |
| 4919 | TERRIE HUTSON<br>405 BOLERO COURT<br>RUNAWAY BAY, TX 76426 | 391.70 |
| 6994 | TERRY D. BALLARD<br>1038 S. PITT<br>OLATHE, KS 66061 | 134.80 |
| 11796 | THANE C HISAW<br>1245 SW GROVER #202<br>PORTLAND, OR 97201 | 270.29 |
| 1920 | THERESA A. JOHNSON<br>30250 NORTH HWY 281<br>PRATT, KS 67124 | 540.58 |
| 4188 | THERESA MICHALSKI<br>25467 YOUNTVILLE<br>LAKE FOREST, CA 92630 | 141.55 |
| 1465 | THERON W. SIMMS JR.<br>1241 FLORIDA<br>CORPUS CHRISTI, TX 78404 | 312.72 |
| 557 | THOMAS B. WHEELER<br>111 EUGENIA AVE.<br>HODGENVILLE, KY 42748 | 630.68 |
| 2798 | THOMAS V TOWNSEND JR.<br>5715 87TH ST.<br>LUBBOCK, TX 79424 | 684.11 |
| 9468 | TIA L. BRELAND<br>70185 ELEVENTH STREET<br>ABITA SPRINGS, LA 70420 | 90.10 |
| 23 | TIAN ZHENG SONG<br>22 RUBINSTEIN ST APT 51<br>STATEN ISLAND, NY 10305 | 288.31 |
| 1081 | TIFFANY A. BRADSHAW<br>213 W. CANVILLE<br>ERIE, KS 66733 | 233.17 |
| 12901 | TIFFANY M ALDRETE<br>C/O DIANE HALL<br>417 PANAY AVENUE<br>NAPLES, FL 34113 | 95.50 |

| | | |
|---|---|---|
| 3488 | TIFFANY S. ABERNATHY<br>2343 BARWYN PLACE NORTH<br>CORDOVA, TN 38018 | 342.74 |
| 10757 | TIM D. BRYANT<br>1324 PRUITT HILL DRIVE #304<br>NACOGDOCHES, TX 75961 | 314.71 |
| 3846 | TIM D. LOVING<br>13097 PULVER RD.<br>MOUNT VERNON, WA 98273 | 684.30 |
| 1503 | TIM M. DENNY<br>RT.#1 BOX 206<br>PILOT MOUNTAIN, NC 27041 | 299.12 |
| 1631 | TIM XIN WANG<br>14-D CEDAR LANE<br>HIGHLAND PARK, NJ 08904 | 270.29 |
| 2698 | TIMOTHY G. WALKER<br>210-C NORTH CHURCH ROAD<br>ANDERSON, SC 29621 | 132.89 |
| 11767 | TIMOTHY N. EANES<br>PO BOX 139<br>RIDGEWAY, VA 24148 | 140.37 |
| 869 | TINA M ZELLNER<br>105 DUBLIN COURT<br>SLIDELL, LA 70461 | 321.65 |
| 1486 | TINA M. WILLIAMS<br>P.O. BOX 271062<br>CORPUS CHRISTI, TX 78427 | 321.10 |
| 1881 | TING LI<br>454 CLIPPER<br>SAN FRANCISCO, CA 94114 | 310.61 |
| 5045 | TOBY KANDIES<br>116 NORWOOD ST.<br>FUQUAY VARINA, NC 27526 | 356.92 |
| 4206 | TOMMY R. HOLBROOK<br>4823 BAKER PLANTATION DR.<br>ACWORTH, GA 30101 | 320.75 |
| 1647 | TONG QIANG<br>1742 SANTA YSABELA DR<br>ROWLAND HEIGHTS, CA 91748 | 630.68 |
| 4833 | TONG-SHUAI ZHANG<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 321.80 |

| | | |
|---|---|---|
| 2641 | TONYA R. GRULLON<br>3990 BIRCHWOOD COVE<br>DECATUR, GA 30034 | 321.10 |
| 1464 | TRACY E. RUSH<br>6700 ROSEBUD DR.<br>ROWLETT, TX 75088 | 180.19 |
| 6462 | TRAN K. DAIGLE<br>126 WILD IRIS DR.<br>EVANGELINE, LA 70537 | 141.99 |
| 5969 | TREVOR T GROVER<br>9 WARREN STREET<br>RUSHVILLE, NY 14544 | 321.47 |
| 13074 | TRINA B. FORSEY<br>3509 RAVALLI<br>BOZEMAN, MT 59718 | 490.13 |
| 11887 | TRISH C. TAYLOR<br>P.O. BOX 734<br>RUSTON, LA 71273 | 379.09 |
| 3551 | TRISTA PALMER<br>6300-138 CREEDMOOR ROAD #211<br>RALEIGH, NC 27612 | 615.35 |
| 191 | TROY A. WRIGHT<br>4609 RIMROCK TRAIL<br>AUSTIN, TX  78723 | 1,099.18 |
| 2347 | TROY E. SPILLER<br>3550 WATERMELON RD APT. 30-F<br>NORTHPORT, AL 35403 | 684.01 |
| 9662 | TROY R SCHOCK<br>3805 SLALOM DR. #298<br>BILLINGS, MT 59102 | 681.13 |
| 350 | TROY R. SPENCER<br>1120 NASA RD. ONE STE. #610<br>HOUSTON, TX 77058 | 133.34 |
| 14986 | TUAN V. DIEP<br>11915 EAST FORD DR.<br>AURORA, CO 80012 | 90.10 |
| 5922 | VANESSA G. RIVERS<br>1424 NORTH 55TH STREET<br>PHILADELPHIA, PA 19141 | 288.31 |
| 1182 | VELMA J. HINTON<br>441 RIVER ROAD<br>THOMASTON, GA 30286 | 90.10 |

| | | |
|---|---|---|
| 11214 | VERNON P. DEADMOND<br>89 OLD ALHAMBRA RD.<br>CLANCY, MT 59634 | 630.68 |
| 5701 | VI K. MEIER<br>10050 N.W. HWY 24 #4<br>SILVER LAKE, KS 66539 | 99.10 |
| 5687 | VIC P. MENDE<br>1987 QUAIL HOLLOW ROAD<br>MORRISTOWN, TN 37814 | 321.92 |
| 2512 | VICKI HEILBRUN<br>640 SW 139TH ST<br>SEATTLE, WA 98166 | 90.10 |
| 3906 | VICKIE J. COUGHLIN<br>600 WEST 4TH<br>ANACONDA, MT 59711 | 318.94 |
| 4040 | VICTOR ANDERSON<br>516 E MAIN<br>WHT SULPHUR SPR, MT 59645 | 90.10 |
| 3744 | VICTOR PALMER<br>6300-138 CREEDMOOR RD., #211<br>RALEIGH, NC 27612 | 518.62 |
| 1321 | VICTORIA A. SEARLES<br>515 GRAND AVE APT# A<br>ENGLEWOOD, NJ 07631 | 885.12 |
| 10854 | VICTORIA J. SCOTT<br>2913E 3600N TRLR 43<br>TWIN FALLS, ID 83301 | 320.75 |
| 3840 | VIKKY SHOLLEY<br>127 PLANE TREET LANE<br>CARY, NC 27511 | 802.88 |
| 1700 | VIRGIL D. HEMEL<br>925 WEST FIFTH<br>COLBY, KS 67701 | 133.14 |
| 870 | VIVIAN K HO<br>535 PIERCE STREET, UNIT 3311<br>ALBANY, CA  94706 | 361.88 |
| 2357 | WAI WA CHOU<br>515 GELBERT BLVD.<br>DALY CITY, CA 94015 | 270.29 |
| 6056 | WANRONG C. OUTTRIM<br>15 RUDDER CT. SW<br>WASHINGTON, DC 20032 | 90.10 |

| | | |
|---|---|---:|
| 9508 | WAYNE H. KROM<br>3127B FOREST DR.<br>COLUMBIA, SC 29204 | 142.36 |
| 5416 | WAYNE MONCSKO<br>329 SUMMIT AVE., APT. 1<br>BRIGHTON, MA 02135 | 270.28 |
| 5245 | WEI BIAN<br>4018 PENN MAR AVE. #A<br>EL MONTE, CA 91732 | 90.10 |
| 2720 | WEI WAN<br>1812 CANAL WAY<br>SAN JOSE, CA 95132 | 673.30 |
| 1011 | WEIPING HAN<br>32-15 DOWNING STREET<br>FLUSHING, NY 11354 | 630.68 |
| 7036 | WEIWEN HUANG<br>162-09 43 AVENUE<br>FLUSHING, NY 11358 | 630.68 |
| 4902 | WEI-YUAN LU<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 682.18 |
| 1479 | WENDY K. SALLAS<br>9105 HIGHWAY 44<br>MIDDLETON, ID 83644 | 540.58 |
| 2198 | WENDY V. SPRADLIN<br>C/O MARGIE MCDANIEL<br>4429 WOODLAND ROAD<br>THOMASTON, GA 30286 | 270.28 |
| 4982 | WENDY WAN ZHEN HUANG<br>916 PACDIFIC AVE #8<br>SAN FRANCISCO, CA 94133 | 270.29 |
| 1415 | WENXUE YUAN<br>215 PARKLAND DR.<br>ROCHESTER HILLS, MI 48307 | 457.69 |
| 10173 | WESLEY G BARFIELD<br>PO BOX 1772<br>FLOWERY BRANCH, GA 30542 | 812.67 |
| 2920 | WESLEY H. KRUEGER<br>890 HIGH OAK DR. #107<br>BELLVILLE, TX 77418 | 90.10 |

| | | |
|---|---|---|
| 9036 | WIGBERTO P. VELUZ<br>22330 HARTLAND ST.<br>CANOGA PARK, CA 91303 | 630.68 |
| 3602 | WILLBEE J. FRUGE JR.<br>2138 CEDAR LANE<br>SULPHUR, LA 70663 | 684.20 |
| 12750 | WILLIAM A KELLER<br>1061 OLD JACKSON HWY<br>JACKSON, SC 29831 | 344.89 |
| 414 | WILLIAM D. CLENNEY<br>5359 VINELAND RD.<br>ORLANDO, FL 32811 | 342.73 |
| 5385 | WILLIAM DONALD GATCH<br>41-142 BROADMOOR WAY<br>INDIO, CALIFORNIA 92201 | 90.10 |
| 4264 | WILLIAM E. HOLLANDSWORTH<br>87 BIRCHLEAF CIRCLE<br>BASSETT, VA 24055 | 320.57 |
| 2575 | WILLIAM F. RIGOULOT<br>752 JENSEN<br>IDAHO FALLS, ID 83701 | 333.36 |
| 2579 | WILLIAM H. WOODYARD JR.<br>309 REDBUD PLACE<br>RIDGELAND, MS 39157 | 683.66 |
| 2578 | WILLIAM J. BROWN<br>4414 WINN ROAD #1<br>MONROE, LA 71202-9585 | 369.40 |
| 6784 | WILLIAM K. HERNDON<br>P.O. BOX 494<br>MOUNT HOLLY, NC 28120 | 311.55 |
| 12308 | WILLIAM M. VANLANINGHAM<br>23909 60TH AVENUE W.<br>MOUNT LAKE TERR, WA 98043 | 90.09 |
| 6246 | WILMA F. SUTTON<br>111 HWY 63 N<br>BONO, AR 72416 | 311.30 |
| 2339 | WILSON DEAN<br>4103 225PL SW<br>MOUNTLAKE TERRA, WA 98043 | 155.09 |
| 13170 | WINK<br>531 N. NORMANDIE AVE.<br>LOS ANGELES, CA 90004 | 303.59 |

| | | |
|---|---|---:|
| 9772 | XI CHEN<br>314 PALISADE AVE., #5B<br>CLIFFSIDE, NJ 7010 | 270.29 |
| 13718 | XIAN JU DU<br>74 HARVARD ST. APT. 4<br>WALTHAM, MA 2154 | 90.09 |
| 3122 | XIANGJING X. WANG<br>23012 S.E. 27TH WAY<br>ISSAQUAH, WA 98029 | 232.74 |
| 4383 | XIAO LI JIN<br>34-51 106TH 3RD FLOOR<br>CORONA, NY 11368-1229 | 694.26 |
| 401 | XIAOKUI KATIE SHAN<br>155 NORTH HARBOR DRIVE, #3111<br>CHICAGO, IL 60601 | 630.68 |
| 13656 | XIAOZHOU GE [MS. LILY GE]<br>33-26 82ND STREET, APT. 6A<br>JACKSON HEIGHTS<br>QUEENS, NY 11372 | 720.77 |
| 276 | XUEZHU TONG<br>355 BARD AVE., APT 5F<br>STATEN ISLAND, NY 10310 | 116.98 |
| 9620 | XUFENG XIA<br>4330 147 ST.<br>FLUSHING, NY 11355 | 270.29 |
| 7119 | YAGE YANG<br>145-11 34TH AVE.<br>FLUSHING, NY 11354 | 681.49 |
| 13091 | YAN JUN WANG<br>48 FAXON STREET<br>NEWTON, MA 02458 | 360.38 |
| 1301 | YAN SIUMEI HUNG<br>3518 LANGREHR RD. APT 2A<br>BALTIMORE, MD 21244 | 630.68 |
| 1237 | YANLI ZHU<br>203N. RAYMOND AVE #C<br>ALHAMBRA, CA 91801 | 630.68 |
| 6801 | YAOYU NING<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 270.29 |

| | | |
|---|---|---|
| 1334 | YE FENG ZHU<br>9201 CLAREWOOD APT #172<br>HOUSTON, TX 77036 | 270.29 |
| 673 | YEE CHUN LAU<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA 94132 | 180.19 |
| 3448 | YI DE HUANG<br>3920 MYSTIC VALLEY PKWY #114<br>MEDORD, MA 2155 | 630.67 |
| 3675 | YI QUN JIN<br>1001 ROCKVILLE PK APT #911<br>ROCKVILLE, MD 20852 | 270.29 |
| 1272 | YI QUN LIN<br>41-10 160 ST.<br>FLUSHING, NY 11358 | 270.29 |
| 960 | YI ZHEN LIAN<br>1435 1ST. AVE. APT 6<br>OAKLAND, CA 94606 | 231.73 |
| 3179 | YIJIA WANG<br>1114 OAKCROFT LANE<br>SOMERSET, NJ 8873 | 270.29 |
| 6257 | YILI YAO<br>76 LAS CASAS ST.<br>MALDEN, MA 2148 | 630.67 |
| 3249 | YI-LIN LIN<br>2 STONEATTER COURT<br>NORTH POTOMAC, MD 20878 | 270.29 |
| 3103 | YING CAI<br>30 SOUTH ADELAIDE AVENUE<br>APT, F<br>HIGHLAND PARK, NJ 08904 | 727.57 |
| 1155 | YING LIU<br>7514 20TH AVE<br>BROOKLYN, NY 11214-1226 | 691.04 |
| 11177 | YING WU<br>5803 8TH AVE.<br>BROOKLYN, NY 11220 | 270.29 |
| 1619 | YONG LIN LIANG<br>963 FLORIDA STREET<br>SAN FRANCISCO, CA 94110 | 270.29 |

| | | |
|---|---|---|
| 323 | YOU NING ZHANG<br>8811 FORT HAMILTON<br>BROOKLYN, NY 11209 | 630.68 |
| 1610 | YOUQIN ZHOU<br>1050 ARTHUR AVE.<br>SAN LEANDRO, CA 94577 | 270.29 |
| 1596 | YU LIAN TAO<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA 94132 | 270.29 |
| 2285 | YU QING LOU<br>347 EDDY ST #507<br>SAN FRANCISCO, CA 94102 | 270.29 |
| 528 | YUAN CHENG<br>22 RUBINSTEIN ST. APT Z<br>STATEN ISLAND, NY 10305 | 630.68 |
| 360 | YUAN ZHU<br>724 S. CHAPEL AVE.#13<br>ALHAMBRA, CA 91801 | 270.29 |
| 3741 | YUANJUN LI<br>3435 PLUM TREE DR., APT. E<br>ELLICOTT CITY, MD 21042 | 270.29 |
| 7194 | YUEHENG/SHUPING JIANG<br>600 ASHWOOD AVE.<br>ROSELLE PARK, NJ 7204 | 540.58 |
| 6524 | YUHENG LIN<br>1368 SUTTER ST.<br>SAN FRANCISCO, CA 94109 | 270.29 |
| 4984 | YUK HING LEUNG<br>532 36TH AVE<br>SAN FRANCISCO, CA 94121 | 270.29 |
| 1210 | YUMING QIU<br>#301 8669 HEATHER STREET<br>VANCOUVER, BC V6P3S6<br>FOREIGN, FN 99999 | 720.77 |
| 2771 | YUN LI<br>75-19 185 STREET<br>FRESH MEADOWS, NY 11366 | 270.29 |
| 7057 | YUNHUI ZHANG<br>58-46 MAIN ST., 1F<br>FLUSHING, NY 11355 | 682.40 |

| | | |
|---|---|---|
| 10130 | YVONNE A. SCAMARDO<br>1912 WHITE ROSE LANE<br>CARROLLTON, TX 75007 | 630.68 |
| 2325 | YVONNE J. SADDLER<br>7738 ENFIELD AVE., APT. 104<br>NORFOLK, VA 23505 | 131.81 |
| 1652 | ZACHARY C. HART<br>555 PARK LANE<br>EAGLE, ID 83616 | 314.62 |
| 9274 | ZHENGMING DU<br>146 BRADFORD ST.<br>NEW PROVIDENCE, NJ 07974 | 672.49 |
| 2625 | ZHENYU YUE<br>500E, 63RD STREET, #7E<br>NEW YORK, NY 10021 | 270.29 |
| 3764 | ZHI LING SONG<br>448 68ST APT 3R<br>BROOKLYN, NY 11220 | 309.91 |
| 1434 | ZHI LUO<br>68A CHARLES BANK WAY<br>WALTHAM, MA 2154 | 90.09 |
| 129 | ZHIGANG WU<br>1611 LAUREL AVE., APT. #101<br>KNOXVILLE, TN  37916 | 90.09 |
| 1497 | ZHIPING QIAN<br>2D MONARCH CT.<br>COCKEYSVILLE, MD 21030 | 717.90 |
| 6762 | ZI W. PENG<br>71-21 70 ST. GLENDALE<br>QUEENS, NY 11385 | 270.29 |
| 5523 | ZLATA D KRYCER<br>19 CHARLOTTE DR.<br>WESLEY HILLS, NY 10977 | 682.93 |
| | | 485,981.55 |

2.      That the undersigned Trustee has made a diligent effort to determine the present mailing address or whereabouts of the creditor-payee, and that all efforts have been unsuccessful;

WHEREFORE, the undersigned Trustee desires to pay unto the Court said unclaimed dividends pursuant to 11 U.S.C. §347.

DATED:     August 31, 2011

_s/s Holmes P. Harden_
Holmes P. Harden, Trustee
State Bar No. 9835
Post Office Drawer 19764
RALEIGH, NC  27619-9764
Telephone: (919) 981-4000
Facsimile: (919) 981-4300