UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

| | |
|---|---|
| IN RE: | CASE NO: |
| INTERNATIONAL HERITAGE INC. | 98-02675-8-SWH |
| DEBTOR. | CHAPTER 7 |

## REPORT OF SMALL DIVIDENDS

The undersigned Trustee having concluded administration of the above estate, respectfully reports unto the Court:

That checks were issued to certain creditors in payment of dividends due in the distribution of the estate, and that said checks have been submitted to the court as a result of distribution under $5.00 pursuant to Rule 3010(a), said checks on the attached Exhibit A.

WHEREFORE, the undersigned Trustee desires to pay unto the Court said small dividend pursuant to Bankruptcy Rule 3010(a).

DATED: February **25**, 2015

/s/ Holmes P. Harden
Trustee

27565844_1

EXHIBIT
A

| Claim No. | Claimant | Amount |
|---|---|---|
| 7928 | A. CHERYL WEEKS<br>9009 N FM 620, APT. 2107<br>AUSTIN, TX  78725-4227 | 2.13 |
| 1530 | A. WADE SAMPLE<br>1908 W. 20TH STREET<br>JOPLIN, MO 64804 | 1.52 |
| 7488 | A.J. ORTEGA<br>3174 LOCKMOOR<br>DALLAS, TX 75220 | 1.82 |
| 2760 | AARON R. TOMPKINS<br>1939 ST. ANDREWS<br>BILLINGS, MT 59105 | 0.79 |
| 784 | AARON S. WILLIS<br>200 ANDOVER<br>RAYNE, LA 70578 | 1.52 |
| 3871 | AARON W. PICKERING<br>250 BEACH STREET<br>VIDOR, TX 77662 | 1.52 |
| 2130 | ABRAHAM V. RAMIREZ<br>2814 N. WASHINGTON AVENUE<br>ODESSA, TX  79764 | 4.54 |
| 13647 | ACO ENTERPRISES<br>1516 KENWOOD DR.<br>ARANSAS PASS, TX 78336 | 4.30 |
| 6365 | ADAM JAKUBOWSKI<br>7301 4TH AVENUE APT B8<br>BROOKLYN, NY 11209 | 3.55 |
| 5010 | ADELFA R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE CITY, TX 78582 | 0.52 |
| 10991 | ADEN SHERRI L. ANDERSON<br>3813 MONTREAL ST.<br>BISMARCK, ND 58501 | 2.45 |
| 406 | AHAMAD BASHAN HUFF<br>307 9TH AVE.<br>MANCHESTER, GA 31816 | 1.82 |
| 12876 | AHNNA K. WILBOURN<br>433663 EAST HIGHWAY 66<br>VANITA, OK 74301 | 0.52 |
| 6448 | AILI PEI<br>34 TANGLEWOOD DRIVE<br>SMITHTOWN, NY 11787 | 0.52 |
| 5495 | AL I. MOORE<br>C/O MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 3.55 |

| | | |
|---|---|---:|
| 2499 | AL NONG CHEN<br>352 61ST 1F<br>BROOKLYN, NY 11220 | 3.55 |
| 944 | ALAN & DEBRA GUTTERY<br>315 W WASHINGTON STREET<br>OSBORNE, KS  67473-1913 | 1.85 |
| 7451 | ALAN C. LIND<br>1656 ALDERBROOK RD.<br>ATLANTA, GA 30345 | 0.66 |
| 11923 | ALANA C. GRAW<br>1410 CRESTVIEW DRIVE<br>BLACKSBURG, VA 24060 | 0.74 |
| 2602 | ALBERT A. EVERETTE JR.<br>#7 SWITCHBUD PL<br>THE WOODLANDS, TX 77380 | 0.76 |
| 10847 | ALBERT J. SAMUELSON<br>901 E. VALLEY BLVD.<br>SAN GABRIEL, CA 91776 | 3.06 |
| 3058 | ALBERT RAY RICHARD<br>397 POINTE NOIR ROAD<br>BRANCH, LA  70516-3505 | 3.86 |
| 599 | ALBERT WILLIAM CAIAZZA<br>136 LAFAYETTE AVENUE<br>ANNAPOLIS, MD 21401 | 1.82 |
| 5773 | ALESA T. OLIVIER<br>POST OFFICE BOX 1037<br>BREAUX BRIDGE, LA 70517-1037 | 0.81 |
| 7243 | ALETHIA M. CORNEIL<br>275 EASY ST.<br>MISSOULA, MT 59802 | 0.79 |
| 3337 | ALEX PADILLA<br>808 PAKKOCK WAY<br>CASSELBERRY, FL 32707 | 0.86 |
| 3597 | ALFONSO CALVANESE<br>166 ALTHEA ST.<br>WEST SPRINGFIEL, MA 01089 | 3.85 |
| 5553 | ALFRED H. RABER<br>1706 WOODMONT STREET NE<br>HARTVILLE, OH 44632 | 3.85 |
| 6372 | ALICE AL LEO<br>2359 S. BRANDON ST.<br>SEATTLE, WA 98108 | 4.37 |
| 18 | ALICE CHANG<br>22 RUBENSTEIN ST. #C<br>STATEN ISLAND, NY 10305 | 3.25 |

| | | |
|---|---|---|
| 3426 | ALICE CHIEN<br>817 20TH AVENUE S.<br>SEATTLE, WA 98144 | 4.63 |
| 5385 | ALICE FAYE LANDRY<br>4002 GAINES CT.<br>AUSTIN, TX 78735 | 1.81 |
| 5058 | ALICE JOHNSON ANTIOCH<br>7310 RIDING TRAIL ROAD<br>CHARLOTTE, NC 28212-4606 | 3.80 |
| 4082 | ALICE L. MITCHELL<br>6310 N.E. 84<br>NORMAN, OK 73026 | 3.79 |
| 2644 | ALICE ROBINSON<br>3990 BIRCHWOOD COVE<br>DECATUR, GA 30034 | 3.84 |
| 879 | ALICE S. CHU<br>1462 CARMINE WAY<br>SAN JOSE, CA 95131-3041 | 3.55 |
| 4709 | ALICIA NICOLE PLEASANT<br>113 COUNTRYWOOD DR.<br>FUQUAY VARINA, NC 27526 | 3.21 |
| 7831 | ALICIA S BOWENS<br>509 LEON<br>NAVASOTA, TX 77868 | 1.52 |
| 14583 | ALISSA M. HARPER<br>12825 127TH AVE S.E.<br>SNOHOMISH, WA 98290 | 0.60 |
| 8703 | ALLEN D. GARBS<br>1801A CHERYL DR<br>CALDWELL, TX 77836 | 1.81 |
| 6962 | ALLEN E. MISCHE<br>1031 NE DEERBROOK TER.<br>LEES SUMMIT, MO 64086 | 3.55 |
| 5008 | ALMA GUERRA<br>119 FAIRVIEW<br>RIO GRANDE, TX 78582 | 0.52 |
| 2408 | ALTARENA C. BASGALL<br>1721 Yocemento Ave<br>Hays, KS 67601 | 3.29 |
| 2741 | ALTON PAUL MCCARTY<br>205 THURMAN LOOP<br>LLANO, TX 78643 | 0.52 |
| 8010 | ALVIN C. STEPHENSON<br>4875 ALABAMA HWY. 204<br>JACKSONVILLE, AL 36265 | 3.55 |

| | | |
|---|---|---|
| 7439 | ALVIN J. WARD<br>8720 QUAIL CIRCLE<br>MANHATTAN, KS 66502 | 1.52 |
| 6115 | AMANDA BROWN<br>4000-D WATER OAK RD<br>RALEIGH, NC 27516 | 2.88 |
| 10896 | AMANDA F. KEETON<br>115 DOGWOOD RD. LAKE JOY<br>P.O. BOX 407<br>SYLACAUGA, AL 35150 | 4.12 |
| 2611 | AMBER D. HAYDEN BUSSARD<br>1213 N. CLYDESDALE<br>HUTCHINSON, KS 67501 | 2.54 |
| 434 | AMBER M. GARDNER<br>331 CO. RD. 1498<br>TUPELO, MS 38801 | 0.52 |
| 168 | AMELIA GORMAN<br>425 RIVER BIRCH CIRCLE<br>WETUMPKA, AL  36093-3848 | 3.55 |
| 7806 | AMELIA H. DEWITT<br>102 FOXBOROUGH ROAD<br>GOOSE CREEK, SC 29445 | 1.81 |
| 5645 | AMRIK SINGH<br>11101 SE 208TH ST APT #1411<br>KENT, WA 98031 | 4.54 |
| 5590 | AMY CHEN<br>13809 MILLS AVE<br>SILVER SPRINGS, MD 20904 | 3.55 |
| 3545 | AMY K. HANSON<br>3309 COYOTE<br>GREAT FALLS, MT 59404 | 0.79 |
| 6841 | AMY KRUGH<br>204 LAKEWAY<br>BATTLE CREEK, MI 49017 | 0.74 |
| 7132 | AMY L. HAGEN<br>7105 STEELHEAD LANE<br>BURLINGTON, WA 98233 | 1.52 |
| 1168 | AMY M. CART<br>534 KIM STREET<br>SULPHUR, LA 70663 | 3.86 |
| 786 | AMY M. FOX<br>126 CHRISTIAN AVE.<br>HUBBARD, OH 44425 | 1.76 |
| 8606 | AMY T. CORNETT<br>103 WESTWOOD CHATEAU DRIVE<br>MARION, NC 28752 | 1.81 |

| | | |
|---|---|---|
| 12293 | ANA M. ELKINS<br>7036 MCCORMICK WOODR DR. SW<br>PORT ORCHARD, WA 98366 | 1.52 |
| 2970 | ANDRE R. LEE<br>2511 20TH AVENUE S.<br>SEATTLE, WA 98144 | 3.55 |
| 6496 | ANDREA J MCLENDON<br>204 AQUA MARINE LN<br>KNIGHTDALE, NC 27545 | 1.64 |
| 4113 | ANDREA K. KAY<br>3512 ATHERTON<br>INDEPENDENCT, MO 64055 | 2.84 |
| 1917 | ANDREA L. BOOTH<br>66245 MCGREGOR RD.<br>BELLAIRE, OH 43906 | 1.76 |
| 3653 | ANDREA L. NORTON<br>1077 WORDSMITH CT.<br>CARY, NC 27511 | 3.87 |
| 1521 | ANDREA S. WEBB<br>535 LAKE MEDLOCK DR.<br>ALPHARETTA, GA 30022 | 2.46 |
| 8640 | ANDREW F. MITCHELL<br>1505 GRAYLAND HILLS DR.<br>LAWRENCEVILLE, GA 30045 | 1.52 |
| 3398 | ANDREW J. BEVOLO<br>521 CONTI STREET<br>NEW ORLEANS, LA 70130-2232 | 3.55 |
| 5829 | ANDY C. VOSKAMP<br>MAIN ST. BOX 81<br>ANEROID, SK S0N0C0<br>FOREIGN, FN 99999 | 0.32 |
| 3461 | ANDY T. HAYNES<br>129 CARTER AVE<br>CARROLLTON, GA 30117 | 0.75 |
| 14835 | ANDY T. VALINSKI<br>1736 CRESTLINE<br>TROY, MI 48083 | 1.52 |
| 5231 | ANGELA C. LEBLANC<br>ONE ALEWIVE FARMS<br>KENNEBUNK, ME 4014 | 1.02 |
| 5083 | ANGELA CHIU<br>6261 COLDSTREAM RD.<br>HIGHLAND, OH 44143 | 3.85 |
| 2196 | ANGELA J. TOMPKINS<br>4429 WOODLAND ROAD<br>THOMASTON, GA 30286 | 3.55 |

| | | |
|---|---|---:|
| | ANGELA M GARNER | |
| | 1450  HWY 19 NORTH | |
| 14203 | THOMASTON, GA 30286 | 3.86 |
| | ANGELENA STEVENSON | |
| | 2904 INWOOD RD. | |
| 3325 | DALLAS, TX 75235 | 0.52 |
| | ANGELINA BROUSSARD KELLY | |
| | 1285 COUNTY ROAD #676 | |
| 7279 | DAYTON, TX  77535 | 3.87 |
| | ANGELIQUE M. GEBBEN | |
| | 4002 287 AVE. SE | |
| 12300 | FALL CITY, WA 98024 | 1.52 |
| | ANGIE M. HILLIER | |
| | 1898-28 PRAIRIE RD. | |
| 7173 | SEDRO-WOOLLEY, WA 98284 | 1.52 |
| | ANGLE J. BLACK | |
| | C/O  HARRY S CONNELL | |
| | 7804 HWY 362 | |
| 6829 | CONCORD, GA 30206 | 3.86 |
| | ANH T LAM | |
| | 4015 LINCOLN AV | |
| 1864 | EL MONTE, CA 91731 | 1.52 |
| | ANITA B. ROBERTSON | |
| | 15 BLACK ROAD | |
| 2906 | JASPER, AL 35504 | 3.85 |
| | ANITA K. BAYER | |
| | 6309 PINEVIEW | |
| 103 | DALLAS, TX 75248 | 1.52 |
| | ANITA RAMSEY | |
| | 3017 CATALPA | |
| 7727 | GARLAND, TX 75044 | 4.87 |
| | ANITA SAHAI | |
| | 2488 EAST 33RD AVE | |
| | VANCOUVER, BC V5R2S3 | |
| 10387 | FOREIGN, FN 99999 | 4.78 |
| | ANN A. STOEGER | |
| | PO BOX 1845 | |
| 7353 | RIVERTON, WY 82501 | 0.56 |
| | ANN B. SHERIDAN | |
| | 610 JACK BURDEN RD #23 | |
| 1603 | WICKENBURG, AZ 85390 | 3.55 |
| | ANN BRAZEL | |
| | 14836 SE 16TH #22 | |
| 329 | BELLEVUE, WA 98007 | 4.57 |
| | ANN CRAFT | |
| | 249 LEE BLACK RD. | |
| 5185 | CHERRYVILLE, NC 28021 | 0.62 |

| | | |
|---|---|---|
| 12014 | ANN H. BRUSICH<br>5430 SILK OAK WAY<br>SUGAR HILL, GA 30518 | 1.52 |
| 7091 | ANN H. VAUGHN<br>209 BENTWOOD LANE<br>CLAYTON, NC 27520 | 3.84 |
| 8513 | ANN M CONWAY<br>19 PERCHERON WAY<br>WEST BARNSTABLE, MA 2668 | 0.79 |
| 14942 | ANN MARY HOLDER<br>13240 SW. 88TH LANE<br>APT. 105<br>MIAMI, FL 33186 | 0.78 |
| 908 | ANNA A. GILSON<br>5415 CHELSEN WOOD DRIVE<br>DULUTH, GA  30097-2435 | 3.85 |
| 1716 | ANNA BREAUX<br>979 LYDIA<br>ORANGE, TX 77632 | 1.82 |
| 1919 | ANNA PO-LING HO<br>#16, 6333 NO. 1 ROAD<br>RICHMOND, BC V7C1T4<br>FOREIGN, FN 99999 | 2.12 |
| 1068 | ANNE R. ADAMS<br>1103 W. HARRIS STREET<br>PAVO, GA 31778 | 3.55 |
| 1459 | ANNETTE A. SHELFER<br>4709 DOVE HOLLOW WAY<br>ARLINGTON, TX 76016-1945 | 3.84 |
| 2789 | ANNETTE D. MOORE<br>P. O. BOX 297<br>DECATURVILLE, TN 38329 | 2.50 |
| 10933 | ANNETTE L. MCCLELLAND<br>213 PEMBINA AVE.<br>HINTON, AB T7V2B3<br>FOREIGN, FN 99999 | 0.86 |
| 9269 | ANNETTE L. YOUNG<br>916 W FIELD STREET<br>NEW IBERIA, LA 70560 | 1.82 |
| 1220 | ANNIE JO WRIGHT<br>RT. 1 BOX 234<br>HENRIETTA, TX 76365 | 3.85 |
| 10924 | ANNITA W. LEFAN<br>1715 CREEKMORE LANE<br>HATTIESBURG, MS 39401 | 1.02 |

| | | |
|---|---|---|
| 12297 | ANTHONY A. PRODIGO<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 3.05 |
| 11462 | ANTHONY L. POHLMANN JR.<br>2701 CORINNE DR.<br>CHALMETTE, LA 70043 | 3.55 |
| 10897 | ANTHONY M. BRYARS<br>5737 OLD SYLACAUGA HIGHWAY<br>SYLACAUGA, AL 35151 | 4.16 |
| 9640 | ANTHONY N. HAMILTON<br>POST OFFICE BOX 607<br>ABSAROKEE, MT 59001 | 3.84 |
| 13556 | ANTHONY R. JAMES<br>1134 ABRAHAM STREET<br>TALLAHASSEE, FL 32304 | 1.94 |
| 2975 | ANTHONY R. PITTMAN<br>104 ALDRIDGE LANE<br>ARCHDALE, NC 27263 | 1.76 |
| 9268 | ANTIONETTE GREEN HAWKINS<br>1290 EUCLID ST.<br>BEAUMONT, TX 77705 | 0.81 |
| 600 | ANTOINE L. DULIN<br>12827 BEXLEY DRIVE<br>HOUSTON, TX 77099 | 1.76 |
| 11417 | ANTOINETTE M. IDA<br>2710 CABLE RD<br>ANACONDA, MT 59711 | 2.25 |
| 13659 | ANTONIO FLORES<br>POST OFFICE BOX 3217<br>W. WENDOVER, NV 89883 | 1.76 |
| 3589 | AQUILINA F. GARCIA<br>1260 38TH AVE.<br>SAN FRANCISCO, CA 94122 | 0.52 |
| 5 | ARCH R. DE CASTRIQUE<br>8232 BELLFIELD PL.<br>CHARLOTTE, NC 28270 | 1.32 |
| 4336 | ARCILLE J. ASHBY<br>9508 ST. BARTS LANE<br>HUNTERSVILLE, NC  28078 | 1.81 |
| 3943 | ARDELLA MURRAY<br>1228 BRACERO LANE<br>LAKE HAVASU CITY, AZ  86404 | 3.85 |
| 2379 | ARMAND V. CELAYA<br>220 E. ROUTT AVE.<br>PUEBLO, CO 81004 | 4.55 |

| | | |
|---|---|---|
| 9003 | ARTHUR A. LOZANO<br>254 SPRINGWOOD<br>SAN ANTONIO, TX 78216 | 4.36 |
| 967 | ARTHUR A. MAGGIN<br>5801 CAMINO DEL SOL #105<br>BOCA RATON, FL 33433 | 0.22 |
| 11419 | ARTHUR D. BAYLOR<br>230 DALESHIRE PLACE<br>MONTGOMERY, AL 36117 | 3.85 |
| 3698 | ARTHUR E. JONES<br>8217 PRAIRIEVIEW DR.<br>HOUSTON, TX 77088 | 0.81 |
| 926 | ARTHUR L CLAXTON<br>RT 2, BOX 208G<br>TALBOTTON, GA 31827 | 3.85 |
| 4338 | ARTHUR L. ASHBY<br>P.O. BOX 3615<br>MARTINSVILLE, VA 24115 | 3.84 |
| 7258 | ARTURO CAVAZOS<br>501 WILLIAMSON PLACE<br>CORPUS CHRISTI, TX 78411-2231 | 3.55 |
| 13962 | ARUN S. DUA<br>#1402-4888 HAZEL ST.<br>BURNABY, BC V5H 4T4<br>FOREIGN, FN 99999 | 4.81 |
| 2286 | ARVEST D. HILL<br>1515 ORIOLE<br>PINE BLUFF, AR 71602 | 1.76 |
| 2507 | ARVILLA M. HEILBRUN<br>640 S.W. 139TH<br>SEATTLE, WA 98166 | 3.05 |
| 3214 | ASHLEY C. GONDRON<br>109 STOCKTON DR.<br>LAFAYETTE, LA 70506 | 1.52 |
| 6401 | ASHLEY K. MARKHAM<br>202 BROADLEAF CIRCLE<br>RALEIGH, NC 27613 | 4.34 |
| 14057 | AUDRA L. FLAKE<br>2701 PEACHTREE LANE<br>CEDAR PARK, TX 78613 | 0.52 |
| 6336 | AUGUSTA C. BROWN<br>P.O. BOX 345<br>DARRINGTON, WA 98241 | 3.85 |
| 12661 | AUGUSTINE N. OGUERI<br>9655 CHIMNEY HILLS LANE #2004<br>DALLAS, TX 75243 | 0.71 |

| | | |
|---|---|---|
| 11162 | AURORA T. GARCIA<br>7219 HAZEL ROAD<br>DALLAS, TX 75217 | 3.55 |
| 6324 | AUSTIN GLENN<br>240 FOXCROFT DR<br>BLUE RIDGE, VA 24064 | 3.84 |
| 10822 | AVALINE H. WELCH<br>PO BOX 554<br>LUVERNE, AL 36049 | 1.97 |
| 11832 | AYAKO O. CONN<br>RT. 1 BOX 1201<br>PALESTINE, TX 75801 | 3.55 |
| 2397 | AYE A. THEIN<br>41-06 50TH STREET APT 4L<br>WOODSIDE, NY 11377 | 1.52 |
| 1679 | B. J. WALL<br>1405 COUNTRY CLUB DR.<br>VIDALIA, GA 30474 | 1.82 |
| 7672 | BAITAO LI<br>589 SANGA ROAD<br>CORDOVA, TN 38018 | 0.79 |
| 9341 | BALBIR SINGH BN. NAHAL<br>8448-150 A. STREET<br>SURREY, BC V358J7<br>FOREIGN, FN 99999 | 4.48 |
| 9310 | BALVINDER KHAIRA<br>8128-153 ST<br>SURREY, BC V3S8Z2<br>FOREIGN, FN 99999 | 3.79 |
| 6654 | BALWINDER K. SARAN<br>511-100TH PLACE S.E.<br>EVERETT, WA 98208 | 4.48 |
| 14350 | BAOAN CAO<br>720 10TH AVE #1<br>NEW YORK, NY 10019 | 3.79 |
| 4216 | BARBARA A. BONNER PARKERSON<br>915 LEE ROAD 212<br>PHENIX CITY, AL  36870-8481 | 3.80 |
| 11313 | BARBARA A. ROBISON<br>P.O. BOX 625<br>DUNCAN, SC 29334 | 3.80 |
| 10578 | BARBARA B. OPHUS<br>BOX 406<br>BIG SANDY, MT 59520 | 3.55 |
| 3211 | BARBARA CANADY<br>1085 CHERRY HILL RD.<br>PRINCETON, NJ 8540 | 4.06 |

| | | |
|---|---|---|
| 4158 | BARBARA D. COATS<br>12574 DEERFIELD COURT<br>COUNCIL BLUFFS, IA 51503 | 1.61 |
| 132 | BARBARA E. OHMS<br>14002 HAWKSNEST BAY DR.<br>CORPUS CHRISTI, TX 78418 | 3.84 |
| 13943 | BARBARA E. PFAFF<br>18708 3RD AVE. SOUTH<br>SEATTLE, WA 98148 | 3.05 |
| 1776 | BARBARA F. HARRISON<br>PO BOX 108<br>LUVERNE, AL 36049 | 3.85 |
| 4060 | BARBARA H. LAWSON<br>110 MAX'S WAY<br>GREENEVILLE, TN 37743 | 1.24 |
| 5437 | BARBARA J. DEBEY<br>RR. 1, BOX 56<br>DOWNS, KS 67437 | 1.02 |
| 7308 | BARBARA J. GEORGE<br>5136 PLEASANT HILL RD.<br>KELSO, WA 98626 | 2.10 |
| 7661 | BARBARA J. TURNER<br>1885 HOLLOW TRACE WAY NW<br>NORCROSS, GA 30071 | 4.66 |
| 2138 | BARBARA J. VETETO<br>1111 W. 19TH STREET<br>KENNEWICK, WA 99337 | 1.52 |
| 4160 | BARBARA J. WIDMAN<br>1311 LEMONDS DR.<br>QUILCENE, WA 98376 | 3.84 |
| 5781 | BARBARA L. MEEKS<br>2401 INTREPID WAY<br>LEAGUE CITY, TX 77573 | 3.86 |
| 3350 | BARBARA L. PETTY<br>421 W. ROGERS DRIVE<br>WICHITA FALLS, TX 76309 | 0.81 |
| 7819 | BARBARA L. REEVES<br>PO BOX 103<br>COQUILLE, OR 97423 | 0.16 |
| 6860 | BARBARA L. RICHARDSON<br>116 KNOXVILLE STREET<br>RAINBOW CITY, AL 35906 | 3.85 |
| 10857 | BARBARA ROBBINS<br>909 7TH STREET<br>IDALOU, TX 79329 | 3.86 |

| | | |
|---|---|---|
| 6137 | BARBARA T. HENRIE<br>1865 MAPLE VIEW DR.<br>BOUNTIFUL, UT 84010 | 1.81 |
| 5801 | BARBARA Y. SZUREK<br>9204 MACALLAN ROAD NE<br>ALBUQUERQUE, NM 87109 | 2.91 |
| 3428 | BARB'RA G. REYNOLDS<br>7410 LA MANGA<br>DALLAS, TX 75248 | 1.52 |
| 9234 | BARNUM LOIS J<br>5449 SE 50TH ST<br>GALENA, KS 66739 | 3.85 |
| 10874 | BARRY E. SHOOK<br>7117 N. DESCHUTES DR.<br>SPOKANE, WA 99208 | 3.85 |
| 5062 | BARRY HAWKINS<br>11506 FREMANTLE DRIVE<br>CINCINNATI, OH 45240 | 0.75 |
| 9797 | BARRY L. LACY<br>114 PENNBROOKE DRIVE<br>LAPLACE, LA 70068 | 3.55 |
| 3063 | BARRY LEE<br>1066 QUACKENBUSH ROAD<br>SUMMERTON, SC 29148 | 3.80 |
| 7355 | BEATRIZ I FLORES SANCHEZ<br>903 E. CANCO ST.<br>EDINBURG, TX  78539 | 1.82 |
| 9422 | BECKY C. ESPARZA<br>P.O. BOX 165<br>LYFORD, TX 78569 | 0.81 |
| 7907 | BECKY FUHS<br>111 S. TAYLOR<br>GLENDIVE, MT 59330 | 0.56 |
| 1965 | BECKY H. MIMS<br>108 HARRIS HAVEN DR.<br>SELMA, AL 36701 | 3.86 |
| 6881 | BECKY S. BAKER<br>7635 W. Butterfield Hwy.<br>Bullevue, MI  49021 | 2.35 |
| 502 | BEI NA<br>61-34 220 STREET 1ST FLOOR<br>NEW YORK, NY 11364 | 0.15 |
| 14115 | BELINDA K. DRENNAN<br>12080 HWY 70 SOUTH<br>VERNON, TX 76384 | 2.83 |

| | | |
|---|---|---|
| 14582 | BEN J. MILNE<br>12825 127TH AVE S E<br>SNOHOMISH, WA 98290 | 0.60 |
| 2711 | BEN M. HSU<br>12911 WINTERTHUR LANE<br>SILVER SPRING, MD 20904 | 3.55 |
| 10715 | BEN ZIEGELMEIER<br>P.O. BOX 88<br>CHEYENE WELLS, CO 80810 | 3.29 |
| 3049 | BENITA A. HAYDEN<br>517 CLYDESDALE<br>HUTCHINSON, KS 67501 | 3.05 |
| 8865 | BENITA D. KARROLL<br>4453 VINTON AVENUE<br>CULVER CITY, CA 90232 | 3.81 |
| 8254 | BENITO R. JUAREZ<br>RT 8 BOX 509<br>SAN BENITO, TX 78586 | 0.81 |
| 6169 | BENNIE O. HASTINGS<br>5112 CRESTWOOD<br>ALEXANDRIA, LA 71301 | 0.74 |
| 419 | BERDELL STINSON<br>POST OFFICE BOX 164<br>WOODLAND, GA 31836 | 0.80 |
| 5943 | BERNADETTE WILSON<br>2131 UPPER RIVER ROAD<br>GREAT FALLS, MT 59405 | 3.84 |
| 2664 | BERNARD A. CHU<br>1444 LEAFTREE CIRCLE<br>SAN JOSE, CA 95131 | 3.55 |
| 13630 | BERNARD F. EARTHY<br>R.R.1, SITE 20, COMP. 9<br>SUMMERLAND, BC V0H1Z0<br>FOREIGN, FN 99999 | 3.71 |
| 3500 | BERNARD THOMPSON<br>1045 TRIUNE MILLS RD.<br>THOMASTON, GA 30286 | 1.82 |
| 3031 | BERNICE FIELDS<br>1240 SCUFFLING HILL RD<br>ROCKY MT, VA 24151 | 2.07 |
| 12674 | BERTA J. ARCHDEKIN<br>226 W. 12TH ST.<br>EMPORIA, KS 66801 | 1.52 |
| 7886 | BERTHA MC ILVOY<br>215 BRADFORD<br>WEINER, AR 72479 | 0.52 |

| | | |
|---|---|---|
| 2036 | BERTRAM A OQUIN JR<br>113 EDDIE WEBB RD.<br>TYLERTOWN, MS 39667 | 3.79 |
| 8307 | BERYL ANN S. RANDOLPH<br>ROUTE 1 BOX 135<br>MARION, NC 28752 | 1.81 |
| 5859 | BETTIE L. BEDFORD<br>1806 CAROLINA AVE.<br>BARNWELL, SC 29812 | 1.52 |
| 14137 | BETTINA JANSSEN<br>970 HIGHWOOD DR. SW<br>ISSAQUAH, WA 99027 | 3.55 |
| 198 | BETTY BAILEY<br>32115 S. OBANNON ROAD<br>CREIGHTON, MO 64739 | 2.78 |
| 11152 | BETTY BECKER<br>4588 WEST JONES<br>GARDEN CITY, KS 67846 | 1.82 |
| 13644 | BETTY DICKSCHAT<br>3178 FM 3090<br>NAVASOTA, TX 77868 | 1.81 |
| 12454 | BETTY DR. BORSA<br>1104 ASCOTT VALLEY DR.<br>DULUTH, GA 30097 | 2.03 |
| 9929 | BETTY J. DIBBLE<br>25002 MINKLER RD.<br>SEDRO WOOLLEY, WA 98284 | 1.67 |
| 5815 | BETTY J. PITTMAN<br>401 CINDY WAY<br>DESOTO, TX 75115 | 1.82 |
| 6815 | BETTY J. SAMMONS<br>173 PINECREST DR<br>CORDELE, GA 31015 | 1.81 |
| 10552 | BETTY J. SCHEER<br>303 N. 2ND<br>GARDEN CITY, KS 67846 | 0.80 |
| 1990 | BETTY SCHULTZ<br>124 NELMS LOOP<br>COLPAX, LA 71417 | 2.09 |
| 7180 | BETTY YORK<br>315 BURNS CITY ROAD<br>VALLEY VIEW, TX  76272 | 1.82 |
| 9796 | BETTYE P. KIRKPATRICK<br>931 BECTON WILLIAMS RD.<br>RIPLEY, TN 38063 | 4.28 |

| | | |
|---|---|---|
| 11203 | BEVERLY A. COOK<br>65522 77TH AVE.<br>HARTFORD, MI 49057 | 0.74 |
| 7240 | BEVERLY A. MORTIMER<br>196 ASPENWOOD DRIVE<br>SPARTANBURG, SC 29307-3055 | 3.86 |
| 6359 | BEVERLY A. REESE<br>RT. 2, BOX 558<br>WARREN, TX 77664 | 0.52 |
| 10551 | BEVERLY B. MIMS<br>801 VESTAVIA LAKE DRIVE<br>VESTAVIA, AL 35216 | 1.81 |
| 13876 | BEVERLY BRUBAKER<br>8021 SO. CEDAR ST.<br>LITTLETON, CO 80120 | 3.85 |
| 13150 | BEVERLY D. FAULKS<br>1302 EAST DAWSON<br>TYLER, TX 75701 | 1.82 |
| 5536 | BEVERLY J. BROOKS<br>206 S. DEPOT STREET<br>PILOT MOUNTAIN, NC 27041 | 1.97 |
| 13725 | BEVERLY J. WISEMAN<br>1125 N SECTION ST.<br>SULLIVAN, IN 47882 | 2.08 |
| 8386 | BEVERLY S. BARNETT<br>2002 RIVER BEND<br>BOSSIER CITY, LA 71112 | 0.79 |
| 14233 | BEVERLY S. LEE<br>17525 24TH AVE N.W.<br>ARLINGTON, WA 98223 | 3.19 |
| 14043 | BEVERLY W. MARRIGAN<br>C/O BOB MARRIGAN<br>31 GOULD ROAD<br>BEDFORD, MA  01730 | 0.65 |
| 337 | BGO-PLC<br>1895 GREAT OAK RD.<br>FOREST, VA 24551 | 0.86 |
| 5568 | BHADUR SINGH<br>11101 SE 208TH ST. APT#1411<br>KENT, WA 98031 | 4.54 |
| 559 | BILL C. PARRAMORE JR.<br>3445 APT. A COUNTRY CLUB ROAD<br>VALDOSTA, GA  31605 | 3.66 |
| 761 | BILL R. KETCHUM<br>2826 ROCKSBURY<br>BLOOMINGTON, IL 61704 | 3.80 |

| | | |
|---|---|---|
| | BILL SWARTHOUT | |
| | 2333 15TH AVE. SO. | |
| 9275 | GREAT FALLS, MT 59405 | 2.03 |
| | BILLIE J. DEASON | |
| | 509 CAMELLIA LANE | |
| 7867 | WEST BLOCTON, AL 35184 | 3.34 |
| | BILLY D. GILLILAN | |
| | 895 GAINES ST. S.W. | |
| 4834 | ATTALLA, AL 35954 | 3.76 |
| | BILLY J. OLDFIELD | |
| | 6462 FM 2451 | |
| 10125 | SCURRY, TX 75158 | 4.73 |
| | BILLY L. ROBERTSON | |
| | 1810 SPRUCE STREET, UNIT 121 | |
| 11768 | MARTINSVILLE, VA 24112 | 3.84 |
| | BILLYE K. FLOWERS | |
| | 5914 S. WESTCREEK CT. | |
| 2082 | FORT WORTH, TX 76133 | 3.85 |
| | BIN WANG | |
| | 71-21 70 ST GLENDALE | |
| 6758 | NEW YORK, NY 11385 | 0.52 |
| | BIZNET INTERNATIONAL NETWORKIN | |
| | 5858 WEST RIVERBEND LANE | |
| 7498 | BOISE, ID 83703 | 4.06 |
| | BO RUAN | |
| | 75R WYOMING AVE. | |
| 3898 | MALDEN, MA 2148 | 3.72 |
| | BOB B. PRIMM | |
| | P. O. BOX 84 | |
| 693 | JASPER, AL 35502-0084 | 3.85 |
| | BOB BURKETT | |
| | 301 W. HWY 82 | |
| 2762 | SYLVESTER, GA 31791 | 3.55 |
| | BOB D. BRYANT | |
| | 406 CR 2081 | |
| 10753 | NACOGDOCHES, TX 75961 | 3.81 |
| | BOB MELTON | |
| | C/O METTER BANKING CO | |
| 13742 | METTER, GA 30439 | 3.82 |
| | BOBBY D. BEYER SR. | |
| | 11973 STATE HIGHWAY 43 | |
| 3739 | WEBB CITY, MO 64870 | 1.82 |
| | BOBBY D. CALTON | |
| | 749 S. GUADALUPE | |
| 1522 | LOCKHART, TX 78644 | 3.55 |

| | | |
|---|---|---|
| 12362 | BOBBY E. STINSON<br>10424 N.E. 189TH STREET<br>BOTHELL, WA 98011 | 3.29 |
| 6637 | BOBBY J. HUTCHENS<br>813 S. CENTRAL AVE.<br>SIDNEY, MT 59270 | 0.52 |
| 2564 | BOBBY L. CRAVEN<br>420 BONDS ROAD<br>THOMASTON, GA 30286 | 1.52 |
| 6392 | BOBBY L. GANT<br>3402 CHARING CROSS CT<br>AUGUSTA, GA 30906-4229 | 3.79 |
| 7562 | BOBBY L. HUTTO<br>3850 CLEMENTS<br>BULBERRY, FL 33860 | 1.77 |
| 4805 | BOBBY R. MCCAIN<br>9815 HUGHES RANCH ROAD<br>HOUSTON, TX 77089 | 2.90 |
| 7860 | BONNIE & ROBERT M. HARLESS<br>4207 HARVEST HILL<br>DALLAS, TX 75244 | 3.86 |
| 8758 | BONNIE F. LINDLEY<br>3330 COUNTRY SQUARE DRIVE<br>APT. 902<br>CARROLLTON, TX 75006 | 4.43 |
| 2543 | BONNIE L. FIELDS<br>RT. 1 BOX 72<br>FORTUNA, MO 65034 | 1.52 |
| 14201 | BONNIE O. HURST<br>12861 HURST LANE<br>CLINTON, LA 70722 | 1.81 |
| 12279 | BONNIE S. PAYNE<br>3767 LOWER BURRIS RD.<br>CANTON, GA 30114 | 2.93 |
| 12821 | BONNIE U. HOLLAND<br>ROUTE 2, BOX 68<br>GOSHEN, AL 36035 | 3.84 |
| 3615 | BONNNIE PETERS<br>906 POST CIRCLE<br>KIMBERLY, ID 83341 | 1.82 |
| 13401 | BONNY LITTLE<br>6400 GIDLEIGH CROSSING APT A<br>RALEIGH, NC 27616 | 2.41 |
| 461 | BOONE SHAWVER<br>635 SPITFIRE LANE<br>OAK HARBOR, WA 98277 | 3.80 |

| | | |
|---|---|---:|
| 5060 | BORN AGAIN CHURCH<br>3110 CENTRAL PKWY SW<br>DECATUR, AL 35603 | 1.77 |
| 3768 | BOSS ENTERPRISES<br>2427 EAST WOODLAND DR<br>OGDEN, UT 84403 | 0.80 |
| 12025 | BRAD J. GIACOMINO<br>927 W. QUARTZ<br>BUTTE, MT 59701 | 0.78 |
| 4914 | BRAD J. STOKES<br>8960 CYNTHIA ST. #108<br>LOS ANGELES, CA 90069 | 2.46 |
| 13678 | BRAD MARTIN<br>212 NORTH MAIN<br>MILFORD, TX 76670 | 2.08 |
| 4056 | BRADLEY K. BELL<br>7088 ROSS COLE LANE<br>TEMPLE, TX 76502 | 3.81 |
| 3909 | BRADLEY LAGLE<br>2704-H BRIDGEDOOM DR.<br>RALEIGH, NC 27606 | 0.52 |
| 6002 | BRANDEN D. BOWERS<br>20287 A. EFIRD RD.<br>ALBEMARLE, NC 28001 | 2.30 |
| 2567 | BRANDIE H. BLOUNT<br>843 ATWATER ROAD<br>THOMASTON, GA 30286 | 1.52 |
| 2509 | BRANDON R. RIDER<br>1911 S.W. CAMPUS DRIVE #356<br>FEDERAL WAY, WA 98023 | 0.52 |
| 555 | BRANDY J. CRISWELL BELL<br>135 ITICHA GIN ROAD<br>VILLA RICH, GA  30180 | 3.80 |
| 6748 | BRANTLEY A. FOSTER<br>10429 NICOLE STREET<br>VANCE, AL  35490 | 3.79 |
| 1191 | BRENDA A. CHAMBLEY<br>1321 MOUNTAIN BROOK DRIVE<br>THOMASTON, GA 30286 | 0.52 |
| 8317 | BRENDA C. PASS<br>629 DAVID SMITH RD<br>WINSTON-SALEM, NC 27127 | 3.91 |
| 7548 | BRENDA F. O'NEAL<br>336 VICTORY CIRCLE<br>P.O. BOX 441<br>LYONS, GA 30436 | 0.80 |

| | | |
|---|---|---|
| 7212 | BRENDA G. TINNIN<br>510 BROOKSTONE DR.<br>MADISON, MS 39110 | 3.55 |
| 1289 | BRENDA J. JONES<br>4429 WOODLAND ROAD-ROOM#3<br>THOMASTON, GA  30286 | 1.82 |
| 13657 | BRENDA J. SPIVY<br>102 PARIS LANE<br>SUMMERVILLE, SC 29483 | 3.84 |
| 10378 | BRENDA J. WOOD<br>5630 PRESTWICK LN.<br>DALLAS, TX 75252-4902 | 3.86 |
| 1281 | BRENDA K JONES<br>412 BY PASS RD<br>BARNESVILLE, GA 30204 | 3.55 |
| 12526 | BRENDA R JORDAN<br>P. O. BOX 97<br>BALL GROUND, GA 30107 | 3.80 |
| 3229 | BRENDA S. O'NEAL<br>632 2ND STREET<br>HINESVILLE, GA 31313-4309 | 1.82 |
| 13849 | BRENDA STEPHENSON<br>2232 LIFTON PLACE<br>VICTORIA, BC V8N2B6<br>FOREIGN, FN 99999 | 2.62 |
| 8529 | BRENDA V. HENLIN<br>12726 SE DIVISION ST., SP33<br>PORTLAND, OR  97236 | 0.81 |
| 11555 | BRENDAN R. MCDONOUGH<br>1911 ARGYLE<br>BUTTE, MT 59701 | 3.84 |
| 4893 | BRENT E. MURRAY<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 1.81 |
| 1807 | BRETT A. MURRAY<br>214 BAYSIDE PLACE<br>BELLINGHAM, WA 98225 | 1.52 |
| 7063 | BRETT MAYO<br>315 BURNS CITY RD.<br>VALLEY VIEW, TX 76272 | 1.82 |
| 6744 | BRIAN C. BRUMFIELD<br>148 GORDON CROCKETT DRIVE<br>LAFAYETTE, LA 70858 | 3.56 |
| 12224 | BRIAN D. ADAMS<br>2600 S. OLD ALABAMA ROAD<br>THOMASTON, GA 30286 | 3.55 |

| | | |
|---|---|---|
| 4118 | BRIAN DECHANT<br>1310 E. 13TH AVE.<br>HUTCHINSON, KS 67501 | 2.78 |
| 7837 | BRIAN DEGRAY<br>4611 CHIMNEY RIDGE RD<br>HOUSTON, TX 77053 | 4.67 |
| 12949 | BRIAN F WILSON<br>239 SARDIS RD<br>CANTON, GA 30114 | 3.80 |
| 4339 | BRIAN G. WELLS<br>313 OAKDALE ST.<br>MARTINSVILLE, VA 24112 | 3.84 |
| 4832 | BRIAN J. BURGESS<br>945 BURGESS RD.<br>ATTALLA, AL 35954 | 3.84 |
| 14071 | BRIAN J. DODDS<br>10518 SE 211 STREET<br>KENT, WA 98031 | 3.28 |
| 6941 | BRIAN K. STEEN<br>10664 DISTRICT LINE RD.<br>BURLINGTON, WA 98233 | 3.85 |
| 2948 | BRIAN K. WADE<br>5125 LAURELVIEW AVE<br>CARMICHAEL, CA 95608 | 1.52 |
| 543 | BRIAN KONWALER<br>718 S.W. BELMONT CIR.<br>PORT ST LUCIE, FL 34953 | 1.95 |
| 12069 | BRIAN M COTNER<br>414 NUGGET DR.<br>ROGUE RIVER, OR 97537 | 0.23 |
| 8982 | BRIAN R. SWEENEY<br>1472 COLONY RD.<br>BOW, WA 98232 | 1.77 |
| 13584 | BRIAN SCOTT SAPP<br>1521 BRIDFORD PARKWAY #14-L<br>GREENSBORO, NC 27407 | 3.84 |
| 945 | BRICE A. GUTTERY<br>2334 W. HWY 24<br>ALTON, KS 67623 | 4.06 |
| 11474 | BRIDGETTE V. TERRELL<br>6852 SOUTHKNOLL AVE<br>MILLINGTON, TN 38053 | 2.85 |
| 11649 | BROADEN HORIZON INTER'L INC<br>91-31 QUEENS BLVD SUITE 317<br>ELMHURST, NY 11373 | 3.55 |

| | | |
|---|---|---|
| 4394 | BROOKS CAROLYN<br>3723 LONG JOHN DRIVE<br>PANAMA CITY BEA, FL 32408 | 0.45 |
| 7093 | BRUCE E. NYBLOM<br>16481 6450 RD.<br>MONTROSE, CO 81401 | 3.05 |
| 1346 | BRUCE STUBBS<br>14318 W, OCALA CT.<br>WICHITA, KS 67235-3438 | 2.54 |
| 13387 | BRUCE W. BINGHAM<br>2719 SHAUNTEL<br>PEARLAND, TX 77581 | 1.55 |
| 10078 | BRUNETTE J. STITT<br>6108 LAKE VISTA DRIVE<br>DALLAS, TX 75249 | 4.51 |
| 8844 | BRYAN C. GEORGE<br>614 ALBION CHURCH ROAD<br>MOUNT AIRY, NC 27030 | 1.81 |
| 4667 | BRYAN ERISMAN<br>181 BEECH<br>GARDNER, KS 66030 | 0.81 |
| 8378 | BRYAN L. ZORTZ<br>706 SOUTH WASHINGTON<br>WEIR, KS 66781 | 1.52 |
| 5611 | BRYANT N. MCNUTT<br>218 ASPEN<br>HEREFORD, TX 79045 | 2.43 |
| 10872 | BRYANT T. MCNUTT<br>127 MIMOSA ST.<br>HEREFORD, TX 79045 | 0.81 |
| 5679 | BUD SHEPARD<br>7102 LAKEVIEW<br>CORPUS CHRISTI, TX 78472 | 1.58 |
| 2128 | BUDDY M. BUTLER<br>RURAL ROUTE 3<br>APPLETON CITY, MO 64724 | 3.05 |
| 6549 | BULAH D. GRAY<br>1720 LUCILE AVE.<br>WICHITA FALLS, TX 76301 | 3.80 |
| 6175 | BURKE A. CORBETT<br>208 NELLIE ROSE ST.<br>LYONS, GA 30436 | 4.36 |
| 12395 | BYRON J. TRAHAN<br>3625 WELLBORN RD., APT. #714<br>BRYAN, TX 77801 | 0.81 |

| | | |
|---|---|---|
| 11495 | CAL J. ROGERS<br>11235 WILMER RD<br>ERATH, LA 70533 | 1.52 |
| 2978 | CALIXTO REZA<br>1319 3RD S.W.<br>ALBUQUERQUE, NM 87102 | 3.55 |
| 13034 | CALLIE L. DONELSON<br>1610 IOWA<br>TEXARKANA, TX 75501 | 3.85 |
| 9262 | CALVIN L. THOMAS SR.<br>507 CANDLE GLOW DR.<br>NEW IBERIA, LA 70563 | 1.82 |
| 6174 | CANDACE CLIFTON BARNETT<br>145 T. A. FIELDS ROAD<br>VIDALIA, GA 30474 | 1.57 |
| 2638 | CANDACE KING<br>ROUTE 2, BOX 502<br>NOCONA, TX 76255 | 3.55 |
| 4658 | CANDACE L. HATCHER<br>279 MELROSE LANE<br>DOTHAN, AL 36303 | 2.25 |
| 10110 | CANDELYN H SCOTT<br>2600 OLD HWY 231N<br>TROY, AL 36079 | 1.02 |
| 14709 | CAPRICIA RENADA CLARK<br>3605 CUMBERLAND CREED RD<br>RALEIGH, NC 27613 | 2.87 |
| 7868 | CAPSHAW PEGGY<br>175 DANIEL LANE<br>WEST BLOCTON, AL 35184 | 1.81 |
| 1824 | CAREN SIMMONS<br>141 TEMPLETON DR.<br>LAFAYETTE, LA 70508 | 1.52 |
| 212 | CAREY L. MURPHY<br>1705 BUENA VISTA AVE.<br>CARTHAGE, MO 64836 | 2.18 |
| 7234 | CARL CROWE<br>8445 FENWICK ST.<br>SUNLAND, CA 91040 | 3.85 |
| 3150 | CARL E. MELTON<br>C/O MARGARET MCDANIEL<br>4429 WOODLAND RD.<br>THOMASTON, GA 30286 | 3.55 |
| 2983 | CARL F. GRICE<br>1540 S. HWY. 16<br>STANLEY, NC 28164 | 0.79 |

| | | |
|---|---|---|
| 5141 | CARL JARMILLO<br>6000 BRASS LANTERN CT.<br>RALEIGH, NC 27606 | 0.40 |
| 3651 | CARL LARSEN<br>5208 WALLINGFORD DR.<br>RALEIGH, NC 27616 | 3.10 |
| 2097 | CARL M COMBA<br>1022 SANTA FE<br>SCOTT CITY, KS 67871 | 1.81 |
| 5099 | CARL O. MACE<br>413 FAY AVE PO BOX 333<br>ST MARYS, WV 26170 | 0.52 |
| 5610 | CARL W. BROWNING<br>4109 SEYMOUR ROAD<br>WICHITA FALLS, TX 76309 | 1.81 |
| 10113 | CARLDON GRANT<br>2600 OLD HWY 231 N<br>TROY, AL 36079 | 0.52 |
| 6694 | CARLON R. NIGOSIAN<br>75-572 PAINTED DESERT DR.<br>INDIAN WELLS, CA 92210 | 3.85 |
| 2112 | CARLOS D. HANNAH<br>P.O. BOX 698<br>STOVER, MO 65078 | 0.52 |
| 11665 | CARLOS RODRIGUEZ-FEO<br>4710 OLD LEXINGTON RD.<br>ATHENS, GA 30605 | 3.85 |
| 3946 | CARLTON B. SMITH<br>4580 U.S. 1 SOUTH<br>LYONS, GA 30436 | 2.93 |
| 1634 | CARMALETA L. MONTEITH<br>204 PECO'S PLACE<br>CHEROKEE, NC 28719 | 1.82 |
| 12497 | CAROL & JOHN SNEDDEN<br>2035 HASKETT AVE.<br>SALINA, KS 67401 | 1.82 |
| 2907 | CAROL A. DICKINSON<br>U.S. HWY. 287<br>CAMERON, MT 59720 | 1.75 |
| 9372 | CAROL A. HAAS<br>19117 SCENIC HIGHWAY 98<br>FAIRHOPE, AL 36532 | 1.76 |
| 8986 | CAROL A. SMALL<br>6565 MOUNTAIN LAKE BLVD.<br>BLAIRSVILLE, GA 30512 | 2.03 |

| | | |
|---|---|---|
| 5002 | CAROL E. ANDERSON<br>377 IRVINGTON PL.<br>EAST WINDSOR, NJ 8520 | 3.55 |
| 4625 | CAROL G. WILLARD<br>445 APPLEGATE LANE<br>BASSETT, VA 24055 | 1.81 |
| 6347 | CAROL J. CLARK<br>2272 DEHESA RD.<br>EL CAJON, CA 92019 | 0.80 |
| 10102 | CAROL J. CONWAY<br>419 SOUTH FOREST AVE<br>LUVERNE, AL 36049 | 1.76 |
| 10700 | CAROL J. HIGGINS<br>RT. 1, BOX 71<br>GALAX, VA 24333 | 0.79 |
| 4288 | CAROL J. SCHEIERMAN<br>R.R. #1 BOX 96<br>SUTTON, NE 68979 | 3.29 |
| 4227 | CAROL J. SMITHPETERS<br>2140 HWY 85 SOUTH<br>FAYETTEVILLE, GA 30215 | 1.76 |
| 6785 | CAROL KINNEMAN<br>221 CASTLE HAYNE DR<br>APEX, NC 27502 | 3.29 |
| 6286 | CAROL M WICKLANDER<br>3710 MASTERS DRIVE<br>LEAGUE CITY, TX 77573 | 3.86 |
| 1544 | CAROL S. PEARSON<br>16405 ROLLING HILLS LN<br>FORNEY, TX 75126 | 1.52 |
| 2914 | CAROL SCHLUETER<br>7629 TOPHILL LN<br>DALLAS, TX 75248 | 2.14 |
| 821 | CAROLE AUGARE<br>CORNER OF JOHNSON & AUGARE<br>CUT BANK GLACIE, MT 59427 | 1.81 |
| 12052 | CAROLE KEYSER<br>RR2 SANITARIUM RD<br>ESPERANCE, NY 12066 | 1.52 |
| 9160 | CAROLE L LEUTZEN<br>1311 32ND AVE SW<br>MINOT, ND 58701-7259 | 2.10 |
| 13748 | CAROLE M. SALAK<br>559 SPYGLASS LN.<br>NEWBURY PARK, CA 91320 | 3.55 |

| | | |
|---|---|---:|
| 5594 | CAROLE MURPHY<br>5733 NORTH SHERIDAN RD. #7-A<br>CHICAGO, IL 60660 | 1.82 |
| 8610 | CAROLE R. CACCIATORE<br>912 HADDINGTON DALE<br>PELHAM, AL 35124 | 4.36 |
| 5029 | CAROLE S CHESHIER<br>390 MONMOUTH DRIVE<br>MILPITAS, CA 95035 | 3.84 |
| 39 | CAROLE S. ROBERTSON<br>399 BRANSON MILL RD.<br>RANDLEMAN, NC 27317 | 0.74 |
| 5655 | CAROLINE K. LYKINS<br>4245 WINTERGREEN LN. #113<br>BELLINGHAM, WA 98226 | 3.85 |
| 5132 | CAROLYN A. EANES<br>989 NORTH FORK RD.<br>MARTINSVILLE, VA 24112 | 1.81 |
| 11314 | CAROLYN J WATKINS<br>504 E 22ND ST<br>GALENA, KS 66739 | 3.85 |
| 10507 | CAROLYN K. DUNLAVY<br>21 AVENUE OF THE WATERS<br>PIKE ROAD, AL 36064 | 1.82 |
| 12942 | CAROLYN M. OLBERG<br>1042 LOVELL AVE. NW<br>BAINBRIDGE ISLAND, WA 98110-2717 | 3.41 |
| 3090 | CAROLYN S LEUTY<br>419 AUTUMN LAKE TRAIL<br>FRANKLIN, TN 37067 | 4.53 |
| 6586 | CAROLYN S. MECKLEY<br>5440 VILLAGE GREEN DRIVE<br>MESQUITE, TX 75150 | 1.77 |
| 695 | CAROLYN SPIVEY<br>7717 CHEATHAM FORD RD.<br>HIDDENITE, NC 28636 | 1.97 |
| 7255 | CAROLYN WEISLEDER<br>1117 N. SATURN AVE<br>CLEARWATER, FL 33755 | 2.16 |
| 281 | CARRIAN LEONARD<br>511 INDIANOLA DR<br>MANCHESTER, GA 31816 | 3.85 |
| 1355 | CARRIE A. SKAGGS<br>2245 KING ARTHUR BLVD. #21<br>BATON ROUGE, LA 70816 | 1.82 |

| | | |
|---|---|---|
| 804 | CARTER MARTIN<br>942 BANKS ROAD<br>MARTINSVILLE, VA 24112 | 2.23 |
| 4877 | CARYN C. BARECICH<br>311 E. LAKE DRIVE<br>MARIETTA, GA 30062-7547 | 3.84 |
| 13770 | CASEY A. MOSS<br>8905 E. 19TH PLACE<br>TULSA, OK 74112 | 4.68 |
| 6444 | CASEY H SUIRE<br>15728 CHANEAU ROAD<br>KAPLAN, LA 70548 | 3.85 |
| 6067 | CATHERINE A. JOY<br>1021 WEST THIRD STREET<br>ANACONDA, MT 59711 | 0.73 |
| 143 | CATHERINE E CLARK<br>1098 E. WINSLOW<br>MERIDAN, ID 83642 | 0.41 |
| 7217 | CATHERINE H. JEAN<br>3106 KINROSS CIRCLE<br>HERNDON, VA 20171 | 3.55 |
| 7282 | CATHLEEN E. CRNICK<br>13706 272ND NE<br>ARLINGTON, WA 98223 | 3.84 |
| 10842 | CATHLEEN J. JOHNSON<br>1904 E. LAKESHORE DRIVE<br>MAHOMET, IL 61853 | 0.41 |
| 5014 | CATHY SUN<br>21053 CANYON VIEW DR.<br>SARATOGA, CA 95070 | 4.11 |
| 1940 | CECELIA N. RICH<br>390 LEE ROAD 553<br>PHEONIX CITY, AL 36867 | 0.29 |
| 5902 | CECIL D. OURSBOURN<br>2770 Stone Wood Drive<br>Conway, AR 72034 | 3.05 |
| 340 | CECIL E. DORSEY<br>2527 LAZY LAKE<br>HOUSTON, TX 77058 | 1.82 |
| 6311 | CECILIA I. ESCOBEDO<br>10330 PFLUMM ROAD APT. 1126<br>LENEXA, KS 66215-2332 | 4.06 |
| 3989 | CESAR BASALLO<br>1260 38TH STREET<br>SAN FRANCISCO, CA 94122 | 0.52 |

| | | |
|---|---|---|
| 1815 | CESAR E. GRILLON<br>6230 SW 50TH ST<br>MIAMI, FL 33155-6243 | 3.29 |
| 1240 | CHAD E. WRIGHT<br>52 BEECHNUT CR.<br>RIDGEWAY, VA 24148 | 2.23 |
| 1193 | CHAD H. DAWSON<br>RT.1, 308 THOMPSON RD.<br>MEANSVILLE, GA 30256 | 3.84 |
| 1185 | CHAD J. HATCHETT<br>116 CALVARY RD.<br>CONCORD, GA 30206 | 0.52 |
| 7171 | CHAD L. HILLIER<br>1898-28 PRAIRIE ROAD<br>SEDRO-WOLLEY, WA 98284 | 3.85 |
| 2872 | CHAD R. HEITZ<br>6409 57TH CT. S.E.<br>OLYMPIA, WA 98513 | 3.85 |
| 2164 | CHAD S. PRICE<br>1005 ISLAND VIEW COURT<br>CHARLESTON, SC  29492-8038 | 3.55 |
| 10377 | CHAD V. BURHART<br>1673 &quot;G&quot; S<br>SPRINGIELD LANE, OR 97477 | 3.83 |
| 12081 | CHADD G. KOHN<br>1006 WEST 3RD STREET<br>NORTH PLATTE, NE 69101 | 1.91 |
| 8737 | CHANG HUI LIN<br>1481 E. MAIN ST.<br>OWOSSO, MI 48867 | 4.02 |
| 2703 | CHANGLIEN HSU<br>12911 WINTERTHUR LANE<br>SILVER SPRING, MD 20904 | 3.55 |
| 503 | CHANTAL/LI JUN FANG ZHANG<br>61-34 220 ST 1FL BAYSIDE<br>NEW YORK, NY 11364 | 0.87 |
| 3291 | CHAOFU QIN<br>716 DRESSLER LANE<br>ROCHESTER HILLS, MI 48307 | 3.55 |
| 1265 | CHAO-MEI M. LEE<br>1005 GALIUM COURT<br>MCLEAN, VA 22102 | 3.76 |
| 1782 | CHAOYING ZHU<br>25 ARAPAHO TR.<br>SOMERVILLE, NJ 8876 | 3.55 |

| | | |
|---|---|---|
| 6181 | CHARLENE GOBER<br>8120 ROYAL ST GEORGE'S<br>DULUTH, GA 30097 | 0.79 |
| 1567 | CHARLENE J. RAMIREZ-FARSAI<br>7241 N.E. 160TH STREET<br>BOTHEL, WA 98011 | 4.75 |
| 7771 | CHARLENE LOO<br>200 PARK AVE. SOUTH<br>NEW YORK, NY 10003 | 3.55 |
| 6319 | CHARLENE M. CREEKMUR<br>103 LINKSIDE COURT<br>WOODSTOCK, GA 30189 | 1.52 |
| 11305 | CHARLENE R. MITCHELL<br>281 TOLBERT STREET<br>CUMMING, GA 30040 | 1.52 |
| 10970 | CHARLES A. ALLEN<br>7668  COUNTY HIGHWAY 36<br>ALTOONA, AL  35952-6032 | 1.62 |
| 14526 | CHARLES B. PELLETIER<br>5501 W. CONGRESS ST.<br>DUSON, LA 70529 | 3.85 |
| 11690 | CHARLES C. EDMONDSON<br>3351 HURRICANE RD.<br>ROCKY FACE, GA 30740 | 0.57 |
| 13261 | CHARLES C. SCOTT<br>13814 S.E. 62ND ST.<br>BELLEVUE, WA 98006 | 0.70 |
| 10903 | CHARLES D. WALTERS JR.<br>37 SCOGGINS DRIVE<br>ELLISVILLE, MS 39437 | 1.78 |
| 1615 | CHARLES E CHAPIN<br>73556 363 ST<br>KIMBALL, MN 55353 | 4.50 |
| 5691 | CHARLES E. EARLY<br>130 NEZ PERCE RD.<br>DARLINGTON, SC 29532 | 0.37 |
| 5585 | CHARLES E. NASH<br>522 PROSPECT ST.<br>CLAY CENTER, KS 67432 | 1.77 |
| 6128 | CHARLES E. WALKER<br>RT. 3, BOX 1008<br>LAURENS, SC 29360 | 0.29 |
| 321 | CHARLES EDWARD CEF FUSELIEH<br>326 FONTELIEU DR.<br>NEW IBELIA, LA 70560 | 0.81 |

| | | |
|---|---|---|
| 2524 | CHARLES F. KELLER<br>6100 WHITE HOUSE PKWY<br>WARMSPRING, GA 31830 | 2.54 |
| 3601 | CHARLES FLESHER<br>7495 COLS. LAN. RD.<br>CARROLL, OH 43112 | 3.61 |
| 311 | CHARLES M. GREATHOUSE<br>114 SALTER ROAD<br>THOMASTON, GA 30286 | 2.27 |
| 13641 | CHARLES S. BRUTON<br>609 W. SAM RAYBURN DR.<br>BONHAM, TX 75418 | 1.57 |
| 170 | CHARLES S. HARRIS<br>9819 LESLIE SANDIDGE DRIVE<br>OOLTEWAH, TN 37363 | 1.94 |
| 2865 | CHARLES W. TOLIVER<br>11259 LANGDON<br>HOUSTON, TX 77072 | 4.88 |
| 7780 | CHARLOTTE A. YATES<br>4120 FM 367 WEST<br>IOWA PARK, TX 76367 | 0.81 |
| 2154 | CHARLOTTE C. FOWLER<br>6100 WHITE HOUSE PARKWAY<br>WARM SPRINGS, GA 31830 | 0.52 |
| 7783 | CHAROTTE B. NIXON<br>4192 FM 367 WEST<br>IOWA PARK, TX 76367 | 0.81 |
| 6575 | CHENG WANG<br>729 KEARNY DRIVE<br>N WOODMERE, NY 11358 | 4.26 |
| 7032 | CHENG-SHU CHANG<br>7322 CAMPBELL RD.<br>DALLAS, TX 75248 | 4.88 |
| 14308 | CHER WICHMANN-MCDOWELL<br>2950 SADDLEBROOK GLEN DRIVE<br>CUMMING, GA 30041-9331 | 3.55 |
| 14073 | CHERI L. MCCARTY<br>111 6TH STREET<br>BELGRADE, MT 59714 | 1.81 |
| 7072 | CHERIE E COLON<br>2051 CAROUSEL<br>HOLLISTER, CA 95023 | 0.66 |
| 6408 | CHERYL A. MYERS<br>2795 NESBITT CROSSING WAY<br>DULUTH, GA 30096 | 3.55 |

| | | |
|---|---|---|
| 3829 | CHERYL A. PAVLICEK<br>4926 CRESTWAY DRIVE<br>LA PORTE, TX 77571 | 3.86 |
| 10238 | CHERYL HALLMAN<br>800 CLARKE RD.<br>MARTINSVILLE, VA 24112 | 2.07 |
| 12296 | CHERYL L. LAREMORE<br>11810 74TH AVENUE S.<br>SEATTLE, WA 98178 | 0.52 |
| 8849 | CHERYL M. STARKS<br>PO BOX 391294<br>MOUNTAIN VIEW, CA 94039 | 2.86 |
| 6946 | CHERYL M. TYLER<br>0991 ROSE HAVEN DRIVE<br>SOUTHSIDE, AL 35907 | 0.86 |
| 3926 | CHERYL R. MCCARTY PARTRIDGE<br>ROUTE 2, BOX 100<br>HYDRO, OK 73048 | 4.67 |
| 13470 | CHERYL SHAW HERKE<br>P.O. BOX 354<br>7842 MAIN<br>FISHERS, NY 14453 | 2.70 |
| 3961 | CHIA-HSU CHEN<br>33-41 UTOPIA PKWY.<br>FLUSHING, NY 11358 | 3.55 |
| 71 | CHINA AMERICA ENTERPRISE SVS<br>22 RUBINSTEIN STREET, 3RD FL<br>STATEN ISLAND, NY 10305 | 3.66 |
| 8040 | CHING LING CHANG<br>215 GOOSA LANE<br>ALPHARETTA, GA 30202 | 3.84 |
| 6900 | CHLOE J. MAY<br>7703 WAYFARER LANE<br>HOUSTON, TX 77075 | 1.81 |
| 6431 | CHOICE C. WARD<br>P. O. BOX 484<br>ALVARADO, TX 76009 | 1.52 |
| 4830 | CHOM IM PRAY<br>955 WATER ST<br>PORTTOWNSEND, WA 98368 | 3.55 |
| 1140 | CHONG WEI XU<br>250 GORGE RD., APT. 21A<br>CLIFFSIDE PARK, NJ 07010 | 2.62 |
| 3111 | CHONG XU<br>276 SAYRE DRIVE<br>PRINCETON, NJ 08540 | 3.84 |

| | | |
|---|---|---|
| 4106 | CHRIS P SCHAEFER<br>11401 HWY 2 AND 52 WEST<br>BURLINGTON, ND 58722 | 3.67 |
| 6787 | CHRIS S. HARMAN<br>PO BOX 95<br>FLOYD, VA 24091 | 1.98 |
| 13773 | CHRIS W GILLMORE<br>22346 SONGBIRD DRIVE<br>MONTICELLO, IA  52310 | 2.45 |
| 3659 | CHRISTIAN HERITAGE<br>312 E. FARIS RD.<br>GREENVILLE, SC 29605 | 2.90 |
| 3152 | CHRISTIE L. KIDD<br>C/O CLARENCE J. HATCHETT<br>116 CALVARY RD.<br>CONCORD, GA 30206 | 1.52 |
| 12305 | CHRISTINA M. HARRIS<br>1523 N. 18TH AVE.<br>PASCO, WA 99301 | 0.52 |
| 11045 | CHRISTINE A. WISIAN<br>4113 HARRY<br>CORPUS CHRISTI, TX 78411 | 2.11 |
| 6895 | CHRISTINE B. SHESLER<br>49 SHERWOOD AVENUE<br>MADISON, NJ 7940 | 3.85 |
| 10402 | CHRISTINE CROWLEY<br>2408 BASTILLE CT.<br>MCKINNEY, TX 75070 | 3.55 |
| 4841 | CHRISTINE LATTIMORE<br>#3 CURRY COURTS<br>COLUMBUS, GA 31907 | 3.85 |
| 409 | CHRISTINE WALLER<br>421 RUBY STREET<br>MANCHESTER, GA 31816 | 3.85 |
| 3974 | CHRISTINE WILSON<br>112-50 NORTHERN BLVD.<br>CORONA, NY 11368 | 3.55 |
| 4813 | CHRISTOPER T. TRANTHAM<br>1605 BURNAM RD.<br>CHILLICOTHE, MO 64601 | 1.52 |
| 5148 | CHRISTOPHER ALLEN MURPHEE<br>2500 DAUPHIN WOOD DR. #40<br>MOBILE, AL 36606 | 3.55 |
| 13944 | CHRISTOPHER C. ANABLE<br>POST OFFICE BOX 747<br>RAVENSDALE, WA 98051 | 3.05 |

| | | |
|---|---|---|
| 7501 | CHRISTOPHER C. GOETZ<br>2923 WALNUT<br>HAYS, KS 67601 | 3.05 |
| 1866 | CHRISTOPHER F. ERNST<br>681 BENTONVILLE LN<br>DOUGLASVILLE, GA 30134-6317 | 4.21 |
| 809 | CHRISTOPHER G. BECK<br>703 MOORE ST., #309B<br>SAN MARCOS, TX 78666 | 1.72 |
| 1315 | CHRISTOPHER J. SAUL<br>2410 MINORWOOD RD.<br>GREENSBORO, NC 27405 | 1.76 |
| 1765 | CHRISTOPHER L GILLIG<br>575 GLEN HAMPTON DRIVE<br>ALPHARETTA, GA 30004 | 3.85 |
| 7826 | CHRISTOPHER NEAL<br>677 EDGEMERE AVE.<br>UNIONDALE, NY 11553 | 4.47 |
| 1576 | CHRISTOPHER P. ERKEL<br>203 ESTATE DR. SOUTH<br>MANDEVILLE, LA 70448 | 1.82 |
| 5975 | CHRISTOPHER R EVANS<br>10912 IVES STREET<br>FORT WORTH, TX 76108 | 1.02 |
| 2299 | CHRISTOPHER R. FOX<br>3407 NORTHSIDE RD.<br>NEW IBERIA, LA 70563 | 0.52 |
| 1420 | CHRISTY A BELESHI<br>33520 SOMERSET DRIVE<br>STERLING HEIGHTS, MI 48312 | 1.02 |
| 5823 | CHRISTY BRADDOCK<br>368 ANGUS RD.<br>MONROE, LA 71202 | 0.75 |
| 11937 | CHU CHANG<br>46-05 BURLING STREET<br>FLUSHING, NY 11355 | 3.55 |
| 4975 | CHUN B. CHUI<br>1277 7TH AVE.<br>SAN FRANSISCO, CA 94122 | 3.55 |
| 745 | CHUN LANG SU<br>2601 Pennsylvania Ave.<br>Apt 821<br>PHILADELPHIA, PA 19130-2337 | 3.85 |
| 3112 | CHUN LI<br>276 SAYRE DRIVE<br>PRINCETON, NJ 08540 | 3.84 |

| | | |
|---|---|---|
| 13607 | CHUN XIAN YU<br>159 ASHBY ROAD<br>UPPER DARBY, PA 19082 | 3.78 |
| 11355 | CHUN YIN CHAN<br>148-18 58TH AVE<br>FLUSHING, NY 11355 | 3.55 |
| 31 | CHUNLIEN YEN<br>22 RUBENSTEIN STREET, 3RD FL<br>STATEN ISLAND, NY 10305 | 3.08 |
| 5483 | CHUNPING ZHANG<br>147-37 ROOSEVELT AVE. #3H<br>FLUSHING, NY 11354 | 1.52 |
| 2430 | CINDY C. CUADRA<br>8201 Golf Course Road<br>Ste. D3294<br>Albuquerque, NM  87120 | 3.84 |
| 1004 | CINDY L CAUDILL<br>9875 SEACREST LANE<br>BOW, WA 98232 | 3.85 |
| 6709 | CINDY L. LOCKHART<br>805 MITCHELL BRIDGE RD.<br>ATHENS, GA 30606 | 1.81 |
| 2500 | CINDY P. TO<br>2805 WASHINGTON AVE<br>EL MONTE, CA 91733 | 1.52 |
| 3900 | CINDY R. DEBILT<br>10 2ND AVE. S. P.O. BOX 246<br>BERTHOLD, ND 58718 | 4.48 |
| 165 | CINDY SANDERSON<br>4980 HWY 710 N.<br>PEMBROKE, NC 28372 | 1.76 |
| 8832 | CINDY W.S. CAI<br>475 BOSWORTH STREET<br>SAN FRANCISCO, CA 94112 | 4.36 |
| 5044 | CINDY XIN HONG CHIN<br>579 28TH AVE.<br>SAN FRANCISCO, CA 94121 | 1.52 |
| 3437 | CISS M. HERRERA<br>POST OFFICE BOX 1359<br>TOPPENISH, WA 98848 | 3.85 |
| 9806 | CLARA B. BORLAND<br>PO BOX 354<br>ABSAROKEE, MT 59001 | 1.76 |
| 6117 | CLARA K. SMITH<br>239 CO RD. 431<br>CLANTON, AL 35045 | 3.80 |

| | | |
|---|---|---|
| | CLARE M. SPELLMAN | |
| | 887 ROAD N. | |
| 3940 | OLPE, KS 66865 | 0.52 |
| | CLARENCE E. MACK | |
| | 833 WESTBROOK | |
| 6402 | GRIFFIN, GA 30223 | 4.06 |
| | CLARENCE J. HATCHETT | |
| | 116 CALVARY RD. | |
| 1183 | CONCORD, GA 30206 | 1.02 |
| | CLARISSA Y. ZHAO | |
| | 1050 ARTHUR AVE. | |
| 1588 | SAN LEANDRO, CA 94577 | 3.55 |
| | CLARK G. HOFFMAN | |
| | 4395 NO. CHIEFTAIN ST. | |
| 2320 | LAS VEGAS, NV 89129-2602 | 3.76 |
| | CLAUD B. BOHANON JR. | |
| | 1720 LOMA LINDA | |
| 1397 | VERNON, TX 76384 | 0.80 |
| | CLAY WILSON | |
| | 2805 NE. 70TH ST. | |
| 185 | GLADSTONE, MO 64119 | 3.92 |
| | CLEMMIE J. BROWN | |
| | 901 PINE FOREST TRAIL | |
| 3634 | KNIGHTDALE, NC 27545 | 1.22 |
| | CLIFFORD M. SMITH | |
| | 14302 OLD TEXACO RD. | |
| 6274 | CONROE, TX 77302 | 3.85 |
| | CLIFFY JONES | |
| | 2100 TEXAS ST., APT. 68 | |
| 7827 | FAIRFIELD, CA  94533-4470 | 3.91 |
| | CLINT KELLAM | |
| | P.O. BOX 578 | |
| 7927 | VAN, TX 75790 | 0.87 |
| | CLINTON R. DOBSON II | |
| | 4122 N. MAIDEN DR. | |
| 11248 | BATON ROUGE, LA 70809-2310 | 1.81 |
| | CLOYD LAND - DECEASED | |
| | C/O ESTHER L. GRIMES LAND | |
| | PO BOX 667 | |
| | 6524 FLETCH RD. | |
| 2307 | LAND O' LAKES, FL 34639 | 1.76 |
| | CLYDE B. O'NEILL | |
| | 8383 N. PARKLAND DR. | |
| 14186 | BATON ROUGE, LA 70806 | 1.82 |
| | CLYDE C. ALBRIGHT | |
| | ROUTE 1 BOX 39A | |
| 7276 | OLSBURG, KS 66520 | 1.52 |

| | | |
|---|---|---|
| 8014 | CLYDE M. MCDONALD<br>2114 CHANCELLORY LANE<br>CHARLESTON, SC 29414 | 4.11 |
| 10740 | COEFIELD JULIE L.<br>48405 PRAIRIE DRIVE<br>PALM DESERT, CA 92260 | 4.86 |
| 14324 | COLBY L. PENNINGTON<br>2715 CROCKETT RD.<br>PALESTINE, TX 75801 | 0.52 |
| 10942 | COLIN G. KELLY<br>23W305 WESTCHESTER COURT<br>GLEN ELLYN, IL 60137 | 0.80 |
| 2685 | COLIN W. BURNUM<br>118 BRAMBER DRIVE<br>LAFAYETTE, LA 70508 | 3.85 |
| 6134 | CONAL LINN<br>2061 HWY 64<br>MORRILTON, AR 72110 | 3.55 |
| 4910 | CONNIE A. SPENCER<br>2901 BURNING TREE<br>BRYAN, TX 77802 | 3.80 |
| 12292 | CONNIE E. ROGERS<br>1642 JEFFREY AVE.<br>ESCONDIDO, CA 92027 | 1.02 |
| 14353 | CONNIE G. WHATLEY<br>777 W. MIRACLE STRIP PKWY<br>MARY ESTHER, FL 32569-1841 | 3.42 |
| 6563 | CONNIE MAH<br>1656 SACRAMENTO STREET<br>SAN FRANCISCO, CA 94109 | 3.55 |
| 4527 | CONNIE S. LANIER<br>8 WEST GOLDFINCH COURT<br>SAVANNAH, GA 31419 | 3.85 |
| 2139 | CONST HARPER<br>P.O. BOX 693<br>STOVER, MO 65078 | 4.06 |
| 6703 | CONSTANCE S. STARR<br>4127 E. ST. JOE HWY<br>GRAND LEDGE, MI 48837 | 3.85 |
| 256 | CONSUELO L. SWAIM<br>318 FRANK PATTERSON RD.<br>HAZEL GREEN, AL 35750 | 4.64 |
| 8878 | CORINE/JAMES BARLOW<br>2402 ELSIE STREET<br>HOUMA, LA 70364 | 3.80 |

| | | |
|---|---|---|
| 11059 | CORY A. BARTSCH<br>928 MENLO PARK<br>HELENA, MT 59602 | 0.79 |
| 14187 | COURTNEY L RAGON<br>136 HWY 1044<br>GREENSBURG, LA 70441 | 0.81 |
| 12967 | COURTNEY S. CHANCELLOR<br>400 POETRY ROAD<br>TERRELL, TX 75160 | 0.75 |
| 6290 | COY E. JONES<br>3914 E. 3200TH NORTH<br>HANSEN, ID 83334 | 3.55 |
| 2765 | CRAIG A. BALTER<br>15723 WALNUT CREEK DR.<br>SAN ANTONIO, TX 78247 | 1.52 |
| 7648 | CRAIG A. CORBETT<br>ROUTE 3, BOX 381-F<br>METTER, GA 30439 | 1.82 |
| 5456 | CRAIG A. ZOCH<br>417 CORAL LILLY DR.<br>LEAGUE CITY, TX 77573 | 1.07 |
| 1209 | CRAIG J. PAUST<br>POST OFFICE BOX 7651<br>COVINGTON, WA 98233 | 3.85 |
| 5584 | CRAIG WERHAN<br>36 TROVA TERRACE<br>PITTSFIELD, MA  01201 | 3.55 |
| 8877 | CRESCENS ROACH<br>421 TRAPIER DRIVE<br>CHARLESTON, SC 29412 | 3.66 |
| 3797 | CRYSTAL DAWN WHITEHEAD<br>271 SIMS-HARRIS RD.<br>GILLSVILLE, GA 30543 | 0.81 |
| 5096 | CRYSTAL MURPHY<br>818 N. COLORADO<br>HASTINGS, NE 68901 | 1.76 |
| 6528 | CUI JIN WANG<br>1905 5TH AVE. APT #1<br>OAKLAND, CA 94606 | 1.52 |
| 13543 | CUIHUA XUE<br>2705 KINGSBERRY CT.<br>JAMESTOWN, NC 27282 | 3.79 |
| 12109 | CURTIS HISAW<br>1008 GARY<br>CHENEY, WA 99004 | 0.10 |

| | | |
|---|---|---|
| 2977 | CUSANDRA R DAVIS<br>113 SEDBERRY RD<br>BISCOE, NC 27209 | 0.74 |
| 9930 | CYNDI PFEIFER<br>25002 MINKLER RD.<br>SEDRO WOOLLEY, WA 98284 | 2.97 |
| 5790 | CYNDI SOLBERG<br>115 FUHRMAN RD.<br>LARSLAN, MT 59244 | 3.15 |
| 7169 | CYNTHIA A. LAWRENCE<br>527 NORTH VILLAGE CREEK PARKWAY, NO. 1B<br>LUMBERTON, TX 77657 | 1.82 |
| 10310 | CYNTHIA A. TISINAI<br>1303 HOLIDAY DR.<br>SANDWICH, IL 60548 | 3.85 |
| 6893 | CYNTHIA B. BURNS<br>9711 SMOKEFEATHER LN.<br>DALLAS, TX 75243 | 3.80 |
| 2729 | CYNTHIA F. KUHN<br>1250 S HIGHWAY 99<br>EMPORIA, KS 66801 | 1.82 |
| 10157 | CYNTHIA L. BECHARD<br>15923 SMOKEY PT. BLVD., UNIT B<br>ARLINGTON, WA 98223 | 1.81 |
| 13592 | CYNTHIA O'NEILL<br>3295 BRACKENRIDGE TRAIL<br>KENNESAW, GA 30152 | 1.81 |
| 7449 | CYNTHIA R. EIDE<br>HC 87 BOX 2220<br>BIG TIMBER, MT 59011 | 1.75 |
| 7135 | CYNTHIA S. PITTS<br>747 E. 24TH STREET<br>LOS ANGELES, CA 90011 | 1.52 |
| 1278 | CYTHIA CI-HUA LEI<br>115 LAKEVIEW AVENUE<br>SAN FRANCISCO, CA 94112 | 2.37 |
| 2814 | D ALLEN SMITH JR.<br>9010 NESBIT FERRY RD #202<br>ALPHARETTA, GA 30022 | 1.52 |
| 3557 | D. BRUCE ELLERBEE<br>2402 18TH AVE.<br>COLUMBUS, GA 31901 | 3.42 |
| 3235 | D. MICHAEL FRANKLIN<br>116 SHENANDOAH LANE<br>ALTO, GA  30510 | 3.84 |

| | | |
|---|---|---|
| 7170 | D. SHAH PRABHAV<br>57-54 VAN DOREN STREET, 1ST FL<br>CORONS, NY 11368 | 1.22 |
| 12291 | D.J. LONG<br>4002 287 AVE. SE<br>FALL CITY, WA 98024 | 0.52 |
| 7313 | DAGFINN DANKERTSON<br>7149-30TH S.W.<br>SEATTLE, WA 98126 | 0.86 |
| 1729 | DAGUANG LIN<br>1030 64ST 1F<br>BROOKLYN, NY 11219 | 1.57 |
| 12450 | DAIL L. RILEY<br>121 RICHARDSON RD.<br>BARRE, VT 5641 | 0.52 |
| 3285 | DAISY B MARCELINO<br>2847 FLANNERY ROAD<br>SAN PABLO, CA 94806 | 0.52 |
| 12677 | DALE & CONNIE ARCHDEKIN<br>7717 BRIAR<br>PRAIRIE VILLAGE, KS 66208 | 3.55 |
| 787 | DALE A. SKELTON<br>PO BOX 606<br>NEWARK, IL 60541-0606 | 3.85 |
| 7887 | DALE FULMER<br>3013 KINGSHIGHWAY<br>WEINER, AR 72479 | 0.52 |
| 62 | DALE MELVIN<br>6013 S. ELKINS ST.<br>TAMPA, FL 33611 | 0.89 |
| 12676 | DALE R. ARCHEDEKIN III<br>7717 BRIAR<br>PRAIRIE VILLAGE, KS 66208 | 1.52 |
| 6583 | DAMON L. SOPER<br>RR BOX 107 FUHRMAN ROAD<br>LARSLAN, MT 59244 | 1.76 |
| 1298 | DAMON PHELPS<br>281 N.W. 160TH RD.<br>HOISINGTON, KS 67544 | 1.76 |
| 3055 | DAN H. GARRISON<br>2070 HUNTINGTON WOODS DRIVE<br>LEXINGTON, NC 27293 | 3.27 |
| 14110 | DAN H. SUTCLIFFE<br>18630 S.E. 216 ST.<br>RENTON, WA 98058 | 3.28 |

| | | |
|---|---|---|
| | DAN K SCHNEIDER | |
| | RR1 | |
| 10056 | JAVA, SD  57452 | 3.55 |
| | DAN K. DAVIES | |
| | 511 FIELDSTONE | |
| 2327 | BOZEMAN, MT 59715 | 3.55 |
| | DAN L FEISTER | |
| | 9707 S. 43 RD | |
| 2628 | CADILLAC, MI 49601 | 0.52 |
| | DAN N. LAVALLEY | |
| | 610 MANATEE DR SW. | |
| 338 | RUSKIN, FL 33570 | 1.02 |
| | DANA J. ROBERTS | |
| | 404 17TH AVENUE NORTH | |
| 5183 | GREENWOOD, MO 64034 | 3.91 |
| | DANA M. LAHART | |
| | 3824 BRENTWOOD RD | |
| 8894 | RALEIGH, NC 27604 | 4.28 |
| | DANA M. MCCAULEY | |
| | 3108 PEABODY ST. | |
| 857 | BELLINGHAM, WA 98225 | 1.52 |
| | DANIEL C. CHEN | |
| | 29 CARTIER DRIVE | |
| 25 | FRANKLIN PARK, NJ 08823 | 3.55 |
| | DANIEL C. FLORES | |
| | 522 MAZE BLVD | |
| 3790 | MODESTO, CA 95351 | 4.10 |
| | DANIEL L. ROUNS | |
| | 107 EAST MAIN | |
| 1796 | BRADY, MT 59416 | 3.55 |
| | DANIEL M. ROY | |
| | 333 JULIA ST. APT 424 | |
| 11464 | NEW ORLEANS, LA 70130-3670 | 0.52 |
| | DANIEL MOTT | |
| | 7853 THORPE RD | |
| 6462 | BOZEMAN, MT 59718-7901 | 0.52 |
| | DANIEL P. O'MALLEY | |
| | 24157 WALKER VALLEY RD. | |
| 7283 | MT VERNON, WA 98274 | 3.84 |
| | DANIEL P. SCHOLZ | |
| | 1007 FRANCIS | |
| 2518 | COLLEGE STATION, TX 77840 | 3.86 |
| | DANIEL R RODREICK | |
| | 3855 CEDAR VALLEY DRIVE | |
| 6411 | HELENA, MT 59602 | 3.84 |

| | | |
|---|---|---|
| 159 | DANIEL R. PHELPS<br>1145 MEADOW PERCH COURT<br>LAWRENCEVILLE, GA  30043-6688 | 4.29 |
| 13031 | DANIELLE GARIEPY<br>933 BOISSY ST<br>SAINT LAMBERT, PQ J4R1K1<br>FOREIGN, FN 99999 | 1.41 |
| 11558 | DANNETTE H. JACKSON<br>3610 CALYX COURT<br>GREENSBORO, NC 27410 | 1.83 |
| 2111 | DANNY D. HIBDON<br>16813 SPRING VALLEY<br>BELTON, MO 64012 | 1.55 |
| 7770 | DANNY E. DOAN<br>1515 31ST<br>WICHITA FALLS, TX 76302 | 3.85 |
| 4829 | DANNY G SIMS<br>6905 ADVENT CIRCLE<br>TRUSSVILLE, AL 35173 | 3.55 |
| 3695 | DANNY K. PRINGLE<br>106 SAVOY DR.<br>MONROE, LA 71203 | 1.52 |
| 5765 | DANNY KENDRICK<br>227 LONG ROAD<br>DE FUNIAK SPRIN, FL 32433 | 4.17 |
| 5540 | DANWEI WANG<br>147-37 ROOSEVELT AVE. APT 3H<br>FLUSHING, NY 11354 | 1.52 |
| 2150 | DAOSHENG CHEN<br>1489 23 AVE<br>SAN FRANSICO, CA 94122 | 1.52 |
| 6952 | DARCY J. HAGEN<br>7105 STEELHEAD LN.<br>BURLINGTON, WA 98233 | 3.47 |
| 10696 | DARIN R. ZEFERJAHN<br>5207 NW Sterling Chase Drive<br>TOPEKA, KS 66618 | 1.52 |
| 6161 | DARLA C. BRODSKY<br>5223 ROYAL LANE<br>DALLAS, TX 75229 | 4.06 |
| 1333 | DARLA L. CRUMP<br>RT. 3 BOX 172 J<br>AMITY, AR 71921 | 1.81 |
| 1831 | DARLA R. JACOBS<br>819 6TH ST. S W<br>WASECA, NM 56093 | 3.55 |

| | | |
|---|---|---|
| 13142 | DARLENE HYATT<br>PO BOX 3396<br>GULFPORT, MS 39505 | 0.52 |
| 6360 | DARREL L. HUMPHREY<br>3521 COTTONWOOD DR.<br>MONTGOMERY, AL 36109 | 2.39 |
| 12895 | DARRELL J. KEITH<br>400 POETRY RD.<br>TERRELL, TX 75160 | 1.77 |
| 11311 | DARRELL L. WHEELER<br>3001 REEVES ROAD<br>SUNNYSIDE, WA 98944 | 3.85 |
| 2122 | DARRELL W. CRUMP<br>1106 BAYMEADOW DRIVE<br>HOUSTON, TX 77062 | 4.15 |
| 5494 | DARREN E. GLAZE<br>C/O MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 1.52 |
| 486 | DARREN L. ROPER<br>701 N. LIBERTY<br>WEBB CITY, MO 64870 | 4.31 |
| 6914 | DARRYL L. WASHINGTON<br>1102 BLOOMFIELD<br>PINE BLUFF, AR 71601 | 1.62 |
| 289 | DARSI D. VALDEZ<br>1108 PARK DRIVE<br>GREENWOOD, MO 64034 | 2.78 |
| 4239 | DARWIN K. LEBOEUF<br>807 CUSHING<br>KAPLAN, LA 70548 | 1.82 |
| 1288 | DAVID A CARROLL<br>C/O WILLIAM F. FOWLER<br>1833 JUDSON BULLOCH ROAD<br>MANCHESTER, GA 31816 | 3.85 |
| 4406 | DAVID A. LEMASTERS<br>19707 EDMONDS PLACE<br>SAUGUS, CA 91350 | 3.85 |
| 1667 | DAVID A. SHADINGER<br>744 NORTH GILES STREET<br>SPRINGHILL, LA 71075 | 1.77 |
| 10751 | DAVID A. WELCH IV<br>113 HONEYSUCKLE LN.<br>SUMMERVILLE, SC 29485 | 1.83 |
| 1658 | DAVID B. GIBSON<br>1196 Eagle Crest Blvd. SW<br>Jacksonville, AL 36265 | 1.81 |

| | | |
|---|---|---|
| 412 | DAVID C GENTRY II<br>1212 SO SILVER STAR WAY<br>ANAHEIM HILLS, CA 92808 | 1.84 |
| 1383 | DAVID C. HEIN<br>106 NELSON<br>SEDRO-WOOLLEY, WA 98284 | 3.85 |
| 1208 | DAVID C. YEUNG<br>43-16 BYRD STREET<br>FLUSHING, NY 11355 | 3.55 |
| 1244 | DAVID D. KELEHER<br>P.O. BOX 10850<br>PENSACOLA, FL 32524085 | 1.96 |
| 11924 | DAVID E. HESS<br>4707 PIN OAK PARK #333<br>HOUSTON, TX 77081 | 1.82 |
| 1447 | DAVID E. SEANOR<br>ROUTE 3 BOX 854<br>ABBEVILLE, AL 36310 | 1.52 |
| 6545 | DAVID G. COOLEY<br>3127 COAL CREEK ROAD<br>GALAX, VA 24333 | 3.55 |
| 1364 | DAVID G. WOOD<br>1 SNOW FOREST LANE<br>SANDY, UT 84092-5522 | 3.55 |
| 1084 | DAVID J. DELNOSTRO<br>118 WEDGEFIELD CROSSING<br>SAVANNAH, GA 31405 | 3.72 |
| 4978 | DAVID K SIN<br>7924 FRONTENAC COURT<br>FONTANA, CA 92336 | 1.52 |
| 1181 | DAVID L PARKER<br>3279 HENDRICKS CHURCH ROAD<br>THOMASTON, GA 30286 | 3.85 |
| 7682 | DAVID L. CONDER<br>2855 W. ROME AVE.<br>ANAHEIM, CA 92804 | 2.15 |
| 239 | DAVID L. LINGENFELTER<br>18898 MINNIE RD.<br>BURLINGTON, WA 98233 | 3.58 |
| 8477 | DAVID L. LIZOR<br>5903 E. 58TH ST.<br>KANSAS CITY, MO 64129 | 0.52 |
| 2831 | DAVID M WEST SR<br>7899 WEBB RD<br>HAHIRA, GA 31632 | 3.85 |

| | | |
|---|---|---|
| 2833 | DAVID M WILLIAMS<br>9733 WILLS ROAD<br>HAHIRA, GA 31632 | 3.85 |
| 1229 | DAVID M. BLADT<br>18511 EGRET BAY APT. 206<br>HOUSTON, TX 77574 | 0.58 |
| 16 | DAVID MA<br>22 RUBINSTEIN STREET APT. M1<br>STATEN ISLAND, NY 10305 | 3.66 |
| 14878 | DAVID MONTIERTH<br>24012 PLOVER LN.<br>LAGUNA BEACH, CA 92677 | 4.56 |
| 400 | DAVID N. SCHNEIDER<br>311 S 1ST ST.<br>SELAH, WA 98942 | 3.84 |
| 362 | DAVID NICOLSON<br>433 N 600 E.<br>LINDON, UT 84042 | 4.20 |
| 8950 | DAVID NUTT<br>170 SKYLAND DR.<br>ROSWELL, GA 30075 | 0.80 |
| 2374 | DAVID P. STANZAK<br>1503 WEST 7TH AVENUE<br>SPOKANE, WA 99204 | 3.55 |
| 11853 | DAVID R. BYRD<br>2722 QUINCY COURT<br>BLACKSBURG, VA 24060-4124 | 1.76 |
| 4941 | DAVID S. OLSON<br>3481 HWY 438<br>LARSLAN, MT 59244 | 2.85 |
| 6387 | DAVID SCOTT BLACKEWLL<br>2408 MAGAZINE ST. APT. A<br>NEW ORLEANS, LA 70130 | 4.42 |
| 981 | DAVID T. MILLS<br>45 SKYLINE DRIVE.<br>SAVANNAH, GA 31406 | 1.82 |
| 12103 | DAVID T. STUBEN<br>1932 S.W. KNOLL AVENUE<br>BEND, OR 97702 | 1.96 |
| 7724 | DAVID TODD HUTTON<br>185 FRANCIS RD.<br>DOWNSVILLE, LA 71234 | 1.83 |
| 4214 | DAVID W. NEER<br>10695 SANTA FE<br>RENO, NV 89506 | 2.55 |

| | | |
|---|---|---|
| 1924 | DAVID W. VAUGHAN<br>13085 N 91ST WAY<br>SCOTTSDALE, AZ 85260 | 2.09 |
| 9380 | DAVID YAU<br>217-23 56TH AVENUE<br>BAYSIDE HILLS, NY 11364 | 3.85 |
| 6606 | DAWN B. CONNELLY<br>11710 LARGO DRIVE<br>SAVANNAH, GA 31419 | 3.85 |
| 3126 | DAWN C. GOULET<br>1804 1ST STREET SOUTH<br>GREAT FALLS, MT 59405 | 2.25 |
| 10070 | DAWN M BECHARD<br>923 NW 61ST ST.<br>SEATTLE, WA 98107 | 1.81 |
| 14886 | DAWN M. KIKI<br>12725 E. 26TH ST.<br>SPOKANE, WA 99216 | 0.52 |
| 12697 | DAWN M. MESSICK<br>1950 RIDGELINE DR.<br>MOBLIE, AL 36695-4038 | 3.85 |
| 9721 | DAYABIR S. BATH<br>12132 S.E. 260TH PLACE<br>KENT, WA 98031 | 3.80 |
| 4906 | D'DEE A. LANE<br>1901 TANGLEWOOD BLVD.<br>WICHITA FALLS, TX 76309 | 0.81 |
| 3599 | DE HAI LIANGHAO TRADING CORP<br>25 PELL ST., #3B<br>NEW YORK, NY 10013 | 3.55 |
| 7265 | DEADRIA B. SINGLETON<br>5004 WILLIE JOHNNY ROAD<br>NEW IBERIA, LA 70560 | 1.82 |
| 13137 | DEAN M. SKAJA<br>10 EMERALD DRIVE<br>MISSOULA, MT 59802 | 0.79 |
| 12306 | DEAN P. HELT<br>13305 NE 171ST. ST.<br>APT. C-325<br>WOODINVILLE, WA 98072 | 4.35 |
| 711 | DEAN R. COLLINS<br>411 CHESSINGTON CIRCLE<br>SUMMERVILLE, SC 29485 | 3.63 |
| 13566 | DEANA I. FREEMAN<br>14305 RD. B S.E.<br>OTHELLO, WA 99344 | 3.85 |

| | | |
|---|---|---|
| 1017 | DEBBY BAILEY<br>RT. 1, BOX 263<br>ARCHIE, MO 64725 | 2.78 |
| 3365 | DEBORA R. SALCIDO<br>320 WALTHALL STREET<br>PECOS, TX 79772 | 4.54 |
| 3633 | DEBORAH COX<br>7120 NICKI COURT<br>DALLAS, TX 75252 | 4.23 |
| 9365 | DEBORAH E COX<br>2410 RIDGE ROAD<br>LIBERAL, KS 67901 | 0.52 |
| 13109 | DEBORAH G. MARTIN<br>3 MARBLEHEAD ROAD<br>HILTON HEAD, SC 29926 | 3.85 |
| 6014 | DEBORAH J CARR<br>225 LONG ROAD<br>DEFUNIAK SPRING, FL 32433 | 4.13 |
| 1233 | DEBORAH K. HART<br>213 MYRTLE STREET<br>MYRTLE BEACH, SC 29577 | 0.53 |
| 14956 | DEBORAH K. SMITH<br>314 SENECA ROAD<br>HORNELL, NY 14843 | 3.84 |
| 6587 | DEBORAH L. WILCOX-JAMIESON<br>2720 PLEASANT GROVE RD.<br>LANSING, MI 48910 | 2.57 |
| 10630 | DEBORAH P. BONDS<br>8636 BONDS FARM ROAD<br>WINSTON, GA 30187 | 3.85 |
| 9992 | DEBORAH S. LAYTON<br>PO BOX 304<br>LUVERNE, AL 36049 | 1.54 |
| 6065 | DEBRA A. GILSON<br>PO BOX 845<br>VALDEZ, AK 99686 | 3.88 |
| 6651 | DEBRA C. JONES<br>PO BOX 338<br>TY TY, GA 31795 | 1.81 |
| 2039 | DEBRA J. GRIFFIN<br>P.O. BOX 1807<br>WEST YELLOWSTON, MT 59758 | 1.52 |
| 5551 | DEBRA J. MONGIARDO<br>4533 N.W. 21 TERR<br>GAINESVILLE, FL 32605 | 1.85 |

| | | |
|---|---|---|
| 1389 | DEBRA L. GIBBONS<br>6456 SOUTH HIGHLAND AVE.<br>HILLSIDE, IN 47854 | 1.89 |
| 10400 | DEBRA L. HANNA<br>3671 SLATTERY ROAD<br>ATTICA, MI 48412 | 3.44 |
| 3941 | DEBRA S. BOLLING<br>1228 BRACERA LN.<br>LAKE HAVASU CITY, AZ 86404 | 1.82 |
| 12060 | DEBRA STEINBACHER<br>899 GALATA ROAD BOX 4<br>GALATA, MT 59444 | 1.52 |
| 13471 | DEE & CHARLIE HILTON<br>PO BOX 1762<br>CODY, WY 82414 | 4.82 |
| 1327 | DEE B. HOLLIS<br>1113 SOMERSET COURT<br>MT PLEASANT, SC 29464 | 1.82 |
| 7238 | DEEDEE MCGUIRE<br>1824 SOUTHWICK<br>FLOWER MOUND, TX 75022 | 1.52 |
| 746 | DEEP DOLLAR DISCOUNT CENTRE<br>4871 MAIN STREET<br>VANCOUVER, BC V5V3R9<br>FOREIGN, FN 99999 | 4.78 |
| 14702 | DEIRDRE EDWARDS<br>3013 MARSH RD.<br>BLADENBORO, NC 28320 | 0.75 |
| 14887 | DELFINA G. SAMBAS<br>1880 RACINE DRIVE<br>LAS VEGAS, NV 89119 | 3.84 |
| 6753 | DELMAR H. MARTIN<br>12 MARYNELL LANE<br>PHENIX CITY, AL 36869 | 3.55 |
| 6168 | DELORES BARNETT<br>125 PINE DRIVE<br>HATTIESBURG, MS 39401 | 3.86 |
| 344 | DELORIS GARCIA<br>4802 AIRPORT BLVD.<br>HOUSTON, TX 77048 | 0.80 |
| 2096 | DELPHINE M. SCHMIDT<br>1707 AGNES DR.<br>HAYS, KS 67601 | 0.32 |
| 6896 | DELYNN K. DAVIS<br>17914 CARROLLWOOD DR.<br>DALLAS, TX 75252 | 3.55 |

| | | |
|---|---|---|
| 7114 | DENISE A. STEPHENS<br>RR#5 BOX 71B<br>WINFIELD, KS 67156 | 3.05 |
| 279 | DENISE D. GAMBILL<br>P. O. BOX 1<br>MIDLAND, IN 47445 | 2.05 |
| 431 | DENISE M. PAYNE<br>13623 LESTER ROAD, N.W.<br>SILVERDALE, WA 98383 | 2.95 |
| 514 | DENISE S. NAILOR<br>1670 HOLTZ ROAD<br>ENOLA, PA 17025-1312 | 3.79 |
| 1362 | DENISE Y. DEANER<br>605 14TH STREET SW<br>WILLMAR, MN 56201 | 2.54 |
| 3197 | DENNIS A. BERRY<br>3 KILBOURNE ROAD<br>GREENVILLE, PA 16125 | 2.02 |
| 6512 | DENNIS C. JONES<br>160 AUTUMN LANE<br>KALISPELL, MT 59901 | 1.52 |
| 4190 | DENNIS D. RAY<br>207 E. BURBANK<br>APPLETON CITY, MO 64724 | 1.52 |
| 812 | DENNIS G. BARNUM<br>7485 FLINT LANE<br>JOPLIN, MO 64804 | 3.86 |
| 3690 | DENNIS J. AKINS<br>208 CHURCH LANE<br>NEW IBERIA, LA 70560 | 0.81 |
| 5116 | DENNIS P. ALDRIDGE<br>215 OLD BUGGY TRAIL<br>HILLSBOROUGH, NC 27278 | 1.52 |
| 3308 | DENNIS R. OLSON<br>750 CONNECTICUT AVE.<br>MCDONALD, OH 44437 | 3.82 |
| 5377 | DENNIS W. APODACA<br>16827 NW PADDINGTON DR.<br>BEAVERTON, OR 97006 | 4.72 |
| 3847 | DEREC C. FILKINS<br>701 GROVE LANE<br>RAINIER, WA  98576-6300 | 4.85 |
| 5795 | DEREK R. SOLBERG<br>BOX 115 FUHRMAN RD.<br>LARSLAN, MT 59244 | 0.52 |

| | | |
|---|---|---|
| 3149 | DERRELL LEE HOLT<br>C/O STEVE BROWN<br>1114 S. GREEN ST.<br>THOMASTON, GA 30286 | 1.52 |
| 174 | DERRILL H. METHVIN<br>373 PINCHBACK<br>BEAUMONT, TX 77707 | 0.81 |
| 13086 | DESHAN YANG<br>25-54 76TH STREET<br>JACKSON HEIGHTS, NY 11370 | 3.85 |
| 387 | DEVANS L. REEVES<br>P.O. BOX 3004<br>MANCHESTER, GA 31816 | 1.82 |
| 4221 | DEVON D. RUTHERFORD<br>P. O. BOX 628A<br>KENNEBUNKPORT, ME  04046 | 3.84 |
| 4842 | DEVORIE LATTIMORE<br>6780 IRONSTONE<br>COLUMBUS, GA 31907 | 3.85 |
| 10724 | DIANA D. COLEMAN<br>ROUTE 1 BOX 52<br>MARLOW, OK 73055 | 3.58 |
| 5543 | DIANA G. LEWIS<br>589 POND ROAD<br>MARTINSVILLE, VA 24112 | 3.84 |
| 1060 | DIANA H. THOMAS<br>1231 LOOP RD.<br>SEVIERVILLE, TN 37876 | 0.81 |
| 6147 | DIANA L. AYALA<br>216 COLLEGE ST. #4<br>GARDEN CITY, KS 67846 | 1.52 |
| 10156 | DIANA L. DAVIS<br>19805 49TH AVE. N.E.<br>ARLINGTON, WA 98292 | 3.85 |
| 4859 | DIANA M. ESTEP<br>4108 246TH ST, NE<br>ARLINGTON, WA 98223-7537 | 3.85 |
| 1126 | DIANA R. HANDY<br>124 VININGS DRIVE<br>MCDONOUGH, GA  30253 | 3.85 |
| 1295 | DIANE BALSAMO<br>3640 S. 16TH ST.<br>MILWAUKEE, WI 53221 | 1.82 |
| 1190 | DIANE GRIER<br>127 RUALMAINE ROAD<br>THOMASTON, GA 30286 | 1.52 |

| | | |
|---|---|---|
| 2466 | DIANE HAMILTON<br>2344 S. 12TH AVE.<br>BROADVIEW, IL 60153 | 1.82 |
| 13318 | DIANE M. POHL<br>3044 VIEWCREST DR. NE<br>BREMERTON, WA 98310 | 3.29 |
| 9050 | DIANE VAN DEVENTER<br>1305 S COUNTY RD 1130<br>MIDLAND, TX 79706 | 1.82 |
| 5544 | DIANN R. GRIERSON<br>ROUTE 2, BOX 3146<br>MILES CITY, MT 59301 | 1.52 |
| 652 | DIANNA JOE PREJSNAR<br>528 CROSBY ROAD<br>VA BEACH, VA 23452 | 2.02 |
| 6132 | DIANNE GARRON<br>RT. 3 BOX 598<br>CLINTON, SC 29325 | 0.29 |
| 13007 | DIANNE L. TURK<br>400 POETRY ROAD<br>TERRELL, TX 75160 | 1.77 |
| 1841 | DIN LONG<br>10414 WEAVER ST<br>EL MONTE, CA 91733 | 1.52 |
| 3306 | DIXIE L. MACGREGOR<br>6090 RENNELS<br>HOBBARD, OH 44425 | 1.76 |
| 1537 | DIXIE L. ROSE<br>550 EVENING TOWER RD<br>LEVELLAND, TX 79336 | 4.65 |
| 139 | DOLORES F. LICKAR<br>20315 NE SANDY BLVD<br>TROUTDALE, OR 97060 | 3.84 |
| 196 | DON RICHMOND<br>1901 CORNWALL AVE<br>BELLINGHAM, WA 98225 | 4.56 |
| 6370 | DON T. KERIN<br>200  E. MAIN STREET<br>RICHMOND, MO 64085 | 3.55 |
| 4251 | DON WILKES<br>BOX 295<br>DODSON, MT 59524 | 1.52 |
| 6323 | DONALD A. ZASIMOWICH<br>11117 E. LAKE HIGHLANDS DR., APT. 203<br>DALLAS, TX 75218 | 3.86 |

| | | |
|---|---|---|
| 5182 | DONALD E. INLOW<br>4434 W. SR 3/22<br>WILMINTON, OH 45177 | 1.82 |
| 6078 | DONALD G. RICHARDSON<br>918 GLADE STREET<br>MARTINSVILLE, VA 24112 | 1.81 |
| 12809 | DONALD G. WILSON<br>178 CR 4358<br>DECATUR, TX 76234 | 4.06 |
| 1167 | DONALD H. BRIDGERS<br>11504 ARROYO DE VISTA N.E.<br>ALBUQUERQUE, NM 87111 | 1.82 |
| 4466 | DONALD H. PFAFF<br>1898 CTY. RT. 50<br>ARKPORT, NY 14807 | 3.84 |
| 3307 | DONALD H. THORPE<br>222 PENNAYLVANIA AVE.<br>MCDONALD, OH 44637 | 0.74 |
| 6679 | DONALD K. CODY<br>3115 MOODY STREET<br>MT VERNON, WA 98274-8903 | 3.85 |
| 10844 | DONALD R. PAUL<br>ROUTE 2 BOX 369-A<br>CALDWELL, TX 77836 | 1.82 |
| 800 | DONALD TASKER<br>2932 TASKER LANE<br>SALINA, KS 67401 | 3.76 |
| 8756 | DONALD W. CROW<br>111 GLEN ABBEY WAY<br>ALABASTER, AL 35007 | 2.54 |
| 204 | DONALD W. LIGGETT<br>505 GREENMEADOW LANE<br>JONESBORO, AR 72401 | 3.84 |
| 8915 | DONALD W. PIHL<br>8625 S LIGHTVILLE ROAD<br>FALUN, KS 67442 | 1.82 |
| 9984 | DONG DONG JI<br>10731 WEST DR. APT.#304<br>FAIRFAX, VA 22030 | 3.55 |
| 498 | DONG TAI<br>61-34 220 STREET 1ST FLOOR<br>NEWYORK, NY 11364 | 0.15 |
| 13612 | DONGMING ZHAO<br>6386 RESERVE WAY<br>HOLLAND, MI  49423-7911 | 4.09 |

| | | |
|---|---|---|
| 5761 | DONNA BORGEN<br>60 SUNNY HILLS DRIVE<br>GLASQOW, MT 59244 | 1.98 |
| 3918 | DONNA E. JENKINS<br>LEFELDT AVE. BOX 9<br>BIG SANDY, MT 59520 | 0.99 |
| 4021 | DONNA J. GOLDING<br>3628 DOLPHIN DRIVE<br>NANOOSE BAY, BC V9P9H2<br>FOREIGN, FN 99999 | 3.34 |
| 865 | DONNA J. MCCALLUM<br>BOX 922<br>SECHELT, BC V0N3A0<br>FOREIGN, FN 99999 | 0.95 |
| 6304 | DONNA J. MCLAMB<br>3953 N CLAREY<br>EUGENE, OR 97402 | 1.82 |
| 3565 | DONNA M. GARNIER<br>2412 SCARLET STREET<br>BOISE, ID 83706 | 1.76 |
| 3160 | DONNA M. PLUNKETT<br>C/O JANET GILBERT<br>POST OFFICE BOX 592<br>MOLENA, GA 30258 | 1.52 |
| 4233 | DONNA M. SMYDER<br>1898 CO. RT. 50<br>ARKPORT, NY 14807 | 3.84 |
| 2314 | DONNA M. WITTENBERG<br>6404 PARK VIEW AVEUNE, SE<br>CEDAR RAPIDS, IA 52403 | 0.74 |
| 4058 | DONNA S. SCHAEFER<br>101 RAINBOW DRIVE #9701<br>LIVINGSTON, TX 77351 | 2.91 |
| 459 | DONNA YAEGER<br>1530 LESLIE AVE.<br>HELENA, MT 59601 | 3.05 |
| 13820 | DONNIE BROUHARD<br>4078 S.W. CAMELOT<br>LEE'S SUMMIT, MO 64082 | 3.55 |
| 1751 | DONNIE S. HATTAWAY WISE<br>803 BLUEGRASS DRIVE<br>PRATTVILLE, AL 36066 | 3.85 |
| 14831 | DORIS E. FISK<br>28 MAIN STREET<br>ARKPORT, NY 14807 | 1.33 |

| | | |
|---|---|---|
| 3070 | DORIS E. GULLICKSON<br>RR 1 BOX 682<br>BIG SANDY, MT 59520 | 0.75 |
| 1285 | DORIS I. HEWITT<br>4433 WOODLAND ROAD<br>THOMASTON, GA 30286 | 1.52 |
| 2686 | DORIS J. WILDE<br>RT. 1, BOX 243<br>LOTT, TX 76656 | 1.77 |
| 13822 | DORIS KING<br>239 SARDIS RD.<br>CANTON, GA 30114 | 1.90 |
| 161 | DORIS WOODS F. BRAYBOY<br>ROUTE #1 BOX 431<br>PEMBROKE, NC 28372 | 3.80 |
| 2029 | DOROTHY A. GROVE<br>3000 VILLARD #145A<br>HELENA, MT 59601 | 1.73 |
| 13939 | DOROTHY A. MARTIN<br>57 HUMMINGBIRD LN<br>OCEANSIDE, CA 92057 | 1.73 |
| 1915 | DOROTHY B WARE<br>717 CAROL STREET<br>CARTHAGE, MO 64836-7650 | 3.48 |
| 1885 | DOROTHY C. STEARNS<br>9912 NETHERTON DR.<br>LAS VEGAS, NV 89134 | 0.52 |
| 1186 | DOROTHY C. TURNER<br>4431 WOODLAND RD.<br>THOMASTON, GA 30286 | 2.21 |
| 13824 | DOROTHY G. LARSEN<br>17712 W. COUNTRY CLUB DR.<br>ARLINGTON, WA 98223 | 4.35 |
| 407 | DOROTHY HUFF<br>307 9TH AVENUE<br>MANCHESTER, GA 31816 | 1.82 |
| 22 | DOROTHY P. ROBERTS<br>3340 PROGRESS HILLS BLVD.<br>PIGEON FORGE, TN 37863 | 1.52 |
| 1741 | DOROTHY XIAO<br>950 HUTCHINGS DRIVE<br>SAN LEANDRO, CA 94577 | 1.02 |
| 2841 | DOUG HASKINS<br>2620 VALENCIA STREET<br>BELLINGHAM, WA 98226 | 3.61 |

| | | |
|---|---|---:|
| 11838 | DOUG M. STANNARD<br>168 KVVP DRIVE<br>LEESVILLE, LA 71446 | 3.86 |
| 294 | DOUGLAS A. SHELNUTT<br>POST OFFICE BOX 788<br>LOGANVILLE, GA 30052 | 2.84 |
| 13788 | DOUGLAS BERG<br>31 POINT OF ROCKS RD<br>WHITEHALL, MT 59759 | 3.85 |
| 4828 | DOUGLAS J. MCCLELLAN<br>17101 E. 7TH TERRACE COURT N.<br>INDEPENDENCE, MO 64056 | 0.79 |
| 8303 | DOUGLAS L. RENFROE<br>108 DEVONPORT CIR.<br>RAYMOND, MS 39154 | 3.85 |
| 9363 | DOUGLAS MC ALEAR<br>1515 ASHBERRY CT. #6<br>MISSOULA, MT 59801 | 3.94 |
| 776 | DOUGLAS N. HALL<br>6513 SEVEN LOCKS ROAD<br>CABIN JOHN, MD 20818 | 1.81 |
| 954 | DR. HENRY HILL WOLMARANS<br>15594 RIPARIAN RD.<br>POWAY, CA 92064 | 1.80 |
| 6158 | DUANE A. UNGER<br>1685 W. 5TH ST.<br>COLBY, KS 67701 | 1.52 |
| 818 | DUANE R. OLESON<br>1917 ROAD 44<br>PASCO, WA 98301 | 3.85 |
| 495 | DUNSEN LIN<br>61-34 220 STREET 1FL-A BAYSIDE<br>NEW YORK, NY 11364 | 0.14 |
| 3155 | DWAYNE LEE DUNCAN<br>116 CALVARY RD.<br>CONCORD, GA 30206 | 3.55 |
| 1255 | DWIGHT E. GIDDENS<br>6255 Dahlonega Hwy.<br>Clermont, GA 30527 | 3.84 |
| 658 | DWIGHT HOLCOMB<br>100 ACOMA DR.<br>NOCONA, TX 76255 | 3.55 |
| 20 | E. DORIS NICHOLS<br>2458 GRANADA AVENUE<br>SOUTH DAYTONA, FL 32119 | 1.11 |

| | | |
|---|---|---|
| 2022 | E. ROY HOLLIFIELD<br>RT. 2 BOX 2098<br>CLAYTON, GA 30525 | 1.81 |
| 14481 | EARL JOPEPH DUGAS<br>181 BEECHWOOD LANE<br>NATCHITOCHES, LA 71457 | 1.76 |
| 3872 | EARL R. PICKERING<br>625 CONCORD<br>VIDOR, TX 77662 | 1.52 |
| 5576 | EARLINE R. CARTER<br>500 AUGUSTA ST.<br>WEST COLUMBIA, SC 29169 | 2.17 |
| 8182 | EARMER LEE SMITH<br>2304 REED STREET<br>PINE BLUFF, AR 71601 | 1.82 |
| 13823 | ED C. DEMING<br>PO BOX 1130<br>ALBANY, GA 31702-1130 | 3.80 |
| 1123 | EDDIE C. HOLCOMB<br>7801 CR 4094<br>KAUFMAN, TX 75142 | 0.80 |
| 3480 | EDDIE D. NERSTEN<br>2749 S. SKAGIT HWY<br>SEDROWOOLLEY, WA 98284 | 1.82 |
| 5849 | EDDIE LOU RHINE<br>2620 SPRUCE PK. DR.<br>FORT WORTH, TX 76118 | 4.36 |
| 4363 | EDDIE READHIMER<br>2871 MAPLE CIRCLE<br>THOMPSON STATIO, TN 37179 | 3.55 |
| 511 | EDITH F. WENRICH<br>509 WALNUT STREET<br>DENVER, PA 17517 | 0.79 |
| 742 | EDITH LAN<br>827 GARFIELD ST.<br>SAN FRANCISCO, CA 94132 | 1.02 |
| 268 | EDITH WONG<br>1574 24TH AVENUE<br>SAN FRANCISCO, CA 94122 | 1.52 |
| 1179 | EDNA A. BARKER<br>4429 WOODLAND ROAD-LOT#4<br>THOMASTON, GA 30286 | 1.52 |
| 8104 | EDNA M REYNOLDS<br>2720 COMET RD<br>RICHMOND, VA 23294 | 2.32 |

| | | |
|---|---|---|
| 11934 | EDNA M. SAUNDERS<br>12235 ROSEMARY<br>DETROIT, MI 48213 | 0.80 |
| 3403 | EDNA T. PRATHER<br>RT. 3 BOX 3984<br>TOCCOA, GA 30577 | 0.80 |
| 1672 | EDWARD A. MILLER<br>24047 THORNAPPLE DR.<br>CAMBRIDGE SPRIN, PA 16403 | 3.55 |
| 6307 | EDWARD J. WILKERSON<br>920 VIRGINIA AVENUE<br>FOLLANSBEE, WV 26037 | 3.79 |
| 6851 | EDWARD L. BAKER<br>12710 AALFS ROAD<br>BUCHANNAN, MI  49107 | 0.74 |
| 1600 | EDWARD L. WONG<br>317 COMMANDER LANE<br>REDWOOD, CA 94065 | 1.76 |
| 11483 | EILEEN HEAPE<br>2759 FOLIAGE GREEN<br>KINGWOOD, TX 77339 | 1.52 |
| 298 | ELAINE BENEFIELD<br>10636 HWY 62 E<br>HENDERSON, AR  72544 | 3.79 |
| 9145 | ELAINE D. MURPHY<br>3207 BAYOU CROSSING<br>SUGARLAND, TX 77479 | 1.81 |
| 7277 | ELIAS JOHN HENRY, JR.<br>1103 ABRAHAM ROY<br>NEW IBERIA, LA 70560 | 0.81 |
| 4851 | ELISABETH A. GUFFEY<br>7576 OLD DIXIANA ROAD<br>PINSON, AL  35126-2734 | 3.55 |
| 1180 | ELIZABETH A. CARR<br>1973 HWY 138 N.<br>CONYERS, GA 30208 | 3.85 |
| 2297 | ELIZABETH A.[ANNE] HORN<br>680 2ND AVE. N<br>ASHLAND, AL 36251 | 4.36 |
| 13712 | ELIZABETH ANN SCAVUZZO<br>605 E. 89TH STREET<br>KANSAS CITY, MO 64131 | 1.52 |
| 2398 | ELIZABETH BAIR<br>3488 E. 3180 NORTH<br>KIMBERLY, ID 83341 | 1.24 |

| | | |
|---|---|---|
| 4023 | ELIZABETH G. AARON<br>2795 PEACHTREE ROAD B4<br>ATLANTA, GA 30305 | 0.20 |
| 1709 | ELIZABETH L. ALLEN<br>95 CEDAR RIDGE DRIVE<br>WETUMPKA, AL 36093 | 3.66 |
| 11841 | ELIZABETH S. PETTY<br>45 OLD MILL ROAD<br>CAMPOBELLO, SC 29322 | 1.82 |
| 14199 | ELIZABETH WEST<br>136 HWY 1044<br>GREENSBURG, LA 70441 | 0.76 |
| 1203 | ELIZBETH A SHEEHAN<br>2831 LOMBARDY CT. A<br>AUGUSTA, GA 30909-3901 | 3.80 |
| 7322 | ELLEN M. HANSEN<br>2840 SALEM AVE., S.E.<br>ALBANY, OR 97321 | 3.96 |
| 8788 | ELLIOTT L. KRUMREY<br>1001 SAN SABA<br>COLLEGE STATION, TX 77840 | 1.52 |
| 2568 | ELLISON L. YU<br>1524 HWY 19N.<br>THOMASTON, GA 30286 | 1.52 |
| 13523 | ELLOUISE M. SNYDER<br>PO BOX 2039<br>GRANITE FALLS, WA 98252-2039 | 4.27 |
| 9728 | ELMER E. CHRISTNER<br>3015 ELIZABETH<br>BELLINGHAM, WA 98225 | 0.52 |
| 5209 | ELNOR E. CORNEIL<br>865 LARKSPUR POWELL<br>DEER LODGE, MT 59722 | 0.73 |
| 13758 | ELSA E. CHALMERS<br>184 BLACKTHORN DRIVE<br>VALPARAISO, IN  46383-7847 | 4.09 |
| 4161 | ELSIE G. LEMONDS<br>1341-LEMONDS DRIVE<br>QUILCENE, WA 98376 | 0.77 |
| 4840 | ELSIE M WANG<br>208 NATHAN DR<br>GOODLETTSVILLE, TN 37072 | 3.79 |
| 1308 | ELSIE R DAVIS<br>RT 6 BOX 225A<br>GALAX, VA 24333 | 1.52 |

| | | |
|---|---|---|
| 1228 | EMILIE DRAGOVICH<br>BOX 261<br>GATES, OR 97346 | 0.81 |
| 3162 | EMILIO MAZA, JR.<br>2664 OLD SPANISH TRAIL<br>BROWNSVILLE, TX 78520 | 3.80 |
| 2153 | EMILY D. MCDUFFIE<br>404 W. GORDON<br>THOMASTON, GA 30286 | 0.52 |
| 2588 | EMILY M. YAMADA<br>8404 SAINT REGIS WAY<br>GAITHERSBURG, MD 20886 | 3.79 |
| 3423 | EMILY W. MCWILLIAMS<br>2135 CEDAR BEND ROAD NORTH<br>SOUTHSIDE, AL 35907 | 3.84 |
| 3939 | EMMA L. MARCH<br>101 HILLBROOK DR<br>MARTINEZ, GA 30907 | 1.81 |
| 8891 | EMMELINE I. DODD<br>16706 GALEWOOD WAY<br>HOUSTON, TX 77058 | 2.51 |
| 3873 | EMMETT F. MARKULIS<br>828 NORD AVE #13<br>CHICO, CA 95926 | 4.27 |
| 14875 | ENA SHEPHERD<br>1950 S. 299TH PL.<br>FEDERAL WAY, WA 98003 | 0.52 |
| 5438 | ENRIGUE LONGORIA<br>6529 INWOOD RD.<br>DALLAS, TX 75209 | 3.55 |
| 4353 | ENTERPRISES SHOKARG<br>15456-99A AVE.<br>SURREY, BC V3R9H4<br>FOREIGN, FN 99999 | 3.86 |
| 10237 | ENXI XIE<br>149-34 SANFORD AVENUE<br>FLUSHING, NY 11355 | 1.57 |
| 12973 | ERENDIRA TAMEZ<br>5801 W. BUS.83 #19<br>HARLINGEN, TX 78552 | 0.23 |
| 3296 | ERIC A. KREBS<br>816 N. BELL AVE. APT. #56<br>DENTON, TX 76201 | 1.82 |
| 11463 | ERIC A. ROY<br>404 E PROSPER STREET<br>CHALMETTE, LA 70043 | 0.52 |

| | | |
|---|---|---|
| 12561 | ERIC J. PETERSEN<br>1608 RICH STREET<br>HAVRE, MT 59501 | 1.52 |
| 11792 | ERIC L HISAW<br>811 HARVEST DRIVE<br>COLLEGE PLACE, WA 99324 | 3.15 |
| 12945 | ERIC M. MCLEOD<br>322 FALWORTH<br>HOUSTON, TX 77060 | 3.32 |
| 11864 | ERIC POULLAND<br>P.O. BOX 44784<br>LAFAYETTE, LA 70504 | 1.82 |
| 3809 | ERIC R. HOUGHLAND<br>1107 1/2 LAKEVIEW ST.<br>BELLINGHAM, WA 98226 | 0.52 |
| 2571 | ERIC W. COX<br>898 EPPINGER BRIDGE ROAD<br>CONCORD, GA 30206 | 3.85 |
| 1737 | ERIC ZHAO<br>1050 ARTHUR AVE<br>SAN LEANDRO, CA 94577 | 0.52 |
| 13883 | ERICA A. BINNICKER<br>10403 KIRKHILL<br>HOUSTON, TX 77089 | 0.81 |
| 14665 | ERICA FOGG<br>842 COLT DR<br>WAKE FOREST, NC 27587 | 0.80 |
| 4276 | ERICA L. JOHNSON<br>1256 CENTER ST.<br>PORT TOWNSEND, WA 98368 | 3.86 |
| 3115 | ERIK S. MUSIEK<br>111 LYME RD<br>HANOVER, NH 3755 | 0.61 |
| 9364 | ERMA STILLWELL<br>POST OFFICE BOX 270664<br>CORPUS CHRISTI, TX 78427 | 4.68 |
| 1860 | ERNEST & ROSA JEAN REINHARDT<br>216 S. HANNAFORD<br>WILSALL, MT 59086 | 3.79 |
| 10361 | ESTATE OF LILLIAN P KIRKLAND<br>P.O. BOX 369<br>WEATHERFORD, TX 76086 | 0.52 |
| 1976 | ETHEL A. SIZEMORE<br>1106 HALE CIRLE<br>BIRMINGHAM, AL  35215-5854 | 3.84 |

| | | |
|---|---|---|
| 9805 | EUGENE B. KOROLAK<br>P O BOX 309<br>SOAP LAKE, WA 98851-0309 | 3.85 |
| 5184 | EUGENE D. JOHNSON<br>RR 2 BOX 110A<br>CUBA, KS 66940 | 2.54 |
| 452 | EUGENE GAY<br>4427 HWY 17N<br>WRENS, GA 30833 | 3.85 |
| 637 | EUGENE LOVE<br>10443 HWY 296<br>STAPLETON, GA 30823 | 0.96 |
| 1762 | EUGENE P. MAYFIELD<br>421 COUNTY ROAD<br>CARTHAGE, MO 64836 | 3.85 |
| 3083 | EUNICE HENDARY<br>760 LAVA WAY<br>SAN JOSE, CA 95133 | 1.52 |
| 6918 | EUNICE M. DANIEL<br>2104 MARYS CREEK WEST<br>PEARLAND, TX 77581 | 3.86 |
| 6557 | EVA LIANG<br>1368 SUTTER ST.<br>SAN FRANCISCO, CA 94109 | 1.02 |
| 4984 | EVA M PANG<br>2564 OLMSTEAD CT<br>SOUTH SAN FRANC, CA 94080 | 3.55 |
| 6684 | EVA SALDIVAR<br>201 WENTZ<br>SAN BENITO, TX 78586 | 1.82 |
| 3238 | EVE L HOLDER<br>7011 PASADENA AVE<br>DALLAS, TX 75214 | 4.37 |
| 2770 | EVELYN DELANEY<br>9 DEER LANE<br>IVORYTON, CT 6442 | 0.79 |
| 6757 | EVELYN L. ATKINS<br>405 SHEPPARD CT.<br>HURST, TX 76053 | 3.86 |
| 3999 | EVELYN L. BODIFORD<br>126 CHASEY DRIVE<br>BONNEAU, SC 29431 | 1.76 |
| 6695 | EVELYN L. MILLS<br>11815 DUCK CIRCLE<br>SPOTSYLVANIA, VA 22553 | 2.03 |

| | | |
|---|---|---|
| 8827 | EVELYN L. THOMAS<br>PO BOX 2144<br>BLAIRSVILLE, GA 30512 | 3.55 |
| 1284 | EVELYN L. THOMPSON<br>248 RIDGECREST DR.<br>THOMASTON, GA 30286 | 3.85 |
| 11513 | EVELYN S. SMALLEY<br>243 BOHLER DRIVE<br>EVANS, GA 30809 | 0.52 |
| 5153 | F. CLAIRE MINTIER<br>3928 CEDARBROOK COURT<br>BELLINGHAM, WA 98226 | 3.85 |
| 14885 | F. MICHAEL COLEMAN<br>3112 S 1765 EAST<br>SALT LAKE CITY, UT 84106 | 0.56 |
| 7202 | FABIOLA DUMPIT<br>338 LINFIELD DRIVE<br>VALLEJO, CA 94589 | 0.52 |
| 11235 | FAITH THRASHER<br>100 ROWAN JACOBS RD.<br>ALTOONA, AL 35952 | 1.52 |
| 1085 | FANG LI<br>1901 54TH SE LANE<br>OLYMPIA, WA  98501-4746 | 3.84 |
| 11077 | FARRELL FENNER<br>410 SHERMAN ST.<br>NOCONA, TX 76255 | 4.94 |
| 10296 | FAYE A. FITZGERALD<br>P.O. BOX 845<br>GREAT FALLS, MT 59403 | 1.72 |
| 774 | FAYE B. COATES<br>2919 NORTH COLONIAL DRIVE<br>MONTGOMERY, AL 36111 | 3.85 |
| 14727 | FAYE C. THURSTON<br>227 ASHTON HILL DR.<br>COLUMBIA, SC 29229 | 3.78 |
| 3469 | FAYE D. IWANAGA<br>1204 NEW HORIZON STREET<br>POWDER SPRINGS, GA 30127 | 3.45 |
| 2301 | FAYE T. WLODYKA<br>205-3 ACADEMY PLACE<br>MOORESVILLE, NC 28115 | 0.62 |
| 13320 | FAYRENE CHANCELLOR<br>528 MARTIN LUTHER KING BLVD<br>ATHENS, TX 75751 | 2.27 |

| | | |
|---|---|---|
| 6716 | FEINAN SHI<br>207 ROCKFORD AVE<br>FOREST PARK, IL  60130 | 3.76 |
| 7739 | FEISHIA LEE<br>6819 SAINT ANNE ST<br>DALLAS, TX 75248 | 1.68 |
| 4334 | FENG LIU<br>7561 MURRAY HILL RD. #135<br>COLUMBIA, MD 21046 | 1.72 |
| 4305 | FIDEL SALAZAR<br>239 TEODORA DR.<br>RIO GRANDE, TX 78582 | 0.52 |
| 7286 | FLORENCE MEYERS<br>8445 FENWICK ST<br>SUNLAND, CA 91040 | 3.85 |
| 10440 | FNH COMPANY<br>1202 CORN TASSEL TRAIL<br>MARTINSVILLE, VA 24112 | 1.81 |
| 6676 | FONG P. LEUNG<br>226 LELAND AVENUE<br>SAN FRANCISCO, CA 94134 | 1.52 |
| 11674 | FOREMAN H. DOWLING<br>3020 LEESBOURG TRAIL<br>WOODSTOCK, GA 30189 | 3.77 |
| 2468 | FRANCES E. SALINAS<br>1113 RADISSON<br>HEWITT, TX 76643 | 0.56 |
| 3490 | FRANCES K. LAMPO<br>10660 DEER RUN<br>COLLEGE STATION, TX 77845 | 3.55 |
| 4191 | FRANCES M. COPELAND<br>POST OFFICE BOX 492<br>GREENSBORO, GA 30642 | 3.84 |
| 2201 | FRANCES M. FENNELL<br>884 TRIUNE MILL RD.<br>THOMASTON, GA 30286 | 0.52 |
| 9922 | FRANCES M. GRIGSBY<br>418 FREEMAN ST.<br>DADEVILLE, AL 36853 | 2.03 |
| 10711 | FRANCES P. RUSHING<br>113 HIGHLAND DRIVE<br>AMERICUS, GA 31709-2703 | 3.80 |
| 2132 | FRANCISCA B. RAMIREZ<br>2814 N. WASHINGTON AVENUE<br>ODESSA, TX  79764 | 0.91 |

| | | |
|---|---|---|
| 3227 | FRANK J. JR. GREENE<br>901 ALTON CIR<br>FLORENCE, SC 29501 | 4.37 |
| 670 | FRANK MARTIN<br>5212 TIMBER CREEK CIRCLE<br>NORTH LITTLE RO, AR 72116 | 1.52 |
| 6940 | FRED L. PRATT<br>349 SAND HILL LN.<br>TOWNSEND, MT 59644-9682 | 3.84 |
| 10194 | FRED M HENSLEY<br>RT 1 BOX 40-B-1<br>PARADISE, TX 76073 | 1.52 |
| 13786 | FREDA GEORGE<br>6102 E SHANDA DR<br>RALEIGH, NC 27609 | 1.44 |
| 2677 | FREDA K. MC DOWELL<br>3545 COTTONWOOD DRIVE<br>MONTGOMERY, AL 36109 | 3.85 |
| 1130 | FREDDIE TURNER<br>11819 HIGHDESERT CT.<br>JACKSONVILLE, FL 32218 | 4.31 |
| 12309 | FREDINE M. TUNNELL<br>505 MULBERRY P.O. BOX 1627<br>VAN, TX 75790 | 3.80 |
| 10274 | FREDINE O KELLEY<br>2124 IMPERIAL DRIVE<br>GAINESVILLE, GA 30501 | 3.66 |
| 1803 | G. DOUGLAS HAYNES<br>1010 VALIENT LANE<br>MARTINSVILLE, VA  24112 | 3.84 |
| 3540 | GABE L. MARTINEZ<br>1813 113TH DR., SE<br>LAKE STEVENS, WA  98258-2030 | 3.86 |
| 12496 | GAIL C. DAIGRE<br>635 BAYOU TORTUE RD.<br>NEW IBERIA, LA 70560 | 0.81 |
| 764 | GAIL E. VAN SLYKE<br>701 S. 53RD<br>LINCOLN, NE 68510 | 0.80 |
| 14884 | GAIL F. CHRISTIAN<br>3980 S. MOJAVE RD.<br>LAS VEGAS, NV 89121 | 1.52 |
| 915 | GAIL H. JONES<br>C/O HUNTSVILLE HOSPITAL, OR<br>101 SIVELY RD<br>HUNTSVILLE, AL 35801 | 1.52 |

| | | |
|---|---|---|
| | GAIL M. OHASHI | |
| | 7215 S. 131ST ST. | |
| 14930 | SEATTLE, WA 98178 | 0.52 |
| | GAIL WILCOX | |
| | 12001 CRYSTAL HILL RD. | |
| 11201 | MAUMELLE, AR 72113 | 3.04 |
| | GAIL Y TSAI | |
| | 955 WATER ST. | |
| 4892 | PORT TOWNSEND, WA 98368 | 2.33 |
| | GARLAND R. JENNINGS | |
| | 7432 COULSON CHURCH RD | |
| 7598 | AUSTINVILLE, VA 24312 | 1.81 |
| | GARRET E. COLE | |
| | 520 LAKESIDE DRIVE | |
| 11154 | SEDRO WOOLLEY, WA 98284 | 3.55 |
| | GARRETT W. ARCHDEKIN | |
| | 7717 BRIAR | |
| 12675 | PRAIRIE VILLAGE, KS 66208 | 1.52 |
| | GARRY W. JOHNSON | |
| | 314 SULLIVAN AVE. | |
| 7477 | CIRCLE, MT 59215 | 0.78 |
| | GARTH L HIGHLAND | |
| | C/O LINDA A. HIGHLAND | |
| | 27487 WELLS CREEK ROAD | |
| 663 | WAMEGO, KS  66547 | 0.52 |
| | GARY C. FLECK | |
| | 748 MINISH LAKE ROAD | |
| 1957 | COMMERCE, GA  30530 | 3.85 |
| | GARY D. CARLISLE | |
| | PO BOX 60121 | |
| 1598 | MIDLAND, TX 79711 | 1.82 |
| | GARY D. WALDRON | |
| | 2332 W ASHLAND RD | |
| 8807 | CERESCO, NE  68017 | 1.81 |
| | GARY GILREATH | |
| | 1700 ANSONVILLE POLKTON ROAD | |
| 2494 | WADESBORO, NC 28170 | 4.08 |
| | GARY L HAYNES | |
| | 94 STOREY CRK LANE | |
| 3520 | ROCKY MT, VA 24151 | 3.84 |
| | GARY L. THOMPSON | |
| | 31819 78TH DR. N.W. | |
| 2161 | STANWOOD, WA 98292 | 4.65 |
| | GARY M. GULLICKSON | |
| | RR 1 BOX 682 | |
| 3072 | BIG SANDY, MT 59520 | 0.52 |

| | | |
|---|---|---|
| 2615 | GARY R. BALL<br>19343 WHITNEY LANE<br>OREGON CITY, OR 97045 | 1.52 |
| 10901 | GARY SAGAYAGA<br>202 LEHUA ST.<br>KAHULUI, HI 96732 | 3.85 |
| 13448 | GARY W WATSON<br>7372 LA MARRE DRIVE<br>ROANOKE, VA 24019-4315 | 3.94 |
| 13122 | GARY W. BALTRUSCH<br>1210 11TH STREET<br>HAVRE, MT 59501 | 1.95 |
| 3348 | GAYLE L. DAVIS<br>PO BOX 3534<br>ARLINGTON, WA 98223 | 0.52 |
| 403 | GAYLE M. BAKER<br>4120 EQUUS COURT<br>PAHRUMP, NV 89060-1829 | 4.42 |
| 7403 | GENA R. PATTON<br>4215 S. 30TH ST #252<br>TACOMA, WA 98409 | 3.05 |
| 2412 | GENE HATTON<br>11020 SUMMIT AVE.<br>SANTEE, CA 92071 | 0.80 |
| 996 | GENE JORDETH<br>9875 SEACREST LANE<br>BOW, WA 98232 | 3.85 |
| 6800 | GENE R. LENTZ<br>512 WORTHINGTON CT.<br>CONCORD, NC 28026 | 3.79 |
| 11426 | GENE TAN<br>3 CYPRESS DR.<br>CEDAR KNOLLS, NJ 7927 | 3.55 |
| 2876 | GENEVIEVE THOMPSON<br>1 MAIN ST<br>WEST GLACER, MT 59936 | 1.52 |
| 4240 | GEORGE DENG<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA 94132 | 1.02 |
| 5003 | GEORGE E. BUNTROCK<br>15150 PRESTON STE. 300<br>DALLAS, TX 75248 | 3.91 |
| 3696 | GEORGE HUMBERT<br>5224 OAK LAEF DR. A-8<br>INDIANAPOLIS, IN 46220 | 1.66 |

| | | |
|---|---|---|
| 3734 | GEORGE K. BRANNON<br>929 HAMPTON TRAIL<br>LILBURN, GA 30047 | 3.28 |
| 4390 | GEORGE M GUADIANA<br>371 EAST RODRIGUEZ STREET<br>RAYMONDVILLE, TX 78580 | 1.62 |
| 6608 | GEORGE P. EDWARDS SR.<br>148 ROCKSPRAY RIDGE<br>PEACHTREE CITY, GA 30269 | 0.80 |
| 3209 | GEORGE S. MIZE<br>367 COVINGTON LANE<br>RIDGEWAY, VA 24148 | 3.62 |
| 14109 | GEORGE W. BAUDO<br>27224 135TH AVE S.E.<br>KENT, WA 98042 | 2.27 |
| 9411 | GEORGE W. CLANTON<br>3129 LEE FORD CAMP RD.<br>RIDGEWAY, VA 24148 | 1.81 |
| 2121 | GEORGENA G MCDERMOTT<br>4109 PUEBLO HTS<br>MT VERNON, WA 98273 | 1.82 |
| 2080 | GERALD D. KENNEDY<br>711 1ST STREET SOUTH<br>SHELBY, MT 59474 | 1.81 |
| 506 | GERALD R. SIMS<br>3225 ALBERT REID RD<br>SAUTEE, GA 30571 | 1.81 |
| 5015 | GERALD S. WEBSTER<br>1253 FOXRIDGE ROAD<br>MOUTH OF WILSON, VA 24363 | 3.84 |
| 11221 | GERALD T. GRIGGS<br>7924 NEW JERSEY AVE.<br>KANSAS CITY, KS 66112 | 1.33 |
| 12628 | GERALDINE K. FOSDICK<br>2723 CORONADO<br>GREAT BEND, KS 67530 | 2.54 |
| 12564 | GERALDINE M. AKREN<br>315 COOKE<br>GLENDIVE, MT 59330 | 0.79 |
| 4802 | GERONIMO G. LOZANO JR<br>1300 C. WEST MAIN ST.<br>RIO GRANDE, TX 78582 | 3.55 |
| 3646 | GERRI EDLER<br>513 DODSON ST.<br>NEW IBERIA, LA 70563 | 1.76 |

| | | |
|---|---|---|
| 14411 | GERRY K. SPENCER<br>4729 CHAMPIONS DRIVE<br>CORPUS CHRISTI, TX 78413 | 2.05 |
| 11913 | GINA K. MOLKJER<br>206 OLD HWY 93 SO.<br>SOMERS, MT 59932 | 0.78 |
| 2558 | GINA RECTOR<br>5933 KNOTTY OAKS TRAIL<br>CORPUS CHRISTI, TX 78414 | 1.81 |
| 10680 | GINA Y. TYLER<br>4321 HOLLYRIDGE<br>CORPUS CHRISTI, TX 78413 | 1.82 |
| 3925 | GINGER CARTER<br>13226 CANTINA<br>SAINT LOUIS, MO 63141 | 0.80 |
| 13546 | GINO FARRAH<br>2120 DE LA REGENCE<br>ST. BRUNO, QUEBEC J3V-4B6  CANADA<br>FOREIGN, FN 99999 | 2.10 |
| 12484 | GINO ZAMOSCINSKI<br>3030 WEMSLETS RIDGE<br>ATLANTA, GA  30340 | 1.52 |
| 5023 | GLADYS B. GRAY<br>2820 HIGHWAY 2 WEST<br>KALISPELL, MT 59901 | 1.81 |
| 3382 | GLADYS I. MEYER<br>200 MIDLOTHIAN ROAD<br>ST LOUIS, MO 63137 | 0.57 |
| 1568 | GLEN E. BOLDEN<br>12827 BEXLEY DR.<br>HOUSTON, TX 77099 | 0.81 |
| 4331 | GLENDA H. SMITH<br>708 8TH AVE. SW<br>CHILDERSBURG, AL 35044 | 3.80 |
| 7634 | GLENN BOWMAN<br>447 SEBESTYEN COURT<br>SASKATOON, SASK S7K 6S4<br>FOREIGN, FN 99999 | 2.15 |
| 11240 | GLENN W O'DONNELL<br>225 BROWN RD<br>CALERA, AL 35040 | 3.66 |
| 10632 | GLENROSE M. GAY<br>P.O. BOX 172<br>VIDALIA, GA 30474 | 3.55 |
| 8224 | GLORIA A. BULLOCK<br>3200 QUINN DR.<br>WILSON, NC 27896 | 1.76 |

| | | |
|---|---|---|
| 11217 | GLORIA A. PENNINGTON<br>3121 DOWNS RD.<br>FULTONDALE, AL 35068 | 4.16 |
| 9021 | GLORIA BOWERS<br>5073 WOODRUN ON TILLERY<br>MT GILEAD, NC 27306 | 3.84 |
| 14250 | GLORIA J KLEIN<br>RT 2, BOX 382<br>CAMDENTON, MO 65020 | 3.85 |
| 435 | GLORIA J. DOWNING<br>107A CONNIE AVE.<br>SALTILLO, MS 38866 | 3.85 |
| 2599 | GLORIA J. JACOBS WILLARD<br>3528 NORTHWEST AVE., APT 5<br>BELLINGHAM, WA  98225 | 3.23 |
| 12008 | GLORIA KAY GEIS<br>1300 TOMPY ST., APT 3<br>MILES CITY, MT  59301-4300 | 3.84 |
| 1889 | GLORIA M. LOMANTO<br>1620 CUSHMAN STREET<br>HOLLISTER, CA 95023 | 0.52 |
| 2088 | GLORIA MEERSAND<br>3013 HIDDEN TREASURE DR.<br>LAS VEGAS, NV 89134 | 0.52 |
| 10513 | GLORIA V. GINES<br>5108 E. WETHERSFIELD RD.<br>SCOTTSDALE, AZ 85254 | 1.52 |
| 3988 | GLORINA SIMPELO<br>84 CAMBRIDGE STREET<br>SAN FRANCISCO, CA 94134 | 0.52 |
| 14701 | GOLDIE EDWARDS<br>3013 MARSH RD.<br>BLADENBORO, NC 28320 | 0.75 |
| 5934 | GRACE E. BABIN<br>1200 12TH STREET<br>LAFAYETTE, LA  70501-6228 | 0.81 |
| 4488 | GRACE E. SIEGWARTH<br>1645 S. 272ND ST., SPC 134<br>FEDERAL WAY, WA  98003-2304 | 4.53 |
| 1402 | GRACE M STEPHENSON<br>3126 BELLINGHAM DR<br>ORLANDO, FL 32825 | 1.07 |
| 7262 | GRACIE O. ARMSTEAD<br>530 SILVER<br>NEW IBERIA, LA 70560 | 1.82 |

| | | |
|---|---|---|
| 1779 | GRANT MAYA T<br>RR1 C73 MISSION SITE<br>SECHELT, BC V0N3A0<br>FOREIGN, FN 99999 | 0.93 |
| 6556 | GREG A. GULLICKSON<br>287 BENTON<br>MISSOULA, MT 59801 | 0.73 |
| 5376 | GREG MARTIN<br>1007 S 56TH ST<br>KANSAS CITY, KS 66106 | 4.04 |
| 9337 | GREG S. HURN<br>223 FERN ST. P.O.BOX 363<br>MABTON, WA 98935 | 4.52 |
| 11312 | GREGORY A. HILL<br>2610 CARRINGTON LANE<br>GRAND PRAIRIE, TX 75052 | 0.52 |
| 2651 | GREGORY J. NORRIS<br>116 PORTLAND AVENUE<br>LAFAYETTE, LA 70507 | 1.82 |
| 11082 | GREGORY L. GARBS<br>RT. 2 BOX 11B<br>CALDWELL, TX 77836 | 1.82 |
| 381 | GREGORY M. BAKER<br>12229 FOUNTAIN HILLS BLVD.<br>FOUNTAIN HILLS, AZ 85268 | 3.85 |
| 2290 | GREGORY S. WOODS<br>12419 REED SIMPSON RD<br>NORTHPORT, AL 35475 | 1.82 |
| 9025 | GREGORY T. MUNZEL<br>6421 CONSERVANCY RD.<br>WILLIAMSBURG, VA 23185 | 0.61 |
| 921 | GRETA M. GILSON<br>C/O ANNA A. GILSON<br>5415 CHELSEN WOOD DRIVE<br>DULUTH, GA 30097-2436 | 3.85 |
| 11788 | GRETCHEN SULTZER<br>3519 SOURDOUGH ROAD<br>BOXEMAN, MT 59715-8009 | 3.55 |
| 3464 | GRETEL G. HAYNES<br>129 CARTER AVENUE<br>CARROLLTON, GA 30117 | 1.77 |
| 4916 | GRZEGORZ BORON<br>7406 17TH AVE. APT C7<br>BROOKLYN, NY 11204 | 1.52 |
| 3929 | GUANGDOU WANG<br>21 PETRIE LANE<br>WAYNE, NJ 07470 | 1.52 |

| | | |
|---|---|---|
| 5163 | GUANG-YI XU<br>3920 MYSTIC VALLEY PKWY #114<br>MEDFORD, MA 2155 | 3.55 |
| 7892 | GUIFANG ZHOU<br>143-40 41 AVENUE #4B<br>FLUSHING, NY 11355 | 1.52 |
| 1139 | GUISU LIU<br>250 GORGE RD., APT 21A<br>CLIFFSIDE PARK, NJ 07010 | 3.27 |
| 1551 | GUO RONG LI<br>1508 TAYLOR ST APT 7<br>SAN FRANCISCO, CA 94133 | 1.52 |
| 8622 | GUOPING JIANG<br>43-10 69 STREET<br>WOODSIDE, NY 11377 | 3.55 |
| 1606 | GUOXING HUANG<br>279 LORD BYRON LN, APT. 104<br>COCKEYSVILLE, MD 21030 | 3.55 |
| 12816 | GUOZHEN CHEN<br>88-11 63RD. DRIVE APT.# 302<br>REGO PARK, NY 11374 | 1.52 |
| 5914 | GURMAIL SINGH<br>132 SW 332ND ST APT# 406<br>FEDERAL WAY, WA 98032 | 4.54 |
| 5617 | GURMIT SINGH<br>3405 TALBOT RD S<br>RENTON, WA 98055 | 4.54 |
| 6752 | GUS A. EPPOLITO<br>611 VENICE<br>SUGAR LAND, TX 77478 | 0.81 |
| 12877 | GWEN Y. BRAZEAL<br>5119 EAST HASKELL STREET<br>TULSA, OK 74115 | 1.52 |
| 4969 | GWENDOLYN D GREEN<br>1706 EAST 35TH<br>SAVANNAH, GA 31404 | 0.79 |
| 3032 | GWYN A. GREGOR<br>570 LEWIS<br>HELENA, MT 59635 | 3.55 |
| 9413 | GWYNN M. MCVICKER<br>55 CHURCH ST.<br>RIDGEWAY, VA 24148 | 1.81 |
| 4273 | H. JAMES JOHNSON<br>955 WATER STREET<br>PORT TOWNSEND, WA 98368 | 0.56 |

| | | |
|---|---|---|
| 5573 | H. MARIE PRENTICE<br>RT 5 BOX 20<br>CANTON, TX 75103 | 1.52 |
| 12644 | H. MARK DANIELS<br>308 SO MONROE<br>VERSAILLES, MO 65084 | 3.55 |
| 2589 | HAI FENG HUANG<br>579 84TH STREET<br>BROOKLYN, NY 11209 | 3.55 |
| 10515 | HAI HU<br>83-09 A 57 AVE<br>ELMHURTS, NY 11373 | 1.52 |
| 1303 | HAI YAN CHEN<br>254 LORD BRYON LANE<br>COCKEYSVILLE, MD 21030 | 4.10 |
| 13195 | HAI YING LH CHEN<br>915 N. FERN ST.<br>ANAHEIM, CA 92801 | 3.84 |
| 6113 | HAINING GU<br>600 ASHWOOD AVE.<br>ROSELLE PARK, NJ 7204 | 1.52 |
| 881 | HAI-PING TUNG<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA 94132 | 3.05 |
| 6157 | HALINA H.Y.S SAGANOWSKI<br>212 HART BLVD APT B5<br>STATEN ISLAND, NY 10301 | 1.52 |
| 13197 | HAN BIN B. CHEN<br>915 N. FERN ST.<br>ANAHEIM, CA 92801 | 1.52 |
| 6437 | HARJIT SIHRA<br>6058 ROYAL OAK AVE<br>BURNABY, BC V5H3N7<br>FOREIGN, FN 99999 | 4.86 |
| 9098 | HARJIT SINGH<br>1740 JORDAN RD.<br>YUBA CITY, CA 95993 | 4.53 |
| 6692 | HAROLD A. LODEN<br>1606 CAPSTAN<br>HOUSTON, TX 77062 | 1.52 |
| 6638 | HAROLD L. HUTCHENS<br>2613 ATICHESON-VILLAGE DEV.<br>LAUREL, MT 59044 | 0.52 |
| 8629 | HAROLD SLAGELL<br>ROUTE 2, BOX 35<br>WEATHERFORD, OK 73096 | 2.03 |

| | | |
|---|---|---|
| 14896 | HARRY B. MAINS<br>1345 N. HIGHWAY A1A<br>INDIALANTIC, FL 32903-2754 | 4.90 |
| 5855 | HARRY J. FUHRMAN<br>R.R. BOX 107 FUHRMAN ROAD<br>LARSLAN, MT 59244 | 1.76 |
| 4875 | HARRY T. CONDRON<br>711 MARY CARTER LANE<br>RAY CITY, GA 31645 | 3.79 |
| 1196 | HAZEL L. SCHELL<br>5624 BOBBY JONES BLVD.<br>BILLINGS, MT 59106 | 1.92 |
| 5694 | HAZEL V. LITCHFIELD<br>612 E 9TH<br>PITTSBURG, KS 66762 | 0.52 |
| 8757 | HEATHER A. KERSTEN<br>18625 HERON COURT<br>ARLINGTON, WA 98223 | 4.57 |
| 9981 | HEATHER A. MACLEAN<br>P.O BOX 1476<br>CHINOOK, MT 59523 | 1.81 |
| 13520 | HEATHER C. RICHARDS<br>3049 SCENIC DRIVE SE<br>AUBURN, WA 98092-6410 | 1.23 |
| 589 | HEATHER R. JOHNSON<br>19759 SWAN VALLEY DR.<br>CYPRESS, TX 77433 | 0.22 |
| 9502 | HEIDI FARRELL<br>10431 STONEWILLOW DRIVE<br>PARKER, CO 80134 | 2.70 |
| 14961 | HEIDI L. MATTER<br>2224 WEST BIRCH STREET<br>BELLINGHAM, WA 98226 | 3.55 |
| 12307 | HEIDI R. ESPANOL<br>15830 N E 15TH ST.<br>BELLEVUE, WA 98008 | 1.52 |
| 3436 | HEIDI R. RIOJAS<br>POST OFFICE BOX 245<br>TOPPENISH, WA 98948 | 3.85 |
| 6669 | HELEN BESELIN<br>BOX 444<br>LA CONNER, WA 98257 | 1.83 |
| 14329 | HELEN BOONE<br>3325 UPPER RIVER ROAD<br>TALLASEE, AL 36078 | 0.52 |

| | | |
|---|---|---:|
| | HELEN CHANG | |
| | 1405 REDWOOD DR. | |
| 2746 | LOS ALTOS, CA 94024 | 1.52 |
| | HELEN E. STANLEY | |
| | 2201 IDAHO | |
| 2250 | LAS CRUCES, NM 88001 | 0.52 |
| | HELEN G. COLLINS | |
| | 24626 - SE 216TH AVE. | |
| 13950 | MAPLE VALLEY, WA 98038 | 4.62 |
| | HELEN H. WOODSON | |
| | 3010 BROWNWOOD RD. | |
| 2197 | MADISON, GA 30650 | 1.22 |
| | HELEN I. ZIEGELMEIER | |
| | BOX 25 | |
| 10713 | GEM, KS 67734 | 3.80 |
| | HELEN S. NOEL | |
| | 6420 72ND DR. N.E. | |
| 11366 | MARYSVILLE, WA 98270 | 3.85 |
| | HELEN TSOI | |
| | 532 36TH AVENUE | |
| 4981 | SAN FRANCISCO, CA 94121 | 1.52 |
| | HENG LI | |
| | 335 GENOA STREET | |
| | UNIT D | |
| 13743 | MONROVIA, CA 91016 | 4.26 |
| | HENNESSY INC | |
| | 4408 WEST PINTO ROAD | |
| 13224 | CHENEY, WA  99004 | 2.03 |
| | HENRY D. DEHART | |
| | 438 ROCKWOOD PARK RD. | |
| 11769 | BASSETT, VA 24055 | 1.81 |
| | HENRY G. COOK | |
| | 2065 WESSON DR. | |
| 6222 | AIKEN, SC 29803 | 3.79 |
| | HENRY J. KING | |
| | 4002 287 AVE S E | |
| 12294 | FALL CITY, WA 98024 | 0.52 |
| | HENRY K. GONDRON | |
| | 109 STOCKTON DRIVE | |
| 3210 | LAFAYETTE, LA 70506 | 3.80 |
| | HENRY L. FLINT | |
| | 226 COMMISSARY RD., BOX 9572 | |
| 351 | DYESS AFB, TX 79607 | 3.85 |
| | HERB PALOMBO ENTERPRISES INC. | |
| | 110 GRANADA DR. | |
| 5160 | LAFAYETTE, LA 70506 | 3.80 |

| | | |
|---|---|---|
| 962 | HERMAN HODGES<br>1911 BLUEHAVEN CT.<br>SAN DIEGO, CA 92154 | 2.84 |
| 11159 | HERSHEL W. LAWSON<br>910 PONCA<br>SATANTA, KS 67870 | 1.77 |
| 7263 | HILDA EVANS<br>707 E. FIRST STREET<br>NEW IBERIA, LA 70560 | 1.82 |
| 1321 | HIROKO NISHIDA<br>218 WEST 10TH ST #6G<br>NEW YORK, NY 10014 | 1.52 |
| 1935 | HOA L. SLEN<br>4015 LINCOLN AVE.<br>EL MONTE, CA 91731 | 1.52 |
| 1047 | HOLLI T BIANCHI<br>3321 SOUTH 3010 EAST<br>SALT LAKE CITY, UT 84109 | 1.24 |
| 10477 | HOLLY A. HILFIKER<br>1866 YVONNE ST, SE<br>SALEM, OR  97306-1232 | 4.23 |
| 5501 | HOLLY B NAGIE<br>4565 EAST LAKE CREEK FARMS RD<br>HEBERT CTIY, UT 84032 | 2.06 |
| 4029 | HOLLY J. WEAVER<br>2000 ST. JAMES<br>VERNON, TX 76384 | 0.80 |
| 9889 | HOLLY N. PETERS<br>3617 RUBY RED DR.<br>AUSTIN, TX 78728 | 4.06 |
| 1936 | HOLLY P. VANHOOTEGEM<br>3314 IVYWOOD CT<br>DECATUR, IL 62522 | 3.85 |
| 2688 | HOMER GREER<br>110 N. JOHNSON AVE.<br>YACOLT, WA 98675 | 3.55 |
| 12691 | HONG DUC KHANH<br>7020 PASCHALL AVE.<br>PHILADELPHIA, PA 19142 | 3.55 |
| 9298 | HONG HUO LIU<br>737 WILTON FARM DRIVE<br>BALTIMORE, MD 21228 | 4.14 |
| 5803 | HONG WU<br>1010 60TH STREET, 2F/L<br>BROOKLYN, NY 11219 | 1.52 |

| | | |
|---|---|---|
| 11245 | HONG YU MA<br>33-51 PRINCE ST 2A<br>FLUSHING, NY 11354 | 3.55 |
| 2067 | HONG ZHENG<br>3900 N. CHARLES ST. APT 713<br>BALTIMORE, MD 21218 | 1.52 |
| 4341 | HONG ZHU<br>6 LAVA CT., 3C<br>BALTIMORE, MD 21234 | 1.80 |
| 4231 | HONG-LEE HUANG<br>11401 ROYAL VIEW CT.<br>N POTOMAC, MD 20878 | 1.99 |
| 6864 | HONGSHAN LIANG<br>6 MAYMONT COURT<br>TIMONIUM, MD  21093 | 3.55 |
| 2467 | HOPE M. GARCIA<br>1420 N. 9TH ST.<br>WACO, TX 76707 | 0.52 |
| 1192 | HOWARD FENNELL II<br>1010 HICKMAN FORK ROAD<br>THOMASTON, GA 30286 | 1.52 |
| 3985 | HOWARD L. BAIGENT<br>89 SHANNON DRIVE S.E.<br>MED. HAT, AB T1B4C1<br>FOREIGN, FN 99999 | 4.67 |
| 3787 | HOWARD M. HASLAM<br>1202 ROCKY BUTTE ROAD<br>RONAN, MT 59864 | 3.55 |
| 3590 | HSINMEI CHEN<br>1250 38TH AVENUE<br>SAN FRANCISCO, CA 94122 | 0.52 |
| 2608 | HUAHUI LUO<br>67-25 CLYDE ST. #5E<br>FOREST HILLS, NY 11375 | 3.55 |
| 1133 | HUANLIU XU<br>250 GORGE ROAD APT. 21A<br>CLIFFSIDE PARK, NJ 7010 | 3.58 |
| 2751 | HUAQUAN MIAO<br>50 BABCOCK STREET APT 8<br>BROOKLINE, MA 2146 | 0.54 |
| 521 | HUBERT F. PENNINGTON<br>641 PINEYWOOD RD.<br>GARDENDALE, AL 35071 | 3.84 |
| 520 | HUDSON D. HUGHES JR.<br>505 S. NORTON AVE<br>SYLACAUGA, AL   35150-3437 | 3.55 |

| | | |
|---|---|---|
| 4256 | HUE MAI<br>10444 41ST AVE<br>CORONA, NY 11368-2319 | 3.61 |
| 3181 | HUEY-CHU CHEN<br>14600 PINTO LANE<br>ROCKVILLE, MD 20850 | 1.52 |
| 4261 | HUGH SCHILTZ<br>2901 BURNING TREE<br>BRYAN, TX 77802 | 3.80 |
| 14889 | HUGH W. DANIELS JR<br>15719 E. 4TH #67<br>VERADALE, WA 99037 | 0.52 |
| 6527 | HUI FANG YIN<br>671 SYBIL AVE<br>SAN LEANDRO, CA 94577 | 1.02 |
| 1266 | HUI WANG<br>488 CASTLETON AVE.<br>STATEN ISLAND, NY 10301 | 1.82 |
| 2577 | HUI ZHANG<br>14 SMART ROAD<br>ACTON, MA  01720-2029 | 3.55 |
| 1440 | HUI-LING CAI<br>431 SAVOY ST.<br>LOS ANGELES, CA 90012 | 0.52 |
| 4462 | HUIQUA HUANG<br>1410 W. OXFORD ST.<br>PHILADELPHIA, PA 19121 | 3.84 |
| 904 | HULENE F. KEEN<br>990 OLD SPANISH TRAIL<br>VIDOR, TX 77662 | 1.81 |
| 4298 | HURST KAREN S<br>5401 ADAIR<br>CORPUS CHRISTI, TX 78413 | 4.52 |
| 5445 | HYEJIN CHANG<br>10824 SE. 241ST. PL. #K201<br>KENT, WA 98031 | 1.82 |
| 6963 | I. KAREN BANNON<br>POST OFFICE BOX 285<br>WINFIELD, KS 67156 | 3.05 |
| 1276 | IDA LOUIE<br>106 LAKEVIEW AVENUE<br>SAN FRANCISCO, CA 94112 | 2.71 |
| 2538 | ILA DAWN PARKER<br>2780 OCEAN SHORE BLVD UNIT 4 S<br>ORMOND BEACH, FL 32176 | 0.57 |

| | | |
|---|---|---|
| 10109 | ILENE GRANT<br>3066 COUNTY ROAD 305<br>ELBA, AL  36323 | 4.31 |
| 11935 | ILONA BUNTON<br>2149 CADILLAC<br>DETORIT, MI 48214 | 3.85 |
| 14025 | IMOGENE H. BUTCHER<br>1208 E. 31ST STREET<br>HAYS, KS  67601-2043 | 3.05 |
| 4012 | IMOGENE H. HALL<br>2788 WHIDDON MILL RD.<br>TIFTON, GA 31794 | 3.76 |
| 73 | INC KASKA CORPORATION<br>22 RUBINSTEIN STREET APT. K1<br>STATEN ISLAND, NY 10305 | 1.62 |
| 5948 | INC. CASCADE SALES<br>3316 E. SMITH RD.<br>BELLINGHAM, WA 98226 | 1.52 |
| 1970 | INC. COMPLETE MUSIC<br>601 SHARON COURT<br>DERBY, KS 67037 | 1.82 |
| 1605 | INC. FAIR INV. & INS. AGENCY<br>42 E. CLAYBOURNE AVE.<br>SALT LAKE CITY, UT 84115 | 3.56 |
| 5352 | INC. NOS REVES<br>8024 FRONTAGE RD.<br>IOWA, LA 70647 | 0.81 |
| 4328 | INEZ C. VANCE<br>2201 WESTWOOD LANE<br>GEORGETOWN, TX  78628-3345 | 4.53 |
| 6340 | INGEBORG FRY<br>1930 LAWRENCE #5<br>PORT TOWNSEND, WA 98368 | 2.33 |
| 10243 | IRENE BOOTH<br>3119 DOWNS RD.<br>FULTONDALE, AL 35068 | 0.56 |
| 11481 | IRENE HEAPE<br>3 GLENHEATHER<br>DALLAS, TX 75225 | 3.86 |
| 573 | IRENE O. ALVARADO<br>327 LEMUR DRIVE<br>SAN ANTONIO, TX 78213-3425 | 1.81 |
| 6003 | IRETTE SAN MIGUEL<br>COND MADRESELVA AP1201 EBANO#7<br>GUAYNABO, PR 968 | 3.79 |

| | | |
|---|---|---|
| 1280 | IRIS I. DOWDY<br>4433 WOODLAND RD.<br>THOMASTON, GA 30286 | 1.52 |
| 2180 | IRN, INC.<br>172 CINDY LANE<br>LUTHERSVILLE, GA 30251 | 3.55 |
| 4013 | IVA M. EWING<br>P. O. BOX 3356<br>OMAK, WA  98841-3356 | 3.85 |
| 5138 | J F M CONSULANTS<br>1906 WOODLAND COURT<br>VIDALIA, GA 30474 | 1.82 |
| 734 | J. BRUCE OWENS<br>2509 CATHERWOOD<br>CORPUS CHRISTI, TX 78414 | 2.76 |
| 9593 | J. CROWE JR B<br>438 PINEWOOD LN<br>BASSETT, VA 24055 | 4.21 |
| 508 | J. H. BARHAM JR.<br>83 TERRA AVE.<br>ALEXANDRIA, LA 71303 | 1.75 |
| 10936 | J. HAROLD HAMRICK<br>2255 MORGAN ROAD<br>BREMEN, GA 30110 | 3.73 |
| 9800 | J. J. MCKELLER<br>2533 BUCK DRIVE<br>MESQUITE, TX 75181 | 1.81 |
| 14681 | J. STEVEN COCKERHAM<br>5335 N KING HWY<br>MYRTLE BEACH, SC 29577-2520 | 3.79 |
| 7885 | JACK C. NAIDU<br>717 ELLEN AVENUE<br>HAYWARD, CA 94544 | 3.55 |
| 4173 | JACK E. NEDERHOFF<br>BOX 191<br>ROULEAU, SK S0G4H0<br>FOREIGN, FN 99999 | 4.80 |
| 3719 | JACK GUILLETT<br>2511 TURKEY NECK CIRCLE<br>ROCKPORT, TX 78382 | 4.10 |
| 6436 | JACK L. THORNTON<br>9370 COUNTY ROAD 60<br>REEDS, MO  64859-2216 | 2.05 |
| 81 | JACK L. TIBBS<br>4018 SUNHILL COURT<br>WOODSTOCK, GA 30189 | 3.84 |

| | | |
|---|---|---|
| 5538 | JACK PARISH<br>4800 STAN ROAD<br>CLIMAX, NC 27233 | 0.52 |
| 4026 | JACKIE V. RUSSELL<br>1302 CONTINENTAL DR. S.<br>PLEASANTON, TX 78064-1601 | 3.85 |
| 3628 | JACKIE Y. MCLEOD<br>P.O. BOX 272<br>LACOSTE, TX 78039 | 3.85 |
| 7955 | JACQUELINE A. HIUSER<br>17130 CORAL CAY LN.<br>FORT MYERS, FL 33908 | 1.15 |
| 507 | JACQUELINE B. MILLER<br>1100 RAPATEL ST. BOX 39<br>MANDEVILLE, LA 70448 | 3.15 |
| 6447 | JACQUELINE JOHNSON<br>1901 C PEACH CREEK COURT<br>RALEIGH, NC 27603-3039 | 2.70 |
| 13825 | JACQUELINE M. CAMPBELL<br>888 ENOCH CT<br>MULLINS, SC 29574 | 3.84 |
| 876 | JACQUELINE P OQUIN<br>114 EDDIE WEBB ROAD<br>TYLERTOWN, MS 39667 | 4.30 |
| 10036 | JACQUELYN E. COX<br>605 ORCHARD ST<br>BOWIE, TX 76230 | 0.52 |
| 515 | JACQUELYN S. PATTON<br>ROUTE 4 BOX 425<br>GALAX, VA 24333 | 1.81 |
| 3251 | JAGJIT GHOLIA<br>457 MCCALLUM ROAD<br>ABBOTSFORD, BC V2S8A1<br>FOREIGN, FN 99999 | 3.70 |
| 2414 | JAGMEET S. BHAMBER<br>1507 145TH PL SE APT# B-2<br>BELVUE, WA 98007 | 4.54 |
| 5392 | JAIME L. WAGNER<br>C/O JUANITA S. GATCH<br>128-C ASHLEY VILLA CIRCLE<br>CHARLESTON, SC 29414 | 0.52 |
| 1079 | JAMES A BOWERS<br>2512 CALUMET COURT<br>HIGH POINT, NC 27265 | 3.55 |
| 253 | JAMES A. FELLOWS<br>2985 SEELEY DR.<br>TIPTON, MO 65081 | 1.52 |

| | | |
|---|---|---|
| 2192 | JAMES A. KLECHA<br>586 HERON POINTE BLVD.<br>MT PLEASANT, SC 29464 | 3.84 |
| 2613 | JAMES A. LONG<br>306 CHESTNUT STREET<br>PEARLSBURG, VA 24134 | 3.55 |
| 10305 | JAMES A. LONGINO, III<br>4308 COALESWAY DR.<br>MOBILE, AL 36693 | 3.55 |
| 13870 | JAMES A. NORRIS<br>21 LEE RD 855<br>PHENIX CITY, AL 36870 | 1.82 |
| 8101 | JAMES A. WHITLEY III.<br>1005 BATTLEGROUND AVENUE<br>GREENSBORO, NC 27408 | 2.15 |
| 1839 | JAMES B. BROWN<br>5100 5TH AVE. SO.<br>GREAT FALLS, MT 59405 | 1.79 |
| 7561 | JAMES B. EDINGTON<br>308 HACKER CT., APT. B<br>CHEYENNE, WY 82009 | 1.02 |
| 2898 | JAMES B. LONG<br>306 CHESTNUT STREET<br>PEARISBURG, VA 24134 | 1.52 |
| 756 | JAMES C. BLAIR<br>129 RANCH LAND GAP<br>WILLIAMSON, GA 30292 | 1.52 |
| 6469 | JAMES C. BRANSCOME<br>3763 VIRGINIA AVE.<br>COLLINSVILLE, VA 24078 | 1.81 |
| 6199 | JAMES C. MOTHERAL<br>828 SIDNEY BAKER<br>KERRVILLE, TX 78028 | 1.76 |
| 1282 | JAMES D. FOWLER<br>6100 WHITE HOUSE PARKWAY<br>WARM SPRINGS, GA 31830 | 3.85 |
| 6071 | JAMES E. HENSLEY JR.<br>2570 HORSEPASTURE- PRICE RD<br>RIDGEWAY, VA 24148 | 3.84 |
| 5496 | JAMES E. KIRKEMINDE<br>C/O MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 1.52 |
| 11090 | JAMES E. LEMIN<br>829 COLCHESTER<br>MESQUITE, TX 75149 | 0.80 |

| | | |
|---|---|---|
| 3114 | JAMES E. PANTER<br>101 BUENA VISTA DRIVE<br>LEXINGTON, NC 27295 | 1.70 |
| 5557 | JAMES H CLINKSCALE<br>1955 CONRAD SAWMILL ROAD<br>PFAFFTOWN, NC 27040 | 1.82 |
| 14752 | JAMES H. BEEBE<br>15377 W. ALEXANDRIA WAY<br>SURPRISE, AZ 85379 | 3.69 |
| 2848 | JAMES H. GARNER<br>4335 S.E. 35 STREET<br>COLUMBUS, KS 66725 | 3.64 |
| 3131 | JAMES H. GRIFFITH<br>17 WESTOVER DRIVE<br>POQUOSON, VA 23662 | 0.79 |
| 1455 | JAMES H. JONES<br>220 ARNOLD DRIVE<br>ANDERSON, SC 29621 | 3.85 |
| 2513 | JAMES H. KETRON<br>5116 HILL DR.<br>ROANOKE, VA 24012 | 3.84 |
| 4796 | JAMES H. STARNES III<br>8824 NORFOLK DRIVE<br>BATON ROUGE, LA 70809 | 3.55 |
| 3660 | JAMES H. WINN<br>607 LOCKNER ROAD<br>COLUMBIA, SC 29212 | 1.75 |
| 3228 | JAMES I. CHAMBERS<br>RT 1 BOX 165-C<br>MT SIDNEY, VA 24467 | 3.84 |
| 4362 | JAMES I. TENNESSEE<br>3675 CHIMNEY RIDGE COURT<br>ELLENWOOD, GA 30049 | 1.39 |
| 12223 | JAMES L. EATON<br>507B WEST WALKER ST.<br>THOMASTON, GA 30286 | 3.55 |
| 5592 | JAMES L. POPIEL<br>3440 GRANGER AV S. #27<br>BILLINGS, MT 59102 | 0.86 |
| 6749 | JAMES L. TRACY<br>PO BOX 794<br>SAYLORSBURG, PA 18353-0794 | 3.84 |
| 41 | JAMES M. GRAHAM<br>P.O. BOX 291<br>VERSAILLES, MO 65084 | 2.03 |

| | | |
|---|---|---|
| 6810 | JAMES M. HUTCHENS<br>809 S. CENTRAL AVE.<br>SIDNEY, MT 59270 | 1.52 |
| 8403 | JAMES M. KILGORE<br>812 WILLIAMSBURG DRIVE<br>PIKE ROAD, AL 36064 | 4.36 |
| 7268 | JAMES P. PAINTER<br>1831 S PORTER AVE.<br>JOPLIN, MO 64804-0473 | 0.80 |
| 1494 | JAMES R. ARCHIE<br>616 EAST MCIVER ROAD<br>FLORENCE, SC 29506 | 3.61 |
| 9590 | JAMES R. INGALLS<br>506 LYNN CIRCLE<br>MOUNT OLIVE, AL 35117 | 1.81 |
| 4280 | JAMES SCOTT JOHNSON<br>1256 CENTER STREET<br>PORT TOWNSEND, WA 98368 | 3.85 |
| 7926 | JAMES W. COOPER<br>5802 KING TRL.<br>CORPUS CHRISTI, TX 78414-6917 | 3.79 |
| 6248 | JAMES W. GAMBLE<br>PO BOX 724<br>LEWISTOWN, MT 59457 | 3.87 |
| 1722 | JAMES W. MORRIS<br>4115 LA PLACE DR.<br>DALLAS, TX 75220 | 3.85 |
| 1122 | JAMIE G HOLCOMB<br>7801 CR4094<br>KAUFMAN, TX 75142 | 0.52 |
| 7071 | JAMIE L KIMZEY<br>2051 CAROUSEL<br>HOLLISTER, CA 95023 | 0.52 |
| 13621 | JAN OR KENT JACKMAN<br>6924 MAPLE CREEK LN<br>DALLAS, TX 75252 | 1.40 |
| 10823 | JAN WILKINSON<br>RR 2 BOX 9D<br>BUFFALO, OK 73834-9610 | 1.82 |
| 14200 | JANA E. DEVALL<br>P.O. BOX 8099<br>CLINTON, LA 70722 | 2.79 |
| 12108 | JANE DRAKE<br>92 LAKESIDE CT.<br>DADEVILLE, AL 36853 | 0.52 |

| | | |
|---|---|---|
| 3971 | JANE ILUKOWICZ<br>8 VANTAGE COURT<br>PORT JEFFERSON, NY 11777 | 4.03 |
| 588 | JANE M. GARSKA<br>1125 EAST 6TH<br>OGALLALA, NE 69153 | 1.05 |
| 1313 | JANE W. SAUL<br>2410 MINORWOOD RD<br>GREENSBORO, NC 27405 | 3.79 |
| 6986 | JANELLA J. DUNSON<br>4800 WYNN CIRCLE<br>WICHITA FALLS, TX 76308 | 1.82 |
| 2583 | JANET C. SMITH<br>4715 W. 71 TERR<br>PRAIRIE VILLAGE, KS 66208 | 2.08 |
| 10898 | JANET E. LAYTON<br>5737 OLD SYLACAUGA HWY<br>SYLACAUGA, AL 35151 | 3.84 |
| 9815 | JANET EVELYN MCCUNE<br>2775 INDIAN TRIAL DR<br>TUCKER, GA 30084 | 1.82 |
| 12882 | JANET F. HAYES<br>ROUTE 4, BOX 267<br>VINITA, OK 74301 | 0.81 |
| 1703 | JANET KOERNER<br>2525 HENRY<br>HAYS, KS 67601 | 3.29 |
| 9464 | JANET L. BRADLEY<br>700 HOWELL HILL ROAD<br>FLINTVILLE, TN 37335 | 3.84 |
| 1235 | JANET L. BROWN<br>1441 SOURDOUGH LANE #2<br>BILLINGS, MT 59105 | 3.55 |
| 1274 | JANET Y. GOOLESBY<br>P.O. BOX 681295<br>FORT PAYNE, AL 35968 | 1.82 |
| 7224 | JANICE A. CARSON<br>3619 MARION COURT<br>INDEPENDENCE, MO 64055 | 3.84 |
| 10316 | JANICE A. SMITH<br>3106 ASTOR COURT<br>SUGARLAND, TX 77478 | 1.82 |
| 1516 | JANICE C. AUSTIN<br>537 UPSALL DR<br>ANTIOCH, TN 37013 | 3.85 |

| | | |
|---|---|---|
| | JANICE CREAMER | |
| | 3343 OLE MISS DRIVE | |
| 7719 | KENNER, LA 70065 | 3.52 |
| | JANICE D KLEVEN | |
| | 23315 4TH AVE NW | |
| 4250 | DESLACS, ND 58733 | 2.94 |
| | JANICE JACKSON | |
| | 94 OLD MACEDONIA ROAD | |
| 171 | MANCHESTER, GA  31816 | 1.82 |
| | JANICE L. DIVAN | |
| | 204 SOUTH CHICAGO STREET | |
| 1096 | SIDELL, IL 61876 | 1.52 |
| | JANICE Y. YU | |
| | 258 NAPLES ST. | |
| 6251 | SAN FRANCISCO, CA 94112 | 1.52 |
| | JANIS M. LIGON | |
| | EXECUTOR FOR D.E. LIGON | |
| | 730 TEXAS AVENUE | |
| 3033 | CORPUS CHRISTI, TX 78404 | 0.52 |
| | JARED S. WORSLEY | |
| | 2140-E BRENTWOOD RD | |
| 5696 | RALEIGH, NC 27604 | 2.41 |
| | JARED V. STAKES | |
| | 903 VAUGHN DR. | |
| 6942 | ANNISTON, AL 36277 | 1.81 |
| | JARRETT GILGOUR | |
| | 17 WEBSTER ST. | |
| 7610 | CHILLOTHE, MO 64601 | 0.80 |
| | JASKARAN SINGH | |
| | 20936 108TH AVE. SE | |
| 2380 | KENT, WA 98031 | 4.54 |
| | JASMINE LEUNG | |
| | 4611 COBB CIRCLE | |
| 1430 | SUGARLAND, TX 77479 | 1.52 |
| | JASON C. MEARNS | |
| | 2012 NOTTINGDALE LANE | |
| 3290 | WINTER PARK, FL 32792 | 1.95 |
| | JASON C. OVERTON | |
| | 2600 GEORGIA LANE | |
| 11641 | FULTONDALE, AL 35068 | 3.84 |
| | JASON E. WEAVER | |
| | 3525 SAGE #1504 | |
| 3364 | HOUSTON, TX 77056 | 3.85 |
| | JASON E. XIE | |
| | 354 ORIZABA AVENUE | |
| 1619 | SAN FRANCISCO, CA 94132 | 0.52 |

| | | |
|---|---|---|
| 9005 | JASON N. LOVERING<br>322 GRIMSLEY BRIDGE RD.<br>COLQUITT, GA 31737 | 3.80 |
| 3767 | JASON P. EATON<br>3012 JOHNSTON ROAD<br>PARSONS, KS 67357 | 0.52 |
| 1166 | JASON XIE<br>354 ORIZABA AVE.<br>SAN FRANCISCO, CA 94132 | 1.80 |
| 10311 | JAY A. URBINA<br>136 SE 23RD TER.<br>CAPE CORAL LEE, FL 33990 | 1.65 |
| 2293 | JAYLENE WILLHITE<br>1634 CROOK AVE.<br>CHEYENNE, WY 82001 | 2.38 |
| 1268 | JEAN B. AVERETTE<br>7734 BROKER AVE.<br>BATON ROUGE, LA 70817 | 1.76 |
| 4061 | JEAN CLAUDE SEVIGNY SR<br>4350 SHERBROOKE OURST #C11<br>WESTMOUNT, PQ H3Z1E3<br>FOREIGN, FN 99999 | 1.02 |
| 7364 | JEAN CROW<br>311 E. PECAN ST.<br>NOCONA, TX 76255-2748 | 3.35 |
| 2705 | JEAN D. GOEDEN<br>502 POLAR BOX 643<br>AVOCA, NE 68307 | 3.85 |
| 9039 | JEAN L. DORN<br>209 MANNING RD.<br>GREENWOOD, SC 29649 | 0.80 |
| 7494 | JEAN M YORK<br>3204 MEADOWOOD<br>GREAT FALLS, MT 59404 | 1.88 |
| 12302 | JEANETTE JONES<br>68880 NICOLAI RD.<br>RAINIER, OR 97048 | 1.52 |
| 427 | JEANIE P. HOWE<br>1808 DENHOLM DRIVE<br>MANHATTAN, KS 66503 | 3.29 |
| 10639 | JEANNE OURSLER<br>100 SOUTHSHORE CT.<br>ROSWELL, GA 30076 | 3.85 |
| 11465 | JEANNETTE N. ROY<br>423 E URQUHART STREET<br>CHALMETTE, LA 70043 | 0.52 |

| | | |
|---|---|---|
| 5663 | JEANNIE F. RHODES<br>2375 MYRTLE AVENUE<br>BATON ROUGE, LA 70806 | 1.57 |
| 5475 | JEFF D. SLATE<br>PO BOX 67<br>DOCHOW, KS 66901 | 1.82 |
| 2209 | JEFF K. HABY<br>119 P.R. 4775<br>CASTROVILLE, TX 78009 | 0.81 |
| 3604 | JEFF L. BODOUIN<br>27 POP RUNNELS ROAD<br>PETAL, MS 39465 | 4.13 |
| 5632 | JEFF LOREE<br>11155 BLUE HERON RD<br>BOW, WA 98232 | 2.03 |
| 3895 | JEFF R. DAVIS<br>70425 K STREET<br>COVINGTON, LA 70433 | 1.97 |
| 556 | JEFF R. ZELSMAN<br>RT.1 BOX 38<br>VERSAILLES, MO 65084 | 2.94 |
| 6225 | JEFF REICHEL<br>3914 E. 3200 N #B<br>HANSEN, ID 83334-5206 | 3.55 |
| 811 | JEFF S. KILPATRICK<br>425 CO./ RD/ 229<br>CRANE HILL, AL 35053 | 3.85 |
| 8318 | JEFF S. OLSEN<br>18 FOREST PARK DR.<br>CLANCY, MT 59634 | 1.22 |
| 11954 | JEFF W. AYLING<br>5104 W. NOB HILL, APT 65<br>YAKIMA, WA 98908-5816 | 4.60 |
| 9333 | JEFF W. BURGIN<br>201 CURVE DRIVE<br>MONROE, LA 71203 | 4.56 |
| 3422 | JEFF W. MC WILLIAMS<br>1486 JAMIE LANE<br>SOUTHSIDE, AL 35907 | 0.80 |
| 5264 | JEFF[BAOLIANG] ZHANG<br>P.O. BOX 525240<br>FLUSHING, NY 11352 | 1.52 |
| 4383 | JEFFERSON UNDERWOOD<br>2171 NORMANDIE DR<br>MONTGOMERY, AL 36111 | 3.72 |

| | | |
|---|---|---|
| 14070 | JEFFERY L. TURNER<br>19845 S.E. 316 PL.<br>KENT, WA 98042 | 2.98 |
| 1334 | JEFFERY W. BOHANON<br>8908 WELLER LANE<br>KELLER, TX 76248 | 0.70 |
| 7617 | JEFFREY A. COLEMAN<br>RR3 BOX 208<br>VERSAILLES, MO 65084 | 1.52 |
| 9717 | JEFFREY B. WEDDALL<br>625 NEW SCHOOL LN. APT. D<br>DALLASTOWN, PA 17313 | 0.80 |
| 9905 | JEFFREY D PIKE<br>302 NOYES STREET<br>FAIRBANKS, AK 99701 | 4.47 |
| 4270 | JEFFREY D. ASHBY<br>POST OFFICE BOX  3615<br>MARTINSVILLE, VA 24115 | 1.81 |
| 12695 | JEFFREY D. HUNGER<br>2102 E. ARBOR DRIVE<br>HUNTSVILLE, AL 35811 | 1.84 |
| 64 | JEFFREY D. MOEN<br>6013 S. ELKIN STREET<br>TAMPA, FL 33611 | 3.55 |
| 3677 | JEFFREY K. HONG<br>6104 VISTA DR.<br>FALLS CHURCH, VA 22041 | 3.95 |
| 7632 | JEFFREY S. ADAMS<br>3050 OLD SULPHUR SP. ROAD<br>WELLINGTON, AL  36279 | 1.35 |
| 3369 | JEFFREY S. ADAMS<br>PO BOX 401<br>SUMMIT, MS 39666 | 0.52 |
| 14507 | JEFFRY G CONRAD<br>301 RAYBURN STREET APT 576<br>LAFAYETTE, LA 70506 | 3.85 |
| 6905 | JENEAN S. YOUNG<br>4305 CRESCENT<br>GRANBURY, TX 76049 | 4.84 |
| 943 | JENNIE A. GUTTERY<br>769 S. 220TH AVE.<br>ALTON, KS 64723 | 1.62 |
| 4985 | JENNIE W. JOHNSON<br>3074 KENT CT.<br>DULUTH, GA 30096 | 1.73 |

| | | |
|---|---|---|
| 14671 | JENNIFER A MCGRATH<br>745 LODGE AVENUE<br>RENO, NV 89503 | 2.33 |
| 13025 | JENNIFER C. EDKINS<br>4016 SUMAC COURT<br>ARLINGTON, TX 76017 | 1.52 |
| 14188 | JENNIFER GRUVER<br>4013 THETFORD ROAD<br>DURHAM, NC 27707 | 0.62 |
| 2542 | JENNIFER JYZ YAN-ZHU<br>233 SANDALWOOD DR.<br>ROCHESTER HILLS, MI 48307 | 3.18 |
| 6111 | JENNIFER K. WILLIAMS<br>233 TANNER POINT DRIVE<br>NEWMARKET, AL 35761 | 3.79 |
| 14067 | JENNIFER L SMITH<br>7955 HWY BB<br>FLORENCE, MO 65329 | 3.85 |
| 2472 | JENNIFER L. HEBERT<br>BOX 369<br>ST.LAURENT, MB R0C2S0<br>CANADA | 4.69 |
| 5707 | JENNIFER L. WALTERS<br>113 HILLSIDE DRIVE<br>MAYLENE, AL  35114 | 3.85 |
| 6629 | JEREMY M. TALBOTT<br>6847 D. YALHTHAVEN ROAD<br>FRIDAYHARBOR, WA 98250 | 1.82 |
| 4274 | JEREMY S DAILY<br>PO. BOX 2206<br>JACKSON, WY 83001 | 3.55 |
| 11352 | JERRINE M. DAVIS<br>PO BOX 3973<br>ALPHARETTA, GA 30023-3973 | 3.79 |
| 14133 | JERRY D GARNER<br>44 MC CARD ROAD<br>THOMASTON, GA 30286 | 3.85 |
| 7073 | JERRY D. BELL<br>2014 PRIEBES MILL ROAD<br>OXFORD, AL 36203 | 3.82 |
| 3465 | JERRY H. HAYNES<br>33 CRUTCHFIELD RD<br>CARROLLTON, GA 30117 | 1.77 |
| 6021 | JERRY R DOUTHIT<br>240 ASHBOURNE CK CT.<br>CLEMMONS, NC 27012 | 1.79 |

| | | |
|---|---|---|
| 5133 | JERRY W. MARTIN<br>111 FARMINGTON CT<br>MARTINSVILLE, VA 24112 | 4.07 |
| 93 | JERRY W. MORRIS<br>300 MAIN ST.<br>SUTTON, WV 26601 | 1.77 |
| 10052 | JERRY WATKINS<br>1318 E. MAIN<br>NEW IBERIA, LA 70560 | 4.86 |
| 11405 | JESSE M. WILLIAMS<br>1809 Croom Drive<br>Montgomery, AL  36106-2728 | 4.11 |
| 4048 | JESSIC JIANG<br>136-73 41ST AVE. #3A<br>FLUSHING, NY 11355 | 1.80 |
| 2875 | JESSICA A. SCHWANZ<br>135 HORSESHOE DR.<br>PLENTYWOOD, MT 59254 | 0.52 |
| 4081 | JESSICA Y. WONG<br>701 NEWMAN DR.<br>SOUTH SAN FRANC, CA 94080 | 1.52 |
| 1212 | JESUS A. MALDONADO<br>2206 ROSENDO GARCIA S.W.<br>ALBUQUERQUE, NM 87105 | 1.77 |
| 10444 | JESUS GARZA JR.<br>RT 8 BOX 3212<br>MISSION, TX 78572 | 3.85 |
| 8306 | JEWEL P. SMITH<br>ROUTE 1 BOX 133<br>MARION, NC 28752 | 0.79 |
| 694 | JIANFENG GE<br>132 BERGEN ST.<br>HARRISON, NJ 07029 | 1.57 |
| 6194 | JIANG BIN<br>1700 BUTLER PIKE<br>APT. 36D<br>CONSHOHOCKEN, PA 19428 | 4.57 |
| 3676 | JIANG YULEI YU YONGJUN<br>13209 TWINBROOK PARKWAY #304<br>ROCKVILLE, MD 20851 | 1.76 |
| 3108 | JIANG ZHU<br>13271 ROMA BND<br>WESTFIELD, IN 46074-8301 | 3.84 |
| 1304 | JIANGNAN CHEN<br>254 LORD BYRON LN.<br>COCKEYSVILLE, MD 21030 | 3.55 |

| | | |
|---|---|---|
| 12703 | JIANMING GONG<br>13013 MONROE MANOR DR.<br>HERNDON, VA 20171 | 3.55 |
| 8845 | JIANXIONG HAN<br>1747 73RD ST 2FL<br>BROOKLYN, NY 11204 | 3.85 |
| 5451 | JIAO Y. LAN<br>1831 S. 8TH ST.<br>PHILADELPHIA, PA 19148 | 1.52 |
| 359 | JIE CAO<br>724 S. CHAPEL AVE. #13<br>ALHAMBRA, CA 91801 | 0.52 |
| 11060 | JIE LIN<br>8 RAFFAELA DR.<br>MALVERN, PA 19355 | 1.52 |
| 7460 | JIE YAN<br>6121 CODES RIDGE RD #1602<br>RALEIGH, NC 27612 | 4.03 |
| 2296 | JIE YANG<br>43 COLONIAL DRIVE<br>MANSFIELD, MA 2048 | 1.52 |
| 12815 | JIE ZHAN<br>2100-3E EASTCHESTER ROAD<br>BRONX, NY 10461 | 1.81 |
| 2261 | JILL A. WILLIAMS FULKERSON<br>540 SW 2ND AVE.<br>CEDAREDGE, CO  81413 | 0.92 |
| 10411 | JILL C. SANDERS<br>2902 WHISPERING WINDS #503<br>PEARLAND, TX 77581 | 1.02 |
| 10928 | JILL E BERETTA<br>149 HOPFIELD DR<br>FOLSOM, CA 95630 | 1.27 |
| 3339 | JILL M. TERRY<br>1403 SILVERLEAF<br>FRIENDSWOOD, TX 77546 | 0.81 |
| 2262 | JILLIAN ANNE FULKERSON<br>ESTATE OF SCOTT FULKERSON<br>540 SW 2ND AVE<br>CEDAREDGE, CO 81413 | 4.57 |
| 7949 | JIM & ELAINE MOORE<br>1910 E. 25TH STREET<br>IDAHO FALLS, ID 83404 | 0.80 |
| 14307 | JIM D OLSON<br>3245 TURNBERRY CR<br>BILLINGS, MT 59101 | 3.84 |

| | | |
|---|---|---|
| 1794 | JIM E. TILLEY<br>202 SOUTH THIRD AVE<br>MAYODAN, NC 27027 | 1.81 |
| 4496 | JIM M. HOWARD<br>2920 SQUIRE PLACE<br>GARDEN CITY, KS 67846 | 3.25 |
| 4563 | JIM R. HARRIS<br>RT 1 BOX 710<br>NOCONA, TX 76255 | 3.86 |
| 7058 | JIMMY C. NEWSOME<br>3062 WHEELESS DR<br>THOMPSON, GA 30824 | 1.92 |
| 10869 | JIMMY HOLMES<br>118 NORTHWEST DRIVE<br>HEREFORD, TX 79045 | 0.81 |
| 1178 | JIMMY R. HOLLEY<br>2225 WAYMANVILLE ROAD<br>THOMASTON, GA 30286 | 1.52 |
| 8356 | JIMMY T. WEATHERFORD<br>109 YORKSHIRE COURT<br>WAXAHACHIE, TX 75165 | 1.77 |
| 2556 | JIN PING FENG<br>2805 WASHINGTON AVE<br>EL MONTE, CA 91733 | 1.52 |
| 6681 | JING M. FONG<br>4626 FELDSPAR RD.<br>MIDDLETOWN, MD 21769 | 3.55 |
| 286 | JING ZHANG<br>10 MEYER HILL DRIVE<br>ACTON, MA  01720 | 1.52 |
| 596 | JING ZHOU<br>134-40 FRANKLIN AVE., APT. 3B<br>FLUSHING, NY 11355 | 2.10 |
| 7787 | JINNI XU<br>98-25 64 ROAD #2H<br>REGO PARK, NY 11374 | 0.52 |
| 11469 | JO ANN BURRIS<br>2712 RICE STREET<br>BAKERSFIELD, CA 93306 | 1.52 |
| 810 | JO ANN GOODFELLOW<br>2605 N. FLAMINGO LN<br>ALTUS, OK 73521-1436 | 1.81 |
| 14533 | JO ANN MACHEN<br>547 COLLINS CAMP ROAD<br>WINNFIELD, LA 71483 | 2.64 |