| | | |
|---|---|---|
| 10081 | JOAN A KNIGHT<br>P.O. BOX 250<br>VIDOR, TX 77670 | 4.40 |
| 615 | JOAN E LINDSAY<br>16406 CRAIGHURST<br>HOUSTON, TX 77059 | 1.82 |
| 1450 | JOAN E. WILLIAMS<br>9046 DUNMORE<br>DALLAS, TX 75231 | 3.55 |
| 8082 | JOAN L BRASWELL<br>2877 STEWART RD<br>OCHLOCKNEE, GA 31773 | 3.85 |
| 5559 | JOAN LYNCH<br>RT. 1 BOX 1727<br>BANDON, OR 97411 | 1.83 |
| 7104 | JOAN T. SIGMAN<br>6404 CYPRESS POINT DRIVE<br>PLANO, TX 75093 | 0.87 |
| 6305 | JOAN W. GROSS<br>P. O. BOX 41558<br>EUGENE, OR 97404 | 3.84 |
| 3910 | JOANN GREER<br>705 PINNACLE COURT<br>LEXINGTON, KY 40515 | 1.82 |
| 7730 | JOANN M. MCCOLLUM<br>1651 PANNEL ROAD<br>MADISON, NC 27025 | 1.52 |
| 3356 | JOANN N. BLINTON<br>A/K/A JOANN C. BLITON<br>124 BELINDA CIRCLE<br>PECULIAR, MO 64078-9402 | 3.29 |
| 3029 | JOANNA C SHAUGHNESSY<br>14 HASTINGS CIRCLE<br>GREENSBORO, NC 27406 | 2.03 |
| 4967 | JOANNA L. KUO<br>518 CLUSTER LANE<br>REDONDO BEACH, CA 90278 | 3.85 |
| 1712 | JOANNE F. SZYMANSKI<br>16006 N.E. 153RD ST.<br>WOODINVILLE, WA 98072 | 3.85 |
| 2735 | JOANNE JONES<br>6202 HAGAN STONE PARK RD.<br>PLEASANT GARD, NC 27313 | 3.05 |
| 4320 | JOANNE M. TYLER<br>2557 N. LOS LOMITAS WAY<br>COVINA, CA 91724 | 0.52 |

| | | |
|---|---|---|
| 5927 | JOAQUINA VAQUIZ<br>2905 REDCLAY DR. #814<br>RALEIGH, NC 27604 | 2.13 |
| 1888 | JOCK R. PAUL<br>3621 W 31ST AVENUE<br>VANCOUVER, BC V6S1Y1<br>FOREIGN, FN 99999 | 3.20 |
| 1026 | JODI L. RAIMONDO<br>1645 DUNLAWTON AVENUE #1924<br>PORT ORANGE, FL 32127 | 0.11 |
| 6395 | JODY L. CARPENTER<br>PO BOX 575<br>COLVILLE, WA 99114 | 3.55 |
| 3305 | JODY L. TRAVIS<br>3010 WHIRLWIND<br>PEARLAND, TX 77581 | 2.13 |
| 172 | JOE A SALAMONE<br>4386 WELLESLEY DRIVE<br>OOLTEWAH, TN 37363-8092 | 4.31 |
| 1714 | JOE A. SMITH<br>1041 GARDEN ST.<br>LAMAR, SC 29069 | 1.82 |
| 8850 | JOE C. WILKINS<br>45 CEDAR MT RD BOX 521<br>ENNIS, MT 59729 | 0.20 |
| 6857 | JOE G. KLEIN<br>332 WILLOW BEND RD.<br>BIRMINGHAM, AL 35209 | 1.83 |
| 102 | JOE MANNO<br>5375 LONG ISLAND DRIVE, N.W.<br>ATLANTA, GA 30327 | 1.82 |
| 12280 | JOEL L. PAYNE<br>3767 LOWER BURRIS RD.<br>CANTON, GA 30114 | 3.80 |
| 5218 | JOEL R. MAXWELL<br>696 PINECREST DRIVE<br>CHILDERSBURG, AL 35044 | 3.55 |
| 2 | JOEL R. UNDERWOOD<br>POST OFFICE BOX 134<br>MONTEZUMA, GA 31063 | 3.85 |
| 1344 | JOEL T. BARBER<br>115 NATCHEZ COURT<br>MONTGOMERY, AL 36117 | 2.49 |
| 6500 | JOEY C. NESMITH<br>5309 MONTGOMERY STREET<br>SAVANNAH, GA 31405 | 3.85 |

| | | |
|---|---|---|
| | JOEY E. EAGERTON | |
| | 6222 HILLTOP AVE. | |
| 10107 | PANAMA CITY BEACH, FL  32408 | 4.36 |
| | JOGINDER SANDHU | |
| | 18652 172ND PLACE SE | |
| 2597 | RENTON, WA 98058 | 4.54 |
| | JOHN A. DEPP | |
| | 708 DOCTORS DRIVE, APT. D | |
| 14205 | KINSTON, NC  28501-1541 | 4.18 |
| | JOHN A. GILSON | |
| | 10406 SAGEMEADOW | |
| 6084 | HOUSTON, TX 77089 | 0.71 |
| | JOHN A. LESLIE | |
| | 2902 N. GESSNER | |
| 592 | HOUSTON, TX 77080 | 3.85 |
| | JOHN B. BETHELL | |
| | 4104 FOX HILL ROAD | |
| 9266 | NORTH LITTLE ROCK, AR 72116 | 3.85 |
| | JOHN B. MOODY | |
| | 509 LEON STREET | |
| 10557 | NAVASOTA, TX 77868 | 1.52 |
| | JOHN BARBER | |
| | 21 PINECREST DRIVE | |
| 5063 | FAIRMONT, NC 28340 | 1.55 |
| | JOHN BARRETT CARTER | |
| | 4504 OAK BROOK DRIVE | |
| 5953 | SMYRNA, GA 30082 | 3.55 |
| | JOHN C. DAWSEY | |
| | P. O. BOX 69 | |
| | 325 BLAINE STREET | |
| 2699 | SAND COULEE, MONTANA  59472 | 3.23 |
| | JOHN C. LOFBERG | |
| | 51 OAK STREET | |
| 5945 | CARSON, WA 98648 | 3.85 |
| | JOHN C. WINN | |
| | 1137 CHELSEY CIRCLE | |
| 3663 | CONWAY, SC 29526 | 1.16 |
| | JOHN D HARRINGTON | |
| | 940 FM 1387 | |
| 8421 | MIDILOTHIAN, TX 76065 | 1.82 |
| | JOHN D. MORTEN | |
| | 23960 ROBERTA CIRCLE | |
| 730 | WAYNESVILLE, MO 65583 | 1.52 |
| | JOHN D. WHITE | |
| | 3103 HERITAGE COURT #72 | |
| 5635 | MANHATTAN, KS 66503 | 1.57 |

| | | |
|---|---|---|
| 7824 | JOHN E. BLAIR<br>1506-B WINDWARD DRIVE<br>KILLEEN, TX 76543 | 0.75 |
| 4988 | JOHN E. DEBEY<br>2504 SHORT STREET<br>CHILLICOTHE, MO 64506 | 2.07 |
| 785 | JOHN E. KEEN<br>13544 NEW WOOD AVE<br>BATON ROUGE, LA 70818 | 1.82 |
| 11611 | JOHN F. OLSON<br>872 VALLEY RIDGE ROAD<br>BURLESON, TX  76028-4985 | 3.86 |
| 1159 | JOHN H HEBBELMAN JR.<br>R.R.1 BOX 27<br>CHINOOK, MT 59523 | 1.81 |
| 3833 | JOHN H. BARNHART<br>6361 EASTWOOD GLEN. PL.<br>MONTGOMERY, AL 36117 | 2.03 |
| 5929 | JOHN H. EBERHARDT & EDNA MARLENE EB<br>5101 FREMONT STREET<br>JACKSONVILLE, FL 32210 | 0.52 |
| 1245 | JOHN J. JUDY<br>6456 SOUTH HIGHLAND AVE.<br>HILLSDALE, IN 47854 | 0.87 |
| 10318 | JOHN J. PONZIO<br>5978 E. SH. 21<br>BRYAN, TX 77808 | 0.81 |
| 9931 | JOHN L. DIBBLE<br>25002 MINKLER RD.<br>SEDRO WOOLLEY, WA 98284 | 2.03 |
| 2750 | JOHN L. HESTER<br>1225 TANAGER LN.<br>GARLAND, TX 75042 | 1.52 |
| 5968 | JOHN L. POOL<br>518 ELM<br>NAVASOTA, TX 77868 | 1.81 |
| 10487 | JOHN M. JOHNSON<br>HC 67 BOX 250<br>NASHUA, MT 59248 | 4.98 |
| 11827 | JOHN P. JONES<br>8 SOUTH BOEKE STREET<br>KANSAS CITY, KS 66101 | 1.82 |
| 6680 | JOHN R. FULFORD<br>Rt 1, Box 329<br>DALEVILLE, AL 36322 | 1.81 |

| | | |
|---|---|---|
| 10863 | JOHN R. GOLIA<br>735 SUDDEN VALLEY<br>BELLINGHAM, WA 98226 | 1.02 |
| 11055 | JOHN R. SEAMAN<br>15894 EAST 17 PLACE<br>AURORA, CO 80011 | 1.12 |
| 9210 | JOHN R. WEATHERFORD<br>217 MIMOSA DRIVE<br>FERRIS, TX 75125 | 1.77 |
| 2820 | JOHN S. MANSOUR<br>2018 BRYAN RD<br>BRANDON, FL 33511 | 0.61 |
| 12708 | JOHN SR. & PAMELA DOWSON<br>1111 N. MEADE<br>GLENDIVE, MT 59330 | 0.79 |
| 9973 | JOHN T MAJORS<br>491 HWY 270<br>MAYLENE, AL 35114 | 3.85 |
| 6763 | JOHN T. CHANG<br>71-21 70ST GLENDALE<br>QUEENS, NY 11385 | 1.52 |
| 2661 | JOHNNIE E. WRIGHT<br>302 FLYNN AVE.<br>DEPEW, OK 74028 | 0.75 |
| 9504 | JOHNNIE SAMS<br>405 MICHAEL ROAD<br>LEEDS, AL 35094 | 2.82 |
| 2359 | JOHNNY L. CHOU<br>515 GELLERT BLVD<br>DALY CITY, CA 94015 | 1.76 |
| 6698 | JOHNNY L. MCCULLOUGH<br>2805 GA HWY. 292<br>LYONS, GA 30436 | 1.82 |
| 4966 | JONATHAN K. KUO<br>518 CLUSTER LANE<br>REDONDO BEACH, CA 90278 | 0.52 |
| 12070 | JONATHON D. PETERSON<br>416 NUGGET DR.<br>ROGUE RIVER, OR 97537 | 0.23 |
| 3994 | JONI M. BACON<br>2554 NOEL C. CONAWAY RD.<br>GUYTON, GA 31312 | 1.52 |
| 11952 | JOSE A. LOPEZ<br>511 CORPUS CHRISTY ST.<br>LAREDO, TX 78040 | 3.86 |

| | | |
|---|---|---|
| 11856 | JOSE A. MARTINEZ SR.<br>9626 SAN LEON<br>DALLAS, TX 75217 | 1.57 |
| 12687 | JOSE A. MARTINEZ<br>3519 HERITAGE TR<br>CELINA, TX 75009 | 3.85 |
| 2378 | JOSE L. LUCERO<br>2827 8TH AVE.<br>PUEBLO, CO 81003 | 4.55 |
| 5117 | JOSEPH A. RIEBE<br>322 BENTON AVENUE<br>MISSOULA, MT 59801 | 1.81 |
| 11782 | JOSEPH E. MCCOOL<br>3521 ARGONNE FORREST LANE<br>DUNCANVILLE, AL 35456 | 0.61 |
| 7644 | JOSEPH L. REICKS<br>520 CLEVELAND ST.<br>ELKHORN, NE 68022 | 1.57 |
| 2037 | JOSEPH L. STENSAAS<br>HC 89 4435 OLD BOULDER ROAD<br>BIG TIMBER, MT 59011 | 1.52 |
| 1392 | JOSEPH P. MORGAN III.<br>202 SUMMIT POINTE WAY NE<br>ATLANTA, GA 31029 | 1.82 |
| 1307 | JOSEPH R. DAVIS<br>RT. 6 BOX 226<br>GALAX, VA 24333 | 1.52 |
| 1184 | JOSEPH T. HATCHETT<br>116 CALVARY RD.<br>CONCORD, GA 30206 | 0.52 |
| 1071 | JOSEPHINE TSAO<br>42-21 ITHACA STREET<br>ELMHURST, NY 11373 | 3.05 |
| 1944 | JOSHUA D. STENSAAS<br>HC 89 4435 OLD BOULDER ROAD<br>BIG TIMBER, MT 59011 | 1.52 |
| 5977 | JOY D. TOLLEY<br>1481 CO. RD. 264<br>CULLMAN, AL 35057 | 3.85 |
| 11609 | JOY M. CALLAHAN<br>1895 BARNES MILL RD<br>MARIETTA, GA 30062 | 3.55 |
| 13528 | JOYCE A. WAMPLER<br>10454 NE 17<br>BELLEVUE, WA 98004 | 0.69 |

| | | |
|---|---|---|
| | JOYCE E MARSHALL | |
| | 4590 S CAREFREE CIRCLE | |
| 7402 | COLORADO SPRING, CO 80917 | 1.81 |
| | JOYCE E. BULLUCK | |
| | 11819 HIGH DESERT CT. | |
| 1131 | JACKSONVILLE, FL 32218 | 1.77 |
| | JOYCE E. KOHN | |
| | 601 GILMAN | |
| 11243 | NORTH PLATTE, NE 69101 | 0.52 |
| | JOYCE L. LAUBY | |
| | 13529 W. 74 TERRACE | |
| 1697 | SHAWNEE, KS 66216 | 1.52 |
| | JOYCE S SCHROEDER | |
| | 6107 GASTON AV #D | |
| 14449 | DALLAS, TX 75214 | 4.01 |
| | JOYCE V. DODDS | |
| | 3725 MERRITT ANNE DR. | |
| 1750 | BATON ROUGE, LA 70816 | 1.52 |
| | JR. ALLEN C. YATES | |
| | 4120 FM 367 WEST | |
| 7782 | IOWA PARK, TX 76367 | 1.82 |
| | JR. JAMES O. WARD | |
| | 314 JONES BLUFF RD. | |
| 1624 | LOWNDESBORO, AL 36752 | 0.80 |
| | JR. JAMES R. BUCHANAN | |
| | 817 S. LEE ST. | |
| 980 | AMERICUS, GA 31709 | 3.66 |
| | JR. ROY R. CONN | |
| | RT. 1 BOX 1201 B | |
| 11831 | PALESTINE, TX 75801 | 3.55 |
| | JR. WILLIAM P. JENKINS | |
| | RT. 1306 SHERWOOD & BERKSHIRE | |
| 1859 | BURGESS, VA 22432 | 4.84 |
| | JUAN H TREVINO | |
| | 7 CORINE CIRCLE | |
| 13809 | BROWNSVILLE, TX 78521 | 2.03 |
| | JUANELL MIMS | |
| | 2022 HOOD RIDGE COURT | |
| 4293 | GRAPEVINE, TX  76051-2757 | 1.81 |
| | JUANITA H. EDWARDS | |
| | 517 NORTH ELMS STREET | |
| 2755 | NEW BOSTON, TX 75590 | 3.85 |
| | JUANITA M. BOOTHE | |
| | 301 LANE OF SIR KAY | |
| 5040 | GARNER, NC 27529 | 2.40 |

| | | |
|---|---|---:|
| 5537 | JUANITA M. WALLACE<br>PO BOX 113 64 BISMARK ST.<br>DELCO, NC 28436 | 3.55 |
| 5767 | JUANITA S. GATCH<br>128-C ASHLEY VILLA CIRCLE<br>CHARLESTON, SC 29414 | 1.52 |
| 12299 | JUD IRISH<br>24229 26 PL S<br>DES MOINES, WA 98198 | 1.52 |
| 11482 | JUDD E. HEAPE<br>3 GLENNHEATHER<br>DALLAS, TX 75225 | 0.52 |
| 3852 | JUDI A. MOREL<br>4302 PALAMINO RD.<br>KEARNEY, NE 68847 | 1.82 |
| 6185 | JUDITH A BROWN<br>1640 TANDA LANE<br>WENATCHEE, WA 98801 | 4.56 |
| 6653 | JUDITH E. PACE<br>129 COUNTY ROAD 321<br>CRANE HILL, AL 35053 | 3.05 |
| 4283 | JUDITH GONZALEZ<br>6300 CHADFORD DR. APT. #1818<br>RALEIGH, NC 27612 | 3.92 |
| 3007 | JUDITH L. DIMMICK<br>7200 WEST BELL ROAD, #1552<br>SURPRISE, AZ  85374 | 3.55 |
| 11299 | JUDY A. RIES<br>22980 APPLE LANE<br>SEDRO WOOLLEY, WA 98284 | 0.62 |
| 6475 | JUDY C. HO<br>23506 NE. 24TH COURT<br>REDMOND, WA 98053 | 0.80 |
| 6057 | JUDY G DESJARLAIS<br>1903 JEROME PL #3<br>HELENA, MT 59601 | 1.81 |
| 8608 | JUDY H. PEARSON<br>3562 SHARON CT.<br>DOUGLASVILLE, GA 30135 | 3.55 |
| 14985 | JUDY K. DAVIS<br>7532 SHIREMAN<br>POSEYVILLE, IN 47633 | 0.79 |
| 7694 | JUDY K. SCOTT<br>1021 WEST BUCHANAN<br>CALIFORNIA, MO 65018 | 2.63 |

| | | |
|---|---|---|
| 14927 | JUDY L. CARRICK<br>491 E. RUSSELL RD.<br>CAMANO ISLAND, WA 98292 | 0.83 |
| 4041 | JUDY L. WILLIAMS<br>48 HIGHWAY 437<br>TOSTON, MT 59643 | 1.81 |
| 10542 | JUDY S. GILLEY<br>2929 SELENA DR. C-31<br>NASHVILLE, TN 37211 | 0.80 |
| 6564 | JUDY T GONG<br>1656 SACRAMENTAL<br>SAN FRANCISCO, CA 94109 | 3.55 |
| 284 | JUDYE P. FOY<br>1309 MARIA DRIVE<br>SULPHUR, LA 70663 | 3.86 |
| 3831 | JULIE A. JACKSON<br>111 PATTEE CANYON DRIVE #10<br>MISSOULA, MT 59803 | 0.52 |
| 10014 | JULIE A. OLUND<br>3196 140TH AVE.<br>DORR, MI 49323 | 0.52 |
| 4408 | JULIE BROWN<br>PO BOX 1386<br>HAVRE, MT 59501 | 3.66 |
| 13531 | JULIE I. DAVIS<br>2021 BISHOP ROAD<br>CHEHALIS, WA 98532 | 0.52 |
| 575 | JULIE M. CARNEY<br>1795 MATZ ROAD<br>FERNDALE, WA 98248 | 3.85 |
| 2867 | JULIE S. LENAMON<br>1813 PEBBLE BROOK DR.<br>OFALLON, MO 63366 | 1.52 |
| 5777 | JULIE ZHOU CHU<br>1579 LA SALLE AVE.<br>SAN FRANCISCO, CA 94124 | 3.79 |
| 3132 | JULIO C. CASTILLO<br>3729 JEAN PLACE<br>METAIRIE, LA  70002-4509 | 1.74 |
| 3361 | JULISSA BUSTAMANTE<br>958 BATTLE AXE ROAD<br>JAL, NM  88252 | 0.90 |
| 2200 | JULIUS N. NORRIS JR.<br>1569 TABERNACLE ROAD<br>HOPE HULL, AL  36043 | 3.55 |

| | | |
|---|---|---|
| 13367 | JUN CAI<br>4407 S JOPLIN WAY<br>AURORA, CO 80015 | 2.03 |
| 1143 | JUN GUAN<br>5126 CALHOUN APT 11<br>HOUSTON, TX 77021 | 1.96 |
| 10846 | JUN LIU<br>1715 S. DIAMOND BAR BL #D<br>DIAMOND BAR, CA 91765 | 1.52 |
| 1437 | JUNE A. CONNER<br>7909 SHADY LANE<br>SCURRY, TX 75158 | 4.12 |
| 4800 | JUNE A. WILMARTH<br>RT 31<br>WEEDSPORT, NY 13166 | 1.82 |
| 7089 | JUNE M SMALL<br>2716 206TH AVE CT E<br>SUMNER, WA 98390 | 2.99 |
| 13892 | JUNE M. JENNEY<br>3620 PINE NEEDLE CIRCLE<br>ROUND ROCK, TX 78681 | 0.52 |
| 7107 | JUSTIN R. BARNEY<br>13525 E. 8TH<br>SPOKANE, WA 99216 | 1.52 |
| 2237 | JUSTIN SEMIEN<br>FF117 DARBOONE RD.<br>LAFAYETTE, LA 70508 | 0.52 |
| 13552 | JUSTIN W. THAMES<br>409 WHITE BIRCH ST.<br>HONEY BROOK, PA 19344 | 3.61 |
| 6708 | JYL C. BARNETT<br>31-A SOUTHERN COURT<br>STATESBORO, GA 30458 | 3.84 |
| 10631 | K E BUTLER AND COMPANY<br>1303 B LYONS HIGHWAY<br>VIDALIA, GA 30474 | 3.55 |
| 677 | KAI YU<br>3717 PARKVIEW AVE. 3RD FL<br>PITTSBURGH, PA 15213 | 2.53 |
| 6509 | KAM L. CHEUNG<br>3459 77TH PL. SE<br>MERCER ISLAND, WA 98040 | 3.86 |
| 6624 | KAM L. NHAN-CHENG<br>1505 168TH AVE N.E.<br>BELLEVVE, WA 98008 | 3.86 |

| | | |
|---|---|---|
| 6530 | KAM M. WONG<br>5381 HIGHLAND DRIVE<br>BELLEVUE, WA 98006 | 3.86 |
| 6623 | KAM W. CHENG<br>1505 168TH AVE N.E.<br>BELLEVVE, WA 98008 | 1.81 |
| 678 | KAM WAH LAM<br>684 ONDERDONK AVE. APT 3F<br>RIDDGEWOOD, NY 11385 | 3.98 |
| 12610 | KAM YUI NG<br>51-83 CODWISE PL.<br>ELMHURST, NY 11373 | 1.52 |
| 2381 | KANWALJIT S. DULAI<br>24020 118TH PL SE<br>KENT, WA 98030-5017 | 4.54 |
| 5030 | KAREN D COOPER<br>112 BEACON DRIVE<br>MILPITAS, CA 95035 | 3.84 |
| 4722 | KAREN D. HIRST<br>16 GOLDUST<br>BILLINGS, MT 59102 | 1.81 |
| 10106 | KAREN E. SCHLOEMER<br>2600 OLD HWY 231 N<br>TROY, AL 36079 | 1.82 |
| 11636 | KAREN HOOPER<br>6405 W. COVENTRY DRIVE<br>STILLWATER, OK 74074 | 3.12 |
| 2011 | KAREN J. FIERBAUGH<br>35200 BOWER RD.<br>BOWERSTON, OH 44695 | 2.10 |
| 339 | KAREN M. HOLMES<br>619 TRUMAN COURT<br>DUNCANVILLE, TX 75137 | 0.74 |
| 9517 | KAREN M. LYNN<br>5307 APPLEWOOD DRIVE<br>NORTHPORT, AL 35473 | 1.82 |
| 5051 | KAREN MCELVEEN<br>RT 2. BOX 879<br>BLADENBORO, NC 28320 | 1.76 |
| 3937 | KAREN NUGENT<br>2166 BOOTH ROAD<br>HONOLULU, HI 96813 | 1.52 |
| 6242 | KAREN P. ROBERTS<br>1500 STAPLES STREET #13<br>RADFORD, VA 24141 | 1.81 |

| | | |
|---|---|---|
| | KAREN RIGGS | |
| | 301 N. WALNUT | |
| 2851 | CLINTON, IL 61727 | 1.76 |
| | KARILI DAILEY | |
| | STAR RT. 83, BOX 5 | |
| 8063 | CHESTER, MT 59522 | 3.84 |
| | KARL M. BOYE | |
| | 9252 BRAIRBOOK DRIVE N.E. | |
| 1842 | WARREN, OH 44484 | 3.89 |
| | KARLA C. COOPER | |
| | 20 FOX DEN COURT | |
| 13817 | COLLINSVILLE, VA 24078 | 3.84 |
| | KARLEEN KLEEMAN | |
| | HC64 BOX B 2 1/2 | |
| 5881 | PEERLESS, MT 59253 | 0.97 |
| | KARMA S. MC GONIGLE | |
| | 542 420TH | |
| 5932 | BEAVER CROSSING, NE  68313 | 0.52 |
| | KARON L. HILL | |
| | 2220 HORIZON ST | |
| 10547 | MOUNT VERNON, WA 98273 | 0.52 |
| | KARON M. CAPPARELLI JONES | |
| | 334 W. DIVISION | |
| 14162 | MOUNT VERNON, MO  65712 | 3.85 |
| | KARRON G. CHESTER | |
| | 2017 PALMETTO DUNES COURT | |
| 21 | DULUTH, GA 30155 | 3.66 |
| | KATHERINE S. PECORINO | |
| | 5927 BANKSIDE WAY | |
| 8841 | RENO, NV 89523 | 3.84 |
| | KATHERINE W. DENNEY | |
| | 54200 E. #249 ROAD | |
| 12878 | AFTON, OK 74331 | 1.52 |
| | KATHERYNE L. WILSON | |
| | P.O. BOX 68 | |
| 6710 | FLOWERY BRANCH, GA 30542 | 3.84 |
| | KATHLEEN A O'TOOLE | |
| | APT. 719 | |
| | 7200 PRESTON ROAD | |
| 13807 | PLANO, TX 75024 | 0.56 |
| | KATHLEEN L. PETERSEN | |
| | 31121 VIA SANTO TOMAS | |
| 4372 | SAN JUAN, CA 92675 | 3.84 |
| | KATHLEEN O'BRIEN | |
| | 68 FLINT ROCK ROAD | |
| 11522 | BARNSTABLE, MA  02630 | 3.85 |

| | | |
|---|---|---|
| 11518 | KATHLEEN V. MARTIN<br>8228 LONE SHADOW TRAIL<br>CONVERSE, TX 78109 | 2.09 |
| 7049 | KATHRYN K BRAFFORD<br>7611 OLD 421 ROAD<br>LIBERTY, NC 27298 | 0.52 |
| 5802 | KATHRYN M. GATCH WILKS<br>1527 HURTES ISLAND DRIVE<br>CHARLESTON, SC 29407 | 0.52 |
| 9820 | KATHY A. LIBERTY<br>3901 16TH ST.<br>WYANDOTTE, MI 48192 | 4.56 |
| 2503 | KATHY CARPENTER<br>1546 WILLIAMSBURG CT<br>MANHATTAN, KS 66502-0424 | 3.80 |
| 697 | KATHY D. CHESSER<br>P. O. BOX 2113<br>HUNTSVILLE, AL 35804 | 3.55 |
| 2311 | KATHY E. GRICE<br>6020 OLD PLANK ROAD<br>HIGH POINT, NC  27265 | 2.11 |
| 8925 | KATHY E. KENDRICK AMRHELN<br>2622 RIO GRANDE DR<br>PUNTA GORDA, FL 33950 | 0.79 |
| 4976 | KATHY GONG<br>1201 19TH AVENUE<br>SAN FRANCISCO, CA 94122 | 3.05 |
| 1727 | KATHY L. BANKS<br>P.O. BOX 2062<br>VIDALIA, LA 71373 | 0.80 |
| 12453 | KATHY R. CUSHMAN<br>MOUNTAIN VIEW DR.<br>SHAFTSBURY, VT 05262 | 1.52 |
| 3954 | KATIA PARKHAM<br>12318 SHANNON HILLS DRIVE<br>HOUSTON, TX 77099 | 1.74 |
| 2979 | KAY ELLINGSON<br>4242 N. CAPISTRANO #177<br>DALLAS, TX 75287 | 1.15 |
| 5350 | KAY SCHOLLIAN<br>8024 FRONTAGE ROAD<br>IOWA, LA 70647 | 0.81 |
| 5103 | KAY V. TOWNS<br>311 N. 18TH AVE<br>BROKEN BOW, NE 68822 | 1.82 |

| | | |
|---|---|---|
| 14355 | KAYA N. TRAHAN<br>3101 LAKE STREET<br>LAKE CHARLES, LA 70601 | 0.69 |
| 4889 | KEITH A. WARNER<br>600 MIXON A-6<br>NEW IBERIA, LA 70560 | 0.81 |
| 4146 | KEITH C. WHYTE<br>BOX 8<br>BENGOUGH, SK S0C0K0<br>FOREIGN, FN 99999 | 1.83 |
| 8918 | KEITH D. BLAKE<br>9532 SOUTH OLD HWY. 81<br>ASSARIA, KS 67416 | 0.75 |
| 364 | KEITH L. BERRY<br>10085 BULL HEADLEY RD.<br>TALLAHASSEE, FL 32312 | 4.13 |
| 4246 | KEITH R SCHAEFER<br>P.O. BOX 821<br>RICHMOND, MN 56368 | 3.16 |
| 6769 | KEITH R. &/OR ROBIN KIRSCHER<br>49 LOWER RAY CREEK<br>TOWNSEND, MT 59644 | 1.52 |
| 5706 | KELLEY R. NICOSIA<br>6321 PURINGTON AVENUE<br>FORT WORTH, TX 76112 | 2.39 |
| 13456 | KELLI L. CHAPPELL<br>6704 HUNTERS GLEN DRIVE<br>KNOXVILLE, TN 37921 | 4.57 |
| 6090 | KELLI W. MONEYHAN<br>10934 CREEKVIEW DRIVE<br>JACKSONVILLE, FL 32225 | 3.32 |
| 10136 | KELLY C. WILD<br>3171 RADFORD<br>TOLEDO, OH 43614 | 0.52 |
| 5766 | KELLY D. KENDRICK<br>227 LONG RD<br>DE FUNIAK SPRIN, FL 32433 | 4.13 |
| 9935 | KELLY J. DOMSCH<br>9225 W. CHARLESTON APT. 2196<br>LAS VEGAS, NV 89117 | 3.29 |
| 10371 | KELLY J. MCGUIRE<br>910 N. TAYLOR<br>LEXINGTON, NE 68850 | 0.80 |
| 2549 | KELLY L. ZIMBELMAN<br>2986 WINTERSET DR<br>CARMEL, IN 46032 | 0.69 |

| | | |
|---|---|---|
| 12264 | KELLY M. ALLEN<br>23 BRISBANE GLEN<br>ST. CATHARINES, ON L2N3L2<br>FOREIGN, FN 99999 | 2.27 |
| 14626 | KELLY M. BARNETT<br>PO BOX 604<br>EMPORIA, KS 66801 | 1.82 |
| 5391 | KELLY M. WAGNER<br>C/O JUANITA S. GATCH<br>128-C ASHLEY VILLA CIRCLE<br>CHARLESTON, SC  29414 | 0.52 |
| 6639 | KELLYANNE E. WAEVER<br>BOX 589 LEHFELOT AVE<br>BIG SANDY, MT 59520 | 4.18 |
| 4937 | KELVIN J. REED<br>15895 E 17 PL<br>AURORA, CO 80011 | 1.57 |
| 767 | KEN Y. LAU<br>1439 32ND AVENUE<br>SAN FRANCISCO, CA 94122 | 0.52 |
| 8933 | KENDALL L. PIHL<br>4877 W. HEDBERG RD.<br>LINDSBORG, KS 67456 | 1.82 |
| 6838 | KENNETH A. SCANDRETT<br>C/O MARGARET MCDANIEL<br>4429 WOODLAND RD.<br>THOMASTON, GA 30286 | 0.52 |
| 12657 | KENNETH C. COONC<br>804 METCALF ST.<br>SEDRO WOOLLEY, WA 98284 | 1.10 |
| 13711 | KENNETH HAIRSTON<br>229 A OAK LAKE RUN CRESENT<br>CHESEPEAKE, VA 23320 | 2.78 |
| 847 | KENNETH J. JOHNSON<br>1604 PULLEY-GORDON RD<br>ZEBULON, NC 27597 | 0.52 |
| 5432 | KENNETH R. ADAMSON<br>P.O. BX 213<br>HATFIELD, IN 47617 | 1.22 |
| 5529 | KENNETH R. WIEDERRICK<br>BOX 431<br>MALTA, MT 59538 | 3.55 |
| 14486 | KENNETH W. FULLER<br>413 WEST ALABAMA<br>RUSTON, LA 71270 | 1.81 |

| | | |
|---|---|---|
| 48 | KENNY J. BILLINGS<br>804 S. MAIN ST.<br>GALAX, VA 24333 | 0.79 |
| 13814 | KENNY L. RATCLIFF<br>1075 LITTLE REFUGE RD<br>WALESKA, GA 30183 | 3.80 |
| 2849 | KENT D. SHOCKLEY<br>539 W. 8TH STREET<br>BAXTER SPRINGS, KS 66713 | 3.64 |
| 6939 | KENT L. SCHMIDT<br>919 W. 12TH STREEET<br>LARNED, KS 67550-1904 | 3.29 |
| 9826 | KERISSA M. BAILEY<br>PO BOX 2042<br>PALESTINE, TX 75802 | 0.80 |
| 12726 | KERRY FERRIER<br>2502 BELMONT BLVD.<br>BOSSIER CITY, LA 71111 | 1.76 |
| 2535 | KERRY G. JONES<br>87 HAYFIELD LOOP ROAD<br>DORA, AL  35062 | 3.79 |
| 14508 | KERRY L. CONRAD<br>1000 ROBLEY DRIVE, APT. 1621<br>LAFAYETTE, LA  70503-5476 | 3.55 |
| 2581 | KERRY L. FINK<br>8827 ALLMAN ROAD<br>LENEXA, KS 66219 | 1.76 |
| 11787 | KERRY M. CULVER<br>461 CALIFORNIA<br>KALISPELL, MT 59901 | 1.52 |
| 10546 | KEVIK S RENSINK<br>3610 CAPE HORN ROAD<br>CONCRETE, WA 98237 | 1.82 |
| 14483 | KEVIN B. FENNER<br>#20 CAMDEN COURT<br>MANDEVILLE, LA 70471 | 0.52 |
| 9936 | KEVIN DOMSCH<br>PO BOX 621<br>CHEYENNE WELLS, CO 80810 | 3.29 |
| 5582 | KEVIN F. LONG<br>6 SOUTHPINE CT.<br>COLUMBIA, SC 29212 | 0.75 |
| 4104 | KEVIN L. HANSON<br>10660 WALDO WILLIAMS ROAD<br>MISSOULA, MT 59808 | 3.55 |

| | | |
|---|---|---|
| 2152 | KEVIN L. MARSHALL<br>18818 HWY. 135<br>STOVER, MO 65078 | 1.60 |
| 496 | KEVIN LIN<br>61-34 220 STREET 1FL-A BAYSIDE<br>NEW YORK, NY 11364 | 0.14 |
| 5888 | KEVIN NELSON<br>405 MASON RD.<br>RICHLAND, MT 59260 | 3.34 |
| 8916 | KEVIN PIHL<br>3697 W. FALUN RD.<br>SMOLAN, KS 67479 | 1.82 |
| 7280 | KEVIN T. ARMSTEAD<br>504 SILVER STREET<br>NEW IBERIA, LA  70560 | 3.86 |
| 14943 | KHAI T. DIEP<br>17550 MIDVALE AVE. N. #4<br>SHORELINE, WA 98133 | 1.81 |
| 14890 | KIM A LEWIS<br>207 WEST WEBSTER<br>SMITHTON, MO 65350 | 3.55 |
| 2888 | KIM LOON YIH<br>724 57TH STREET<br>BROOKLYN, NY 11220 | 3.55 |
| 1894 | KIM MING CHIU<br>46-14 204 STREET<br>BAYSIDE, NY 11361 | 1.52 |
| 3489 | KIM S. LUNA<br>419 SPRUCE STREET<br>HALSTEAD, KS 67056 | 1.52 |
| 6114 | KIM SCHMIDTKE<br>545 WES SANDLING ROAD<br>FRANKLINTON, NC 27525 | 2.62 |
| 6292 | KIM V. ADDISON<br>5054 WHEELER LAKE RD.<br>AUGUSTA, GA 30906-5773 | 3.43 |
| 2028 | KIMBERELY WHITNEY<br>11503 RABBIT SPRINGS<br>SAN ANTONIO, TX 78245 | 0.81 |
| 6955 | KIMBERLY B. RAYLE<br>1221 KEARNS HACKETT ROAD<br>PLEASANT GARDEN, NC 27313 | 4.29 |
| 7742 | KIMBERLY C. RHINE<br>2620 SPRUCE PK.<br>FT WORTH, TX 76118 | 1.82 |

| | | |
|---|---|---|
| 14357 | KIMBERLY K. BELL<br>RT 7 BOX 21<br>GALAX, VA 24333 | 1.81 |
| 5710 | KIMBERLY L. QUON<br>661-29TH AVE<br>SAN FRANCISCO, CA 94121 | 1.52 |
| 2559 | KIN YEUNG FUNG<br>1279 22ND AVE.<br>SAN FRANCISCO, CA 94122 | 3.55 |
| 7424 | KIRAN TIWANA<br>13368-61 A AVE.<br>SURREY, BC V3X1L9<br>FOREIGN, FN 99999 | 1.86 |
| 309 | KIRK E. SCHMIDT<br>3845 SWEETWATER DRIVE<br>CUMMING, GA 30041 | 1.81 |
| 5683 | KITTY QUON<br>661-29TH AVE.<br>SAN FRANCISCO, CA 94121 | 1.52 |
| 1760 | KO CHAN SAU-KING<br>154-22 BARCLAY AVENUE<br>FLUSHING, NY 11354 | 4.61 |
| 14112 | KOK Y. CHEONG<br>135-17 38TH AVENUE APT.#1B<br>FLUSHING, NY 11354 | 2.54 |
| 5080 | KOLO HSIN<br>6108 RIPPLING WATERS WALK<br>CLARKSVILLE, MD  21029 | 1.52 |
| 1499 | KONNIE K. LOSEY<br>18625 MIDWAY RD. #515<br>DALLAS, TX 75287 | 3.55 |
| 3206 | KRISIE SMITH<br>8805 W. 71ST TER.<br>OVERLAND PARK, KS 66204-1126 | 3.05 |
| 11153 | KRISTAL E. BECKER<br>4578 W. JONES AVE.<br>GARDEN CITY, KS 67846 | 1.82 |
| 2176 | KRISTEN J. MILLER<br>12492 GWEN DR. #2<br>BURLINGTON, WA 98233 | 2.42 |
| 10401 | KRISTI A. ENGER<br>709 4TH AVE E.<br>THREE FORKS, MT 59752 | 1.81 |
| 4872 | KRISTI A. RAMOS<br>2620 RODERICK WAY<br>MISSOULA, MT 59804 | 3.86 |

| | | |
|---|---|---|
| 10816 | KRISTI L. BUCK<br>418 CORYDON<br>HUFFMAN, TX 77336 | 1.52 |
| 6536 | KRISTI L. PEYER<br>5395 N. MONTANA #34<br>HELENA, MT 59602 | 0.79 |
| 2835 | KRISTI LEIGH CHANDLER-CAIN<br>1603 NORTH RIDGE DRIVE<br>JASPER, AL 35504 | 0.80 |
| 4845 | KRISTI M. GUNERIUS<br>415 METCALF ST. UNIT A<br>SEDRO-WOOLLEY, WA 98284 | 1.52 |
| 10757 | KRISTIN A. DOLYNSKI<br>10523 125B ST.<br>SURREY, BC V3V5AB<br>FOREIGN, FN 99999 | 2.22 |
| 3099 | KRISTIN O. SONNIER<br>38250 CHARLESTON ROAD<br>PRAIRIEVILLE, LA 70769 | 1.65 |
| 13891 | KRISTINA R KIRBY<br>3777 CASTLE ROCK DR.<br>ROUND ROCK, TX 78681 | 2.47 |
| 1580 | KRUSE MARGUERTITE L.<br>P. O. BOX 7<br>SEDRO WOOLLEY, WA 98284 | 3.66 |
| 2401 | KULUIR K. SANDHU<br>24323 119TH AVE SE<br>KENT, WA 98030-9203 | 4.54 |
| 9309 | KULWANT S. BAINS<br>13920-78TH AVE.<br>SURREY, BC V3W5Z7<br>FOREIGN, FN 99999 | 3.79 |
| 7380 | KURT G. HEISLER<br>19605 OLD FIVE RD<br>VERSAILLES, MO 65084 | 3.55 |
| 5863 | KURT KUMMERFELDT<br>1340 HWY 438 HC 67 BOX 232<br>NASHUA, MT 59248 | 2.16 |
| 13875 | KURTIS L. FISK<br>4615 BLANK HILL RD<br>DANSVILLE, NY 14437 | 0.80 |
| 9186 | KWAN KAM CHAN<br>148-18 58 AVE.<br>FLUSHING, NY 11355 | 1.52 |
| 2110 | KWAN YUK IVY CHAN<br>1489 23RD AVENUE<br>SAN FRANCISCO, CA 94122 | 3.55 |

| | | |
|---|---|---|
| 1693 | KWOK MUI SHUM<br>944 JACKSON STREET<br>SAN FRANCISCO, CA 94133 | 1.52 |
| 2473 | KYLE E. SIMS<br>32 BARBERRY ST.<br>MONTGOMERY, AL 36109 | 3.55 |
| 6432 | KYLE E. WARD<br>P. O. BOX 484<br>ALVARADO, TX  76009-0484 | 1.52 |
| 1200 | KYRUS B. FRAMES<br>219 REVILLION WAY<br>WOODSTOCK, GA  30188-5115 | 3.55 |
| 10105 | L BANCROFT COOPER<br>2600 OLD HWY 231 N<br>TROY, AL 36079 | 3.85 |
| 9868 | L. C. JACKSON<br>94 MIDWAY LANE<br>ANNISTON, AL 36206 | 1.81 |
| 6859 | L. COLEMAN MARTEZ<br>3201 CLAPMAN ROAD<br>ANTIOCH, TN 37013 | 1.81 |
| 2901 | L. WILBUR PRUITT<br>20 RANCH ROAD<br>WELLINGTON, AL 36279 | 4.06 |
| 14683 | LA VOLA R. ROBINDEAUX<br>730 PARKSIDE DR.<br>PORT TOWNSEND, WA 98368 | 1.82 |
| 4279 | LA WU<br>1611 LAUREL AVENUE<br>APT. 502<br>KNOXVILLE, TN 37916 | 4.57 |
| 2424 | LAC, CAN<br>3127 TARAVAL ST., #3<br>SAN FRANCISCO, CA 94116 | 1.52 |
| 2425 | LAI CHING HO<br>3127 TARAVAL ST. #3<br>SAN FRANCISCO, CA 94116 | 1.52 |
| 2422 | LAM, LAI WU<br>3127 TARAVAL ST., #3<br>SAN FRANCISCO, CA 94116 | 0.52 |
| 2423 | LAM, TSANG WAI YIN<br>3127 TARAVAL ST., #3<br>SAN FRANCISCO, CA 94116 | 1.52 |
| 3430 | LAN LI<br>321 BRIELLE AVE.<br>STATEN ISLAND, NY 10314 | 1.90 |

| | | |
|---|---|---|
| 5583 | LAN MA<br>147-47 BARCLAY AVE. #2M<br>FLUSHING, NY 11355 | 3.55 |
| 1909 | LANA G COCKRUM<br>NO. 10 COURT SQUARE<br>GAINESVILLE, MO 65655 | 0.80 |
| 4202 | LANA H. SMITHERMAN<br>101 FAIR OAK DR<br>DOTHAN, AL 36303 | 3.85 |
| 6872 | LANCE L ROBBINS<br>1848 S.ORONOGO #5D<br>WEBB CITY, MO 64870 | 0.81 |
| 779 | LANCE L.J.P. PERRON<br>311 WINTERFIELD DR.<br>CARENCRO, LA 70520 | 0.52 |
| 356 | LANE B. WILEY<br>411 LAURENCE AVENUE<br>LAFAYETTE, LA 70503 | 3.55 |
| 4495 | LANE VAUGHN S.<br>105 ARROW DR.<br>SIGNAL MOUNTAIN, TN 37377 | 4.05 |
| 2666 | LAP YU<br>8826 MENARD AVENUE<br>MORTON GROVE, IL 60053 | 3.76 |
| 6073 | LARRY A. KING SR.<br>4751 OLD PARIS RD<br>W TERRE HAUTE, IN 27885 | 1.81 |
| 2980 | LARRY A. MCLENDON<br>132 SPRING DRIVE<br>BISCOE, NC 27209 | 0.74 |
| 10871 | LARRY B. MCNUTT<br>127 MIMOSA<br>HEREFORD, TX 79045 | 1.52 |
| 10760 | LARRY D. CLAYTON<br>PO BOX 1562<br>RED OAK, TX 75154 | 1.82 |
| 2295 | LARRY D. KILCUP<br>925 ALDERWOOD LANE<br>SEDRO WOOLLEY, WA 98284 | 3.35 |
| 14468 | LARRY D. ROBERTSON<br>17104 33RD AVE N.E.<br>SEATTLE, WA 98155 | 3.28 |
| 1589 | LARRY DEES<br>105 STARR STREET<br>TIFTON, GA 31794 | 3.80 |

| | | |
|---|---|---|
| 95 | LARRY E. WELCH<br>5701 BELLE POINT<br>N LITTLE ROCK, AR 72116 | 0.81 |
| 710 | LARRY F. WINSOR<br>625 W. 27TH AVE<br>KENNEWICK, WA 99337 | 1.52 |
| 3817 | LARRY FABER<br>RT 73 BOX 79<br>LLOYD, MT 59535 | 3.84 |
| 5989 | LARRY G. VANDERPOOL<br>600 NORTH SHORE DR. #1<br>BELLINGHAM, WA 98226 | 3.91 |
| 10111 | LARRY GRANT<br>23 COUNTY RD 128<br>JACK, AL 36346 | 3.85 |
| 7143 | LARRY J. RACETTE<br>116 E 15TH<br>LARNED, KS 67550 | 2.09 |
| 6633 | LARRY M. TALBOTT<br>6847 &quot;D&quot; YACHT HAVEN RO<br>FRIDAY HARBOR, WA 98250 | 3.85 |
| 3639 | LARRY MAYS<br>1031 CIRCLE DR., APT. #B<br>ANGIER, NC 27501 | 1.20 |
| 5522 | LARRY MCDONALD<br>P.O. BOX 83<br>COLBY, KS 67701 | 3.05 |
| 14931 | LARRY PETERSON<br>1810 AUSTIN RD.<br>ATLANTA, GA 30331 | 3.84 |
| 6832 | LARRY W. CAMERON<br>743 BAKER RD.<br>CAMERON, NC 28326 | 3.84 |
| 14588 | LARRY W. TILGER<br>2204 S. FRIENDSWOOD DR.<br>FRIENDSWOOD, TX 77546 | 3.85 |
| 4896 | LATIVIA WHITTLESEY<br>974 SISTRUNK CT.<br>COLUMBUS, GA 31907 | 1.81 |
| 12098 | LAURA ANN MARSH<br>402 SHOMA DR.<br>SHELBYVILLE, TN 37160 | 1.82 |
| 9379 | LAURA BEARD<br>2405 CHARLENE DR.<br>PLANO, TX 75074 | 1.82 |

| | | |
|---|---|---|
| 7062 | LAURA D TRACY<br>750 E. FUNSTON<br>WICHITA, KS 67211 | 0.73 |
| 1574 | LAURA L. NEUBERT<br>PO BOX 21106<br>SHREVEPORT, LA 71156 | 2.11 |
| 5684 | LAURA L. SIMMONS<br>1105 E RICHWOODS BLVD<br>PEORIA, IL 61603 | 1.82 |
| 1008 | LAURA Z. CHOW<br>256 E. ARBUTUS AVENUE<br>GALLOWAY, NJ 08201 | 1.82 |
| 3157 | LAURAL P. NELSON<br>C/O JANET SALTER<br>51 HILLEYBELLE DR.<br>THOMASTON, GA 30286 | 1.52 |
| 3056 | LAUREN S. GRICE VILLANI<br>6020 OLD PLANK ROAD<br>HIGH POINT, NC  27265 | 1.81 |
| 4950 | LAURETTA K. SNODGRASS<br>725 SO. ILLINOIS AVE.<br>LEAGUE CITY, TX 77573 | 1.86 |
| 10840 | LAURIE A. BAKER<br>501 IDLEWOOD COURT<br>PREINDSWOOD, TX  77546-6087 | 3.55 |
| 7858 | LAURIE A. CODDINGTN<br>11806 VERNON AVE. S.W. #B<br>TACOMA, WA 98498 | 3.88 |
| 7685 | LAURIE A. MACK<br>103 6TH AVE. EAST<br>THREE FORKS, MT 59752 | 1.81 |
| 14929 | LAURIE J. MORTINSON<br>10745 INTERLAKE AVE. N.<br>SEATTLE, WA 98133 | 1.81 |
| 3340 | LAURIE L. BERRY CAHILL<br>6019 SUNBURY ROAD<br>WESTERVILLE, OH  43082-8608 | 4.00 |
| 12881 | LAVONNE P. MAYBERRY<br>525 W CANADIAN<br>VINITA, OK 74301 | 1.52 |
| 1898 | LAWRENCE B. THORNTON<br>1710 MORELLO ROAD<br>NANOOSE BAY, BC V9P9B1<br>FOREIGN, FN 99999 | 1.52 |
| 6907 | LAWRENCE L. BUXTON<br>2723 WEST 1000 NORTH<br>TEMONTON, UT 84337 | 3.55 |

| | | |
|---|---|---|
| 1275 | LAWRENCE LEE<br>57 BELLE AVAENUE<br>SAN FRANCISCO, CA 94132 | 2.60 |
| 9903 | LAYNE L. CLARK<br>3180 DAVIS ROAD<br>FAIRBANKS, AK 99709 | 1.73 |
| 6441 | LEANN ANGLIN<br>5831 FERN AVE.<br>SHREVEPORT, LA 71105 | 2.34 |
| 13945 | LEE A. MARTIN<br>19914 125TH ST. E.<br>SUMNER, WA 98390 | 2.84 |
| 6715 | LEE KWOK-KEUNG<br>596 9TH AVE #1FLOOR<br>NEW YORK, NY 10036 | 4.45 |
| 2601 | LEEANN L. VETTLESON<br>RR2 BOX 313<br>CLEARBROOK, MN 56634 | 3.79 |
| 1584 | LEEROY J. SCHMITZ<br>P.O. BOX 546<br>VALLEY VIEW, TX 76272 | 3.84 |
| 14198 | LEI DENG<br>88-30 51TH AVE 1A<br>ELMHURST, NY 11373 | 1.57 |
| 5493 | LEILA S. CRAPPER<br>C/O MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 3.55 |
| 5856 | LEKRISTY PEARCE<br>73 PEARCE WAY<br>FRANKLINTON, NC 27525 | 0.52 |
| 2488 | LELI XU<br>523 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | 1.77 |
| 1286 | LENA JORDAN<br>125 ROLAND ROAD<br>THOMASTON, GA 30286 | 1.52 |
| 6826 | LENA M. EYLER<br>10575 SE 178TH ST<br>SUMMERFIELD, FL 34491 | 2.44 |
| 1371 | LEO J. JACOBS<br>1204 ST. ANDREW CT.<br>BURLINGTON, WA 98233 | 2.54 |
| 14661 | LEOLA H. ARMSTRONG<br>730 PARKSIDE DR.<br>PORT TOWNSEND, WA 98368 | 1.32 |

| | | |
|---|---|---|
| | LEON D. BOWEN | |
| | 415 CENTRAL BLVD. | |
| 11398 | TALLASSEE, AL 36078 | 3.05 |
| | LEON F. GUINYARD | |
| | 6437 ASHLAND CT. | |
| 7101 | RIVERDALE, GA 30296 | 1.81 |
| | LEON J. URBIN | |
| | 1270 SPRUCE TREE LANE | |
| 5526 | AMHERST, OH 44001 | 3.82 |
| | LEONEL JR. ALMARAZ | |
| | 403 EAST JOSEPH | |
| 5534 | HEBBRONVILLE, TX 78361 | 0.81 |
| | LEONIE WOODBURY | |
| | 12034 WASHINGTON ST. | |
| 1007 | PEMBROKE PINES, FL 33025 | 1.94 |
| | LEONOR R. JOHNSON | |
| | 1259 EAST 64TH AVENUE | |
| | VANCOUVER, BC V5X2N8 | |
| 6982 | CANADA | 3.81 |
| | LES L. SHOCKLEY | |
| | 10110 S.E. HWY 26 | |
| 3279 | GALENA, KS 66739 | 3.85 |
| | LES M. YOUNG | |
| | 3151 AUTUMNJOY DRIVE | |
| 6920 | PEARLAND, TX  77584 | 3.86 |
| | LESLEY A. WILLIAMS | |
| | 509 S. KREKEL | |
| 7612 | VERSAILLES, MO 65084 | 1.52 |
| | LESLIE A. CALLAHAN | |
| | 675 NORTH 780 EAST | |
| 14883 | AMERICAN FORK, UT 84003 | 3.61 |
| | LESLIE A. LYONS | |
| | 192 PIERRE ST. | |
| 3783 | CHAUVIN, LA 70344 | 3.55 |
| | LESLIE D. HALL | |
| | 1100 RAPATEL ST. #71 | |
| 12896 | MANDEVILLE, LA 70448 | 1.55 |
| | LESLIE J. RUTHERFORD | |
| | P. O. BOX 628A | |
| 4544 | KENNEBUNKPORT, ME  04046 | 4.17 |
| | LESLIE W WALKER | |
| | 1809 W. RUNDBERG LANE #228 | |
| 10195 | AUSTIN, TX 75758 | 0.52 |
| | LESLIE Z. KING | |
| | 2211 DALLAS DRIVE | |
| 6508 | BILLINGS, MT 59102 | 1.98 |

| | | |
|---|---|---|
| 5171 | LETICIA G. OLIVAREZ<br>2901 N. 26TH<br>MC ALLEN, TX 78501 | 0.52 |
| 10363 | LEWIS W. MELTON<br>4311 QUIET LN.<br>DALLAS, TX 75211 | 0.52 |
| 10209 | LI DING<br>147-37 ROOSEVELT AVE APT 3H<br>FLUSHING, NY 11355 | 1.52 |
| 462 | LI FANG XU<br>89-42 WOODHAVEN BLVD.<br>WOODHAVEN, NY 11421 | 1.73 |
| 1239 | LI LI<br>35-16 80 ST. APT#53<br>JACKSON HEIGHTS, NY 11372 | 1.79 |
| 1519 | LI MEY CHANG<br>104-67 41ST AVENUE<br>CORONA, NY 11368 | 3.55 |
| 3248 | LI SHENG WENG<br>144-29 27 AVENUE<br>FLUSHING, NY 11354 | 4.11 |
| 493 | LI SUN<br>61-34 220 ST. 1ST. FL. BAYSIDE<br>NEW YORK, NY 11364 | 0.13 |
| 3802 | LIANG YING LIN<br>404 TAMMY DRIVE, APT. A5<br>POWELL, TN  37849-3451 | 4.57 |
| 7388 | LIBBY S. BAUERLEIN<br>4040 SCHANEN, #321<br>CORPUS CHRISTI, TX 78413 | 1.77 |
| 1742 | LIE HANDALI<br>90-06 71ST AVE<br>FOREST HILLS, NY 11375 | 2.05 |
| 3275 | LILIAN WANG<br>1260 38TH AVE.<br>SAN FRANCISCO, CA 94122 | 3.55 |
| 934 | LILY YEUNG<br>43-16 BYRD STREET<br>FLUSHING, NY 11355 | 1.52 |
| 2632 | LIN FEN<br>10242 16TH AVENUE SW<br>SEATTLE, WA 98146 | 3.55 |
| 12780 | LIN LI<br>31A MORGAN AVE.<br>THORNHILL, ON L3T1P9<br>FOREIGN, FN 99999 | 3.55 |

| | | |
|---|---|---|
| 1376 | LIN ZHANG<br>27 BRAND STREET<br>ARLINGTON, MA 2174 | 1.52 |
| 662 | LINDA A. HIGHLAND<br>27487 WELLS CREEK ROAD<br>WAMEGO, KS 66547 | 4.82 |
| 291 | LINDA ANDERSON<br>10707 CORPORATE DR. #170<br>STAFFORD, TX 77477 | 3.66 |
| 14288 | LINDA COWART<br>HC 68 BOX 88<br>NORMAN, AR 71960 | 2.03 |
| 2319 | LINDA DICIOLLA<br>9902 N. 102ND EAST AVENUE<br>OWASSO, OK 74055 | 1.78 |
| 14229 | LINDA E. DUNNINGTON<br>2289 HWY 432<br>GREENSBURG, LA 70441 | 1.82 |
| 2569 | LINDA G SIMS<br>C/O NORMA REEVES<br>227 ZORN ROAD<br>THOMASTON, GA 30286 | 1.52 |
| 1061 | LINDA G. JORDAN<br>P. O. BOX 1274<br>LINVILLE, NC 28646 | 0.75 |
| 6747 | LINDA G. STANCIL<br>9441 BIG GULCH DRIVE<br>BOZEMAN, MT 59715 | 1.81 |
| 8631 | LINDA G. SWENSON<br>4473 MAHAN DRIVE<br>HAHIRA, GA 31632 | 4.13 |
| 1381 | LINDA I. VANDERPLOEG<br>454 W. HEMMI RD.<br>BELLINGHAM, WA 98226 | 3.84 |
| 665 | LINDA K. DAGOSTINO<br>P.O. BOX 759<br>TITUSVILLE, FL 32781 | 3.20 |
| 7689 | LINDA K. MARTIN<br>403 ASH AVENUE<br>CALIFORNIA, MO 65018 | 4.15 |
| 8165 | LINDA K. SHEWMAKER<br>RT. 4, BOX 330A<br>VERSAILLES, MO 65084 | 0.52 |
| 6393 | LINDA KENDZIORRA<br>14680 EAGLES LOOKOUT COURT<br>FT MYERS, FL 33912 | 1.73 |

| | | |
|---|---|---|
| 3087 | LINDA L. RIDDLE<br>2635 PARKER TRAIL<br>GAINESVILLE, GA 30506 | 3.84 |
| 4504 | LINDA LO<br>377 W. WOODRUFF AVE.<br>ARCADIA, CA 91007 | 0.30 |
| 4858 | LINDA M. CISKEY<br>1901 W. 73 ST.<br>PRAIRIE VILLAGE, KS 66208 | 3.80 |
| 13214 | LINDA MCKARNS<br>11455 SMITHGOSHEN RD<br>BELOIT, OH 44609 | 0.79 |
| 1100 | LINDA PRUITT<br>2909 SANTA BARBARA CIRCLE<br>WICHITA FALLS, TX 76302 | 3.66 |
| 4268 | LINDA S. GOLAY<br>3849 N. 2000 E<br>FILER, ID 83328 | 1.82 |
| 8791 | LINDA S. MC ANULTY<br>7844 BUTTERFIELD LANE<br>ANNANDALE, VA 22003 | 3.55 |
| 11053 | LINFORTH M. SULTZER<br>505 WINDSOR DR.<br>BIG FORK, MT 59911 | 1.81 |
| 2526 | LING FONG HOUNG<br>55-03 VAN DOREN ST. APT. #1R<br>CORONA, NY 11368 | 1.02 |
| 4823 | LING-HUI O'CONNOR<br>535 REED ST.<br>PORT TOWNSEND, WA 98368 | 1.82 |
| 7956 | LINLI SU<br>1840 RHODES ROAD #353<br>KENT, OH 44240 | 1.52 |
| 744 | LINTZ LAN<br>827 GARFIELD ST<br>SAN FRANCISCO, CA 94132 | 1.74 |
| 7683 | LISA A. MCLAUGHLIN<br>1502 ERNEST #5<br>MISSOLA, MT 59801 | 0.52 |
| 12340 | LISA A. RUTLEDGE<br>210 HEARD RD.<br>CANTON, GA 30114 | 3.80 |
| 7310 | LISA H. MAGORIEN<br>5523 MEADOW VISTA WAY<br>AGOURA, CA 91301 | 1.32 |

| | | |
|---|---|---|
| 1958 | LISA J BLEDSOE<br>500 S. STREVELL AVE.<br>MILES CITY, MT 59301 | 1.70 |
| 6471 | LISA L. SMITH<br>PO BOX 2046<br>FORT VALLEY, GA 31030 | 1.82 |
| 163 | LISA M. JACOBS<br>ROUTE #1 BOX 431<br>PEMBROKE, NC 28372 | 0.75 |
| 4281 | LISA R. EDDIE<br>1826 ALERT RD<br>WARRENTON, NC 27589 | 4.82 |
| 509 | LISA R. RUTH<br>45 REINHOLDS ROAD APT. #1<br>REINHOLDS, PA 17569 | 0.56 |
| 3827 | LISA R. SCOTT<br>25 MILLER'S LANE<br>WINGDALE, NY 12594 | 0.81 |
| 861 | LISA R. SLOVAK<br>1516 MEADOW RIDGE COURT<br>MANSFIELD, TX 76063 | 0.81 |
| 7362 | LISHA SUN<br>105 N. 4TH STREET, APT. E<br>ALHAMBRA, CA 91801 | 3.55 |
| 4301 | LI-SHENG KWAN<br>25 BOERUM STREET #17K<br>BROOKLYN, NY 11206 | 1.52 |
| 542 | LIZA DAYLEG<br>22 RUBINSTEIN STREET APT L1<br>STATEN ISLAND, NY 10305 | 1.62 |
| 11910 | LIZA L. MALONE<br>834 CLEAR FORK DR.<br>DALLAS, TX 75232 | 3.80 |
| 7760 | LLOYD F. POULIN<br>2855 WEST ROME AVE.<br>ANAHEIM, CA 92804 | 1.82 |
| 7115 | LLOYD M WESTCOTT<br>2812 COLONIAL CIRCLE<br>MCKINNEY, TX 75070 | 2.40 |
| 3476 | LLOYD M. STOTLER<br>317 ROWE DRIVE<br>BLOOMINGTON, IL 61701 | 1.52 |
| 4852 | LLOYD W LITTRELL<br>421 N. HIGHLAND<br>BELOIT, KS 67420 | 3.55 |

| | | |
|---|---|---|
| | LOIS SCHNEIDER | |
| | 1105 E. WIllow Drive | |
| 117 | Olathe, KS 66061-4951 | 3.85 |
| | LOIS ZAKOWICZ | |
| | 418 HIGHLAND RD. | |
| 3805 | POTTSTOWN, PA 19464 | 1.34 |
| | LONI J. TROMBURG | |
| | 355 MERITT PL. N.E. | |
| 13483 | NORTH BEND, WA 98045 | 3.21 |
| | LONNIE P. PHILLIPS | |
| | 206 HOLLINS CIRCLE | |
| 14328 | HOLLINS, AL 35082 | 4.60 |
| | LORA CUKALEVSKI | |
| | 166 WILLIAMS WAY | |
| 3127 | THOMASTON, GA 30286 | 1.82 |
| | LORA L. FROST | |
| | 383 COURTLAND CIRCLE | |
| 692 | GALAX, VA 24333 | 1.81 |
| | LORAH L. BENWELL | |
| | PO BOX 502 | |
| 475 | PRAIRIE CITY, OR 97869 | 3.86 |
| | LORAYNE M. STASNEY | |
| | 14238 N. TRADE WINDS | |
| 698 | TUCSON, AZ 85737 | 4.61 |
| | LORENE N. HALL | |
| | 66 ROUND VIEW DR. | |
| 1706 | BASSETT, VA 24055 | 0.79 |
| | LORETTA B. SHEETS | |
| | 4058 NC HWY 801 N | |
| 1715 | MOCKVILLE, NC 27028 | 1.89 |
| | LORETTA L. BYRD | |
| | 2000 ST. JAMES | |
| 4028 | VERNON, TX 76384 | 0.80 |
| | LORETTA M. FRY | |
| | 20449 ECORSE ROAD | |
| 9822 | TAYLOR, MI 48180 | 3.85 |
| | LORETTA W. GOODWIN | |
| | 1818 GA HIGHWAY 208 | |
| 408 | HAMILTON, GA 31811 | 3.85 |
| | LORI A. JASSO | |
| | P.O. BOX 1403 | |
| | 709 S. GARY AVENUE | |
| 4387 | MONAHANS, TX 79756 | 4.54 |
| | LORI D GRAY | |
| | 708 MEADOWVIEW LANE | |
| 3938 | GREENWOOD, IN 46142 | 0.52 |

| | | |
|---|---|---|
| 8255 | LORI L BARROWS<br>200 CHERRY LAUREL DR.<br>YOUNGSVILLE, NC 27596 | 0.79 |
| 5198 | LORI L. FILIPPINI<br>308 Price Rd<br>Three Forks, MT 59752-9512 | 3.84 |
| 5021 | LORNA L. BECK<br>10714 EAST EMPIRE<br>SPOKANE, WA 99206 | 4.61 |
| 1479 | LORNA LEWIS<br>973 E102 STREET<br>BKLYN, NY 11236 | 0.52 |
| 7293 | LORRAINE D. NATIONS<br>615 EMENS ST.<br>DARRINGTON, WA 98241 | 3.85 |
| 6026 | LORRAINE F. MCNAMER<br>3132 GANNON RIDGE AVE.<br>NORTH LAS VEGAS, NV  89081 | 3.91 |
| 10437 | LORRAINE J. SCHUITEMA<br>3156 140TH AVE.<br>DORR, MI 49323 | 1.02 |
| 13130 | LORRAINE W. JOSEPH<br>1178 BLUE RUN RD.<br>MINDEN, LA 71055 | 1.76 |
| 12884 | LOTTIE D. MILLER<br>ROUTE 2, BOX 58-B<br>HASKELL, OK 74436 | 0.52 |
| 4639 | LOUIS E. SPRADLIN<br>6709 KAMINER DRIVE<br>COLUMBIA, SC 29206 | 3.05 |
| 2665 | LOUIS L OUTHIER JR<br>8859 CENTRAL AVENUE<br>BEULAH, CO 81023 | 0.80 |
| 12959 | LOUISE A TOPIE<br>4047 PINE RIDGE DRIVE<br>DRYDEN, MI  48428 | 3.79 |
| 2810 | LOUISE A. MELFI<br>3957 LAURELBROOK AVE.<br>LAS VEGAS, NV 89117 | 1.81 |
| 12917 | LOUISE E. HAYES<br>433201 EAST 290 ROAD<br>VINITA, OK 74301-7375 | 2.03 |
| 11351 | LOWELL D. HAKE<br>4117 ADAMS ST. APT. 201<br>KANSAS CITY, KS 66103 | 3.85 |

| | | |
|---|---|---|
| 2405 | LOWELL H. ELLIOTT<br>17 SUNNYBROOK DR.<br>HOGANSVILLE, GA 30230 | 3.85 |
| 11051 | LTD SRS WHOLESALERS<br>711 N CARANCAHUA #1400<br>CORPUS CHRISTI, TX 78475 | 3.97 |
| 6482 | LU HA T.<br>14525 4CT. SOUTH<br>SEATTLE, WA 98168 | 1.81 |
| 70 | LU LEE<br>22 RUBENSTEIN STREET, 1ST FL<br>STATEN ISLAND, NY 10305 | 1.28 |
| 2270 | LU WARREN<br>4415 WEBELOS COURT<br>FRIENDSWOOD, TX 77546 | 1.52 |
| 1587 | LUANN R MORGAN<br>609 MEADOWPARK DR.<br>MIDLAND, TX 79705 | 0.80 |
| 3048 | LUCAS A. HAYDEN<br>517 CLYDESDALE<br>HUTCHINSON, KS 67501 | 3.05 |
| 6072 | LUCILE BULLOCH<br>761 PRATHER BARNES RD<br>MANCHESTER, GA 31816 | 3.55 |
| 4330 | LUCINDA E. WIMBISH<br>183 HILLTOP DRIVE<br>COLLINSVILLE, VIRGINIA  24078 | 1.81 |
| 9412 | LUCINDA S. EANES<br>206 KEN LN.<br>RIDGEWAY, VA 24148 | 1.81 |
| 8168 | LUCY MENG XIU WANG<br>158-28 CROSS BAY BLVD.<br>HOWARD BEACH, NY 11414 | 3.48 |
| 6513 | LUCY TIEU KHUU<br>2373 S FOREST ST.<br>SEATTLE, WA 98144 | 3.86 |
| 621 | LUCY YIYI WANG<br>415 WASHINGTON BL #908<br>MARINA DEL REY, CA 90292 | 3.55 |
| 7696 | LUELLA KILMER<br>PO BX 841<br>COQUILLE, OR 97423 | 2.04 |
| 3890 | LUEMMA K. PINELLI<br>16200 REPASS TRAIL<br>ST IGNATIUS, MT 59865 | 1.81 |

| | | |
|---|---|---|
| 78 | LUIS RODRIGUEZ<br>22 RUBINSTEIN ST. APT. R-2<br>STATEN ISLAND, NY 10305 | 1.62 |
| 13948 | LUISA L. MANALO<br>1441 SOUTH 100TH ST.<br>SEATTLE, WA 98168 | 0.78 |
| 10904 | LULA M. MASON<br>642 COUNTY ROAD 41<br>HEIIDELBERG, MS 39439 | 1.78 |
| 4324 | LUZ ALMA L. STA.MARIA<br>40-56 GLEANE STREET<br>ELMHURST, NY 11373 | 3.85 |
| 6956 | LYDIA A. BURTON<br>12490 QUIVIRA #2511<br>OVERLAND PARK, KS 66213 | 3.85 |
| 2193 | LYLE D. HAWKINS<br>1470 NW HWY 52<br>APPLETON CITY, MO 64724 | 1.52 |
| 3975 | LYNDA A. WALSH<br>9926 BEACH BLVD.<br>JACKSONVILLE, FL 32246 | 4.21 |
| 3153 | LYNDA C. WHITE<br>851 PLEASANT VALLEY ROAD<br>MOLENA, GA 30258 | 1.52 |
| 4380 | LYNETTE TAYLOR<br>5021 GEVALIA DR<br>BROOKSVILLE, FL 34504-5811 | 1.40 |
| 11297 | LYNN E. HASS<br>2405A 188TH ST NE<br>ARLINGTON, WA 98223 | 4.47 |
| 1506 | LYNN E. LUNDE<br>LUNDE DEVELOPMENT, INC.<br>510 PHOENIX WAY<br>VANCOUVER, WA 98661 | 1.83 |
| 13953 | LYNN K. WEIRAUCH<br>7177 ROEDER LANE<br>EVERSON, WA 98247 | 0.91 |
| 5459 | LYNNE D. BOS<br>171 CANDLELIGHT DRIVE<br>BOZEMAN, MT   59718 | 3.55 |
| 6465 | M & L INCORPORATED<br>197 N. SOUTHLAWN DRIVE<br>LAFAYETTE, LA 70503 | 0.81 |
| 2020 | M. ANGELINE VICKERY<br>604 ELMHURST AVE.<br>MUSCLE SHOALS, AL 35661 | 3.84 |

| | | |
|---|---|---|
| 4486 | M. BEN LO<br>377 W. WOODRUFF AVE.<br>ARCADIA, CA 91007 | 0.61 |
| 9188 | MABEL S. HALL<br>267 PROVIDENCE CHAPEL RD<br>ROBBINS, NC 27325-7232 | 0.23 |
| 12811 | MABRY B. SMITH<br>1188 SUMMERVILLE ROAD<br>JASPER, AL  35504 | 3.85 |
| 3997 | MAGDALENE SPIVEY<br>1104 RYAN'S POINT<br>MONCKS CORNER, SC 29461 | 3.80 |
| 10084 | MAGGIE J. YOUNG<br>4028 WEBER ROAD<br>CORPUS CHRISTI, TX 78411 | 0.52 |
| 2166 | MAI T. HA<br>3224 NEVADA AVE.<br>ELMONTE, CA 91731 | 1.52 |
| 13235 | MALKIAT S. BAINS<br>12885-85 AVE<br>SURREY, BC V3WOK8<br>FOREIGN, FN 99999 | 3.79 |
| 2403 | MALKIT SINGH<br>23914-113TH PLACE SE<br>KENT, WA 98031 | 4.54 |
| 4979 | MAN FONG HO<br>2564 OLMSTEAD COURT<br>SAN FRANCISCO, CA 94080 | 1.52 |
| 3409 | MAN WAH CHEUNG<br>2045 84 STREET<br>BROOKLYN, NY 11214 | 3.55 |
| 5612 | MANUELA G CABILES<br>173 MIRIAM<br>DALY CITY, CA 94014 | 0.52 |
| 74 | MAO KUAI<br>22 RUBINSTEIN STREET APT K1<br>STATEN ISLAND, NY 10305 | 3.25 |
| 920 | MAO LI<br>17821 JERSEY AVE.<br>ARTESIA, CA 90701 | 3.55 |
| 6875 | MARCELINA L. NIRO<br>11041 S.E. 227TH PLACE<br>KENT, WA 98031 | 3.86 |
| 4124 | MARCELLE H. SMITH<br>350 DELTA RD.<br>FITZGERALD, GA 31750 | 0.52 |

| | | |
|---|---|---|
| | MARCELYN A. JACOBSEN | |
| | 7515 26TH AVE. NE | |
| 3478 | SEATTLE, WA 98115 | 4.77 |
| | MARCIA D. WHITING | |
| | 105 S. PEARSON ST | |
| 13767 | WAVERLY, KS 66871 | 3.79 |
| | MARCIA L. POWELL | |
| | 410 NORTH MASSACHUSETTS | |
| 12442 | WINFIELD, KS 67156 | 3.28 |
| | MARGARET A. MONROE | |
| | 1252 N. MERIDIAN #6 | |
| 11553 | KALISPELL, MT 59901 | 1.44 |
| | MARGARET BELISLE | |
| | R.R.8 10-24 | |
| | LETHBRIDGE, AB T1J4P4 | |
| 13144 | FOREIGN, FN 99999 | 1.31 |
| | MARGARET C. GADSBY | |
| | 22 HAVENS AVE. | |
| 8683 | AUBURN, NY 13021 | 3.85 |
| | MARGARET D WAYMAN | |
| | RT 5 BOX 109 | |
| 5016 | SAN BENITO, TX 78586 | 1.82 |
| | MARGARET DARLENE TURNER | |
| | 4429 WOODLAND ROAD | |
| 1187 | THOMASTON, GA 30286 | 0.52 |
| | MARGARET E PUHL | |
| | 148 WICK AVENUE | |
| 8732 | HERMITAGE, PA 16148 | 3.33 |
| | MARGARET H. MCDANIEL | |
| | 4429 WOODLAND RD. | |
| 1194 | THOMASTON, GA 30286 | 1.02 |
| | MARGARET L. DVORAK | |
| | 8405 SCANDIA RD. | |
| 218 | SHEPHERD, MT 59079 | 1.81 |
| | MARGARET L. LOWE | |
| | 469 S. REED STREET | |
| 5118 | DENVER, CO  80226-3312 | 3.55 |
| | MARGARET M. THEISEN | |
| | 878 GLORY DR. | |
| 8038 | EUGENE, OR 97404 | 2.74 |
| | MARGARET MCQUILKIN | |
| | 292 WOODLAKE DR. | |
| 547 | ATHENS CLARKE, GA 30606 | 3.84 |
| | MARGARET PETERSON | |
| | 416 NUGGET DR. | |
| 12067 | ROGUE RIVER, OR 97537 | 1.29 |

| | | |
|---|---|---|
| 7426 | MARGRET E. NORLIN<br>2303 AVONDALE DR.<br>GREENVILLE, TX 75402 | 1.77 |
| 4470 | MARIA A. BARRERA<br>182 RESACA SHORES<br>SAN BENITO, TX 78586 | 3.76 |
| 701 | MARIA A. HEBERT<br>PO BOX 26453<br>CHRISTIANSTED, VI 00824 | 3.76 |
| 4019 | MARIA H. FIGUEROA<br>CALLE C DD-15 BAYAMON GARDENS<br>BAYAMON PR 957<br>FOREIGN, 99999 | 0.74 |
| 3159 | MARIA H. LASLEY<br>C/O MARGARET MCDANIEL<br>4429 WOODLAND RD.<br>THOMASTON, GA 30286 | 1.52 |
| 7473 | MARIA J. BOWLES<br>957  S. CHESTER<br>COLVILLE, WA 99114 | 3.55 |
| 13018 | MARIA JAMES<br>1805 N FRANCES 203<br>TERRELL, TX 75160 | 0.75 |
| 6145 | MARIA N. FLORES<br>12106 ARONEL<br>SAN ANTONIO, TX 78231 | 2.08 |
| 12713 | MARIA SIMIONESCU<br>10636 VISTA ALEGRE<br>EL PASO, TX 79935 | 1.77 |
| 10756 | MARIA T. TELLEZ<br>104 LOS EBANOS<br>BROWNSVILLE, TX 78521 | 0.81 |
| 5018 | MARIBEL B. GARCIA<br>182 RESACA SHORES<br>SAN BENITO, TX 78586 | 0.71 |
| 5736 | MARIE C. KERR<br>209 WILLIAMS STREET<br>PIEDMONT, AL 36272 | 0.52 |
| 5349 | MARIE M. VAUGHAN<br>502-1/2 EAST ST. VICTOR<br>ABBEVILLE, LA 70510 | 0.81 |
| 2918 | MARIE-CLAIRE DUBUC-BOYER<br>811 RINGUET<br>MONT-ST-HILAIRE, PQ J3H3W9<br>FOREIGN, FN 99999 | 0.76 |

| | | |
|---|---|---|
| 3666 | MARILYN ANN ANDERSON<br>1209 4TH WEST HILL DRIVE<br>GREAT FALLS, MT 59404 | 4.35 |
| 1768 | MARILYN J. SHORTT<br>3416 NEWBURY ST.<br>MANHATTAN, KS 66503 | 1.52 |
| 10370 | MARILYN J. SMITH<br>311 W. 7TH DAWSON<br>LEXINGTON, NE 68850 | 0.80 |
| 6599 | MARILYN M. DEES<br>16923 TIBET<br>FRIENDSWOOD, TX 99546 | 1.77 |
| 6867 | MARILYN S COATS<br>RT 2, BOX 73<br>CHOUDRANT, LA 71227 | 3.69 |
| 5007 | MARIO R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE CITY, TX 78582 | 1.52 |
| 5011 | MARIO R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE CITY, TX 78582 | 1.81 |
| 5012 | MARIO R. GUERRA<br>121 FAIRVIEW<br>RIO GRANDE, TX 78582 | 0.52 |
| 2819 | MARJORIE A. WARHURST<br>1202 DICKSON AVE<br>HANAHAN, SC 29406 | 1.52 |
| 14633 | MARJORIE DOWNEY<br>2428 CONDOR COURT<br>RALEIGH, NC 27615 | 3.18 |
| 5050 | MARJORIE GREEN<br>3487 POCOSIN ROAD<br>LAKE WACCAMAW, NC 28450 | 1.76 |
| 12619 | MARJORIE J. WIDMER<br>3715 TERSTENA PL. #404<br>SANTA CLARA, CA 95051 | 3.66 |
| 14352 | MARJORIE K. WHATLEY<br>759 WILLOW STREET<br>ALEX CITY, AL 35010 | 4.30 |
| 7791 | MARJORIE L. KUEHLER<br>5814 SPRINGWOOD LN.<br>WITCHITA FALLS, TX 76310 | 3.86 |
| 13065 | MARK A FARNARIO<br>P. O. BOX 1348<br>TULALATIN, OR  97062 | 1.96 |

| | | |
|---|---|---|
| 871 | MARK A IRICK<br>8721 MAIDEN LANE<br>KANSAS CITY, MO 64114 | 1.95 |
| 1474 | MARK A. MCWHITE<br>64 STROME COURT<br>RICHMOND HILL, GA 31324 | 1.82 |
| 1332 | MARK ALANO<br>644 OAKWOOD DR. #1<br>SPARKS, NV 89431 | 3.35 |
| 3505 | MARK BROWN<br>9736 KINGLET DR.<br>BATON ROUGE, LA 70809-4611 | 3.61 |
| 5816 | MARK BUCKLEY<br>15144 WOODMOSS DR.<br>BATON ROUGE, LA 70816 | 3.79 |
| 14879 | MARK F CYSEWSKI<br>1950 SOUTH 299TH PL<br>FEDERAL WAY, WA 98003 | 4.36 |
| 12627 | MARK F. THUL<br>503 WILLIAMS<br>GREAT BEND, KS 67530 | 0.75 |
| 5841 | MARK FULLENWIDER<br>1006 LAWNMEADOW<br>ALLEN, TX 75002 | 1.82 |
| 6136 | MARK HENRIE<br>1865 MAPLE VIEW DR.<br>BOUNTIFUL, UT 84010 | 0.74 |
| 893 | MARK J. BERGEAUX<br>434 GARBER ROAD<br>BROUSSARD, LA 70518 | 1.76 |
| 2572 | MARK J. BUFFINGTON<br>3315 CREST HWY.<br>THOMASTON, GA 30286 | 1.52 |
| 10830 | MARK R. BENTLEY<br>PO BOX 273<br>SYLACAUGA, AL 35150 | 3.84 |
| 1926 | MARK S WANG<br>4015 LINCOLN AVE<br>EL MONTE, CA 91731 | 0.52 |
| 10120 | MARK S. CLEVENGER<br>1781 E. HWY 69 SUITE 7-158<br>PRESCOTT, AZ 86301 | 1.76 |
| 9211 | MARK S. WITTMAN<br>RR 1 BOX 59<br>BAZINE, KS 67516 | 2.64 |

| | | |
|---|---|---|
| 2824 | MARK STEVENSON<br>2904 INWOOD ROAD<br>DALLAS, TX 75235 | 0.52 |
| 7009 | MARK TIEN<br>1357 64TH STREET<br>BROOKLYN, NY 11219 | 1.76 |
| 6596 | MARKUS P LOCKMAN<br>3961 W. BARRY STREET<br>CHICAGO, IL 60618 | 3.66 |
| 8934 | MARLA BERCHARD<br>2028 CARRIEK ST.<br>VICTORIA, BC V8R2M6<br>FOREIGN, FN 99999 | 3.55 |
| 510 | MARLA J. SHENK<br>828 OAK STREET<br>DENVER, PA 17517 | 0.56 |
| 9756 | MARLENE A. STROTHER<br>102 HILL ST.<br>PINEVILLE, LA 71360 | 1.82 |
| 2671 | MARLENE J. WEBER<br>718 PENN DRIVE<br>MCPHERSON, KS 67460 | 2.78 |
| 2185 | MARLENE M Q QUINN<br>8 W CYPRESS LANE<br>CAMANO ISLAND, WA 98292 | 3.84 |
| 2971 | MARLO THUE<br>BENGOUGH COOP 201 MAIN ST<br>BENGOUGH, SK S0C0K0<br>FOREIGN, FN 99999 | 0.82 |
| 9190 | MARLON G. KIDD<br>3091 ASBURY ROAD<br>MOUNT AIRY, NC 27030 | 1.81 |
| 12210 | MARLYN T. RODGRIGUEZ<br>4618 YORK BOULEVARD<br>LOS ANGELES, CA 90041 | 0.81 |
| 2695 | MARLYS R. STILES<br>HC72 BOX 7010<br>MALTA, MT 59538 | 0.12 |
| 13951 | MARNITA K. AMUNDSON<br>2802 QUEENS WAY APT. D1<br>MILTON, WA  98354-9008 | 4.60 |
| 5358 | MARSHA C. DAVIS<br>113 HAYWOOD AVE.<br>ROCKINGHAM, NC 28379 | 1.82 |
| 12841 | MARSHA J. MCGAHEY<br>87 MALLARD DRIVE<br>SCOTTSBORO, AL 35769-6020 | 1.84 |

| | | |
|---|---|---|
| 6789 | MARSHA L. SAMUEL<br>808 SAN MIGUEL DR.<br>STONE MOUNTAIN, GA 30083 | 1.81 |
| 199 | MARSHA M. DUNSKER<br>2314 LIME ROCK ROAD<br>BIMINGHAM, AL 35216 | 1.52 |
| 5351 | MARSHALLS OF ORCHARD INC.<br>624 ORCHARD DRIVE<br>LAKE CHARLES, LA 70605 | 0.81 |
| 5321 | MARTA RAMIREZ<br>RT 4 BOX 139- C<br>ROBSTOWN, TX 78380 | 2.03 |
| 398 | MARTHA A. JONES<br>5358 WOODRUFF FARM ROAD #1008<br>COLUMBUS, GA 31907 | 0.80 |
| 4463 | MARTHA E BROWN<br>1833 OLD RICHTON RD<br>PETAL, MS 39465 | 4.32 |
| 13033 | MARTHA I KROHN<br>P.O. BOX 15275<br>FRITZ CREEK, AK 99603 | 0.28 |
| 5503 | MARTHA J. MORLEY<br>2015 OLD MANOR<br>GARDEN CITY, KS 67846 | 2.75 |
| 1433 | MARTHA M. CORDEIRO<br>5054 S. CHARLESTON<br>SPRINGFIELD, MO 65804 | 2.08 |
| 6706 | MARTHA S. HART<br>2699 GA HWY 292<br>LYONS, GA 30436 | 1.82 |
| 11525 | MARTY S. HINES-GARRETT<br>106 RAMSEY<br>CEDAR HILL, TX 75104 | 3.86 |
| 3486 | MARTY W. BOYD<br>4510 BOB WALLACE AVE<br>HUNTSVILLE, AL 35805 | 3.31 |
| 2619 | MARTY W. WOODS<br>11622 Ensley Ave.<br>Northport, AL 35475-4807 | 3.85 |
| 1034 | MARVIN BOOCK<br>857 MANINIHOLO ST.<br>HONO, HI 96825 | 3.55 |
| 1583 | MARVIN F STRICKLAND<br>118 MELLERAY COURT<br>VILLA RICA, GA 30180 | 1.73 |

| | | |
|---|---|---|
| | MARY & MICHAEL E. GOSSETT | |
| | 3290 HUNTER RIDGE ROAD | |
| 6884 | ROCK HILL, SC  29732 | 3.84 |
| | MARY A MCDANIEL | |
| | 4429 WOODLAND RD | |
| 2570 | THOMASTON, GA 30286 | 0.52 |
| | MARY A TUCKER | |
| | 1304 S ELIZABETH | |
| 2409 | SCOTT CITY, KS 67871 | 1.52 |
| | MARY A WATSON | |
| | 4429 WOODLAND ROAD LOT #3 | |
| 2195 | THOMASTON, GA 30286 | 3.55 |
| | MARY ANN MACKAY | |
| | 2620 BURLINGTON AVE | |
| 10726 | BILLINGS, MT  59102-3827 | 3.87 |
| | MARY ANN WEAKLEY | |
| | 4518 PRATT LN. | |
| 3631 | FRANKLIN, TN 37064 | 1.42 |
| | MARY ANNE KOCHUT | |
| | 681 D DOVER COURT | |
| 7627 | SOMERVILLE, NJ 08876 | 2.49 |
| | MARY C. FRASER | |
| | 22128 SR-9 #77 | |
| 4312 | MT. VERNON, WA  98274 | 4.36 |
| | MARY C. GRUBBS | |
| | 805 S. BROAD #6 | |
| 5963 | THOMASVILLE, GA 31792 | 3.80 |
| | MARY E. REQUA | |
| | POST OFFICE BOX 374 | |
| 7321 | DARRINGTON, WA 98241 | 3.85 |
| | MARY E. TRIMBLE | |
| | PO BOX 150 | |
| 12764 | ANCHOR, AK 99556 | 1.81 |
| | MARY G. GEDDIE | |
| | PO BOX 5154 | |
| 14489 | ALEXANDRIA, LA 71307-5154 | 0.52 |
| | MARY H. FLOWERS | |
| | 7225 Old Barn Rd. | |
| 5313 | Montgomery, AL 36117-3987 | 3.85 |
| | MARY HELEN GONZALEZ | |
| | 14318 PARKHURST | |
| 10412 | SAN ANTIONIO, TX 78232 | 3.86 |
| | MARY HELEN JAY | |
| | 2164 CHAPMAN DRIVE | |
| 5826 | CARROLLTON, TX 75010 | 1.81 |

| | | |
|---|---|---|
| 679 | MARY J. CONKLING<br>25471 LONGVIEW ROAD<br>HOPEDALE, IL  61747-9302 | 1.92 |
| 7608 | MARY J. ROBINSON<br>1111 RUNYAN<br>ARTESIA, NM 88210 | 0.52 |
| 10193 | MARY JANE CRULL<br>8025 VILLEFRANCHE DR.<br>CORPUS CHRISTI, TX 78414 | 2.39 |
| 9938 | MARY JO J. FAABORG<br>317 N. 22ND AVE.<br>BOZEMAN, MT 59715 | 3.25 |
| 9667 | MARY K. BEIL<br>ROCK CREEK RD.<br>HINSDALE VALLEY, MT 59241 | 3.45 |
| 11785 | MARY L. EVANS<br>105 WESTRIDGE DRIVE<br>BOZEMAN, MT 59715 | 1.52 |
| 3953 | MARY L. WITTLAKE<br>2740 HWY 2 WEST<br>KALISPELL, MT 59901 | 1.52 |
| 703 | MARY LEONARD<br>2549 TYLER WAY<br>ATLANTA, GA 30032 | 1.82 |
| 5593 | MARY LOU JONES<br>460 W. 3RD<br>COLBY, KS 67701 | 1.52 |
| 3704 | MARY LOU WESTERN<br>4405 S. 4000 W.<br>DELTA, UT 84624 | 0.59 |
| 1486 | MARY O. LOLLI<br>4515 SPRING DR.<br>RENO, NV 89502 | 0.81 |
| 405 | MARY R. WRIGHT<br>600 HOLLY DR. #36<br>ALBANY, GA 31705 | 0.80 |
| 3233 | MARY S. FRANKLIN<br>116 SHENANDOAH LANE<br>ALTO, GA  30510 | 3.10 |
| 12085 | MARY SERESOROZ<br>1100 HOUGHTON<br>DALLAS, TX 75217 | 3.86 |
| 11308 | MARY VEE TUOMIKOSKI<br>3053 VAN VAC ROAD<br>ELY, MN 55731-8432 | 3.05 |

| | | |
|---|---|---|
| 2990 | MARYSUE KOEHLER<br>3073 CHARLES BRYAN RD.<br>BARTLETT, TN 38134 | 1.73 |
| 7430 | MATLENE BOATNER<br>10151 FM 1012<br>WIERGATE, TX 75977 | 3.86 |
| 12553 | MATTHEW J. ROBERSON<br>7143 E. 3500 N. RD.<br>BOURBONNAIS, IL 60914 | 3.85 |
| 14408 | MATTHEW M. EVANS<br>1455 S. STATE ST. SUITE B<br>OREM, UT 84097 | 0.80 |
| 2960 | MATTHEW S. HAYDEN<br>712 N. VICTORY ROAD<br>HUTCHINSON, KS 67501 | 2.54 |
| 10357 | MATTHEW S. HILL<br>14329 CARLA DRIVE<br>BALCH SPRINGS, TX 75180 | 0.52 |
| 2418 | MAUREEN A. SNELGROVE<br>1350 PARKHILL ROAD<br>SANTA MARGARITA, CA 93453 | 3.84 |
| 3957 | MAVIS ENDZEL<br>708 MEADOWVIEW LANE<br>GREENWOOD, IN 46142 | 1.28 |
| 755 | MAXIE FLEMING<br>100 CHERRY ST., APT. 703<br>PANAMA CITY, FL  32401-3280 | 3.87 |
| 13949 | MAXIMA CABUGON<br>2501 S.W. FINDLAY STREET<br>SEATTLE, WA 98106 | 3.86 |
| 1432 | MAXINE A. MONTGOMERY RYAN<br>RT. 2 BOX 128<br>LINCOLN, KS 67455 | 1.25 |
| 2495 | MAXINE HALLERMAN<br>5346 BROOKE RIDGE DRIVE<br>DUNWOODY, GA 30338 | 1.81 |
| 1740 | MAY W. DENG<br>1604 PIERCE AVE<br>SAN LEANRO, CA 94577 | 0.52 |
| 397 | MCKENNEY RAYMOND N.<br>P.O. BOX 26686<br>GREENVILLE, SC 29616 | 0.24 |
| 9448 | MECHELLE S. VOGEL<br>4519 146TH PLACE S.W.<br>LYNNWOOD, WA 98037 | 3.86 |

| | | |
|---|---|---|
| 3035 | MEE KAM CHEN<br>2723 VAN NESS AVE.<br>SAN FRANCISCO, CA 94109 | 1.52 |
| 2517 | MEI TAM WONG<br>531-35 AVENUE<br>SAN FRANSISCO, CA 94121 | 0.52 |
| 1553 | MEIQUING FU<br>763 FRANKLIN #423<br>OAKLAND, CA 94607 | 1.52 |
| 4821 | MEI-YU CHIU<br>8877 A PAISLEY DR N E<br>SEATTLE, WA 98115 | 3.55 |
| 3769 | MEL FLORES<br>6718 GREENLEAF DRIVE<br>CITRUS HEIGHTS, CA 95621 | 0.75 |
| 12016 | MEL MARTINEZ<br>906 S WARD STREET<br>ITALY, TX  76651-3673 | 3.55 |
| 10759 | MELANIE A. DENNING<br>708 RED LETTER ST.<br>HELENA, MT 59601 | 0.79 |
| 8099 | MELANIE H. CULLER<br>325 HAZLEWOOD DR.<br>STUART, VA 24171 | 1.81 |
| 5654 | MELANIE S. CURTIS<br>128 CHOCTAW<br>NEW STRAWN, KS 66839 | 1.83 |
| 11997 | MELINDA K. BOWMAN<br>304 S. JORDAN<br>MILES CITY, MT 59301 | 1.75 |
| 1391 | MELINDA K. JOHNSON<br>2226 CLEAR CREEK COURT<br>WEATHERFORD, TX 76087 | 1.82 |
| 1363 | MELISSA C. DEANER<br>605 14TH STREET SW<br>WILLMAR, MN 56201 | 1.02 |
| 7033 | MELVA J GENSEMER<br>506 N. TRACY<br>BOZEMAN, MT 59715 | 0.52 |
| 319 | MELVIN L. WERNER<br>1312 ZUMA AVE.<br>METAIRIE, LA 70003 | 1.52 |
| 3188 | MELVIN M. MUSIL<br>P.O. BOX 185<br>EDSON, KS 67733 | 3.29 |

| | | |
|---|---|---|
| 13882 | MEREDITH DULASKI<br>5820 WATERFORD VALLEY CRESCENT<br>RALEIGH, NC 27612 | 1.92 |
| 1070 | MERRE JAY COYMAN<br>34 SAVANNAH HWY.<br>BEAUFORT, SC 29906 | 1.52 |
| 8532 | MERYL E. BOICE<br>BOX 643<br>GOLD BEACH, OR 97444 | 4.65 |
| 252 | MICHAEL A CASTINO<br>1041 W. BERWYN<br>CHICAGO, IL 60640 | 1.52 |
| 1283 | MICHAEL A HUFFMAN<br>4429 WOODLAND RD<br>THOMASTON, GA 30286 | 3.55 |
| 901 | MICHAEL A. CASSADY<br>3922 BUTTERNUT DR<br>HOLLAND, MI 49424 | 3.45 |
| 8542 | MICHAEL ARSENAULT<br>33 TURTLE COVE LANE<br>WELLS, ME 4090 | 3.82 |
| 3151 | MICHAEL B. SMITH<br>102 STEPHEN ST.<br>WILLIAMSON, GA 30292 | 3.55 |
| 7026 | MICHAEL BUONO<br>106 NORTH SEWALLS POINT ROAD<br>SEWALS PONT, FL 33496 | 4.27 |
| 9824 | MICHAEL C. CRAVEY<br>2775 INDIAN TRAIL DR.<br>TUCKER, GA 30084 | 1.52 |
| 12338 | MICHAEL C. MOONEY<br>505 RUTLEDGE LANE<br>CANTON, GA 30114 | 3.80 |
| 6797 | MICHAEL D. HIGGINS<br>8025 GROVE<br>JENISON, MI 49428 | 1.52 |
| 4340 | MICHAEL D. KEITH<br>382 MULBERRY RD.<br>RIDGEWAY, VA 24148 | 0.74 |
| 3536 | MICHAEL E. HANSON<br>3309 COYOTE LANE<br>GREAT FALLS, MT 59404 | 1.81 |
| 4958 | MICHAEL E. WYRICK<br>1310 E. 50TH ST.<br>SAVANNAH, GA 31404 | 3.55 |

| | | |
|---|---|---|
| 2594 | MICHAEL G. DILLARD<br>3453 NORTH DRUID HILLS ROAD, APT. I<br>DECATUR, GA  30033 | 1.81 |
| 6585 | MICHAEL J. BRADLEY<br>4129 66TH ST. CIRCLE WEST<br>BRADENTON, FL 34209 | 3.96 |
| 13610 | MICHAEL J. CRUTCHER<br>8300 DOUGLAS #800<br>DALLAS, TX 75225 | 3.55 |
| 7059 | MICHAEL J. ROBBINS<br>6339 ST. RT. 9<br>SEDRO WOOLLEY, WA 98284 | 2.49 |
| 14628 | MICHAEL K. WHITAKER<br>808 W. 29TH STREET<br>AUSTIN, TX 78705 | 1.75 |
| 10741 | MICHAEL L LUETZEN<br>24801 30TH AVE NW<br>BERTHOLD, ND 58718 | 2.10 |
| 2621 | MICHAEL L. BUTLER<br>498 MT. VALE ROAD<br>GALAX, VA 24333 | 0.79 |
| 4234 | MICHAEL L. NORRIS<br>2314 RECKORD RD.<br>JOPPA, MD 21085 | 3.55 |
| 1633 | MICHAEL M. PRESNELL<br>1087 DIGBY ROAD<br>MOUNT VERNON, WA 98274 | 4.01 |
| 9720 | MICHAEL P. GLOYSTEIN<br>17306 DE CHIRICO CIR.<br>SPRING, TX 77379-9720 | 3.86 |
| 3956 | MICHAEL P. MIGUES<br>350 MALLARD COVE<br>PINEVILLE, LA 71360 | 1.52 |
| 3163 | MICHAEL R. JONES<br>833 KINGS HWY.<br>LIBERTY, MO 64068 | 1.82 |
| 6342 | MICHAEL R. WAGHORNE<br>4211 LAFAYETTE #624<br>DALLAS, TX 75204 | 3.05 |
| 63 | MICHAEL S. KIRTLEY<br>130 1/2 BANK AVE.<br>NEW IBERIA, LA 70560 | 0.52 |
| 2100 | MICHAEL S. SNOWHITE<br>3044 FERNCREST PL<br>THOUSAND OAKS, CA 91362 | 2.54 |

| | | |
|---|---|---|
| | MICHAEL SCOTT FREY | |
| | 101 UPHILL COURT | |
| 13418 | HOLLY SPRINGS, NC 27540 | 3.81 |
| | MICHAEL SULLIVAN | |
| | 166 ALTHEA ST. | |
| 3596 | WEST SPRINGFIEL, MA 01089 | 1.82 |
| | MICHAEL TODD | |
| | 16016 STONE MEADOWS DRIVE | |
| 4847 | OKLAHOMA CITY, OK  73170-7653 | 3.55 |
| | MICHAEL V SCOTT | |
| | 359 LEE ROAD 43 | |
| 2854 | OPELIKA, AL 36804 | 1.82 |
| | MICHAEL YOUNG | |
| | 11309 W. 129TH TERRACE | |
| 5102 | OVERLAND PARK, KS 66213 | 2.51 |
| | MICHEAL L FARMER | |
| | C/O MARGARET MCDANIEL | |
| | 4429 WOODLAND ROAD | |
| 2566 | THOMASTON, GA 30286 | 1.52 |
| | MICHEAL T. WARD | |
| | 311 JONES BLUFF RD. | |
| 1622 | LOWNDESBORO, AL 36752 | 0.80 |
| | MICHELE C. PITTMAN | |
| | 1515 STONEHAM | |
| 9240 | SUPERIOR, CO 80027 | 0.52 |
| | MICHELE L. KNAGGS | |
| | 2814 PENOBSCOTT DRIVE | |
| 750 | N CHARLESTON, SC 29420 | 1.52 |
| | MICHELE OGAN | |
| | 759 TURNER RD. | |
| 14231 | COLUMBUS, GA 31904 | 3.55 |
| | MICHELE R. BRASHEAR | |
| | 955 WATER ST. | |
| 4897 | PORT TOWNSEND, WA 98368 | 2.33 |
| | MICHELLE D. CAUDILL | |
| | 9875 SEACREST LANE | |
| 1003 | BOW, WA 98232 | 3.85 |
| | MICHELLE E. RICHARD | |
| | 21289 CONSTANCE RD. | |
| 5363 | IOWA, LA 70647 | 0.81 |
| | MICHELLE J. HECK | |
| | 135 MEADOW LN | |
| 6640 | MILES CITY, MT 59301 | 1.52 |
| | MICHELLE L. GALIGHER | |
| | 1451 EAST BROAD STREET | |
| 12814 | LOUISVILLE, OH 44641 | 1.81 |

| | | |
|---|---|---|
| 11199 | MICHELLE M DOLAN<br>PO BOX 32<br>RAY, ND 58849 | 2.08 |
| 12475 | MICHELLE M. BABCOCK<br>2303 MEADOWMONT DR<br>SAN JOSE, CA 95133 | 3.91 |
| 11777 | MICHELLE R. BAUER<br>1829 WICKS LANE<br>BILLINGS, MT 59105 | 3.55 |
| 5569 | MICHELLE R. KLOOSTERMAN<br>7810 HANNA LAKE ROAD<br>CALEDONIA, MI 49316 | 1.69 |
| 9766 | MICHELLE V. MESCHKE<br>W8319 CEMETERY RD.<br>LAKE MILLS, WI 53551 | 3.57 |
| 410 | MICHELLE W. JACKSON<br>43 MAYO RD<br>WAVERLY HALL, GA 31831 | 3.85 |
| 995 | MICHELLE Y. DOSS<br>P.O. BOX 4872<br>ATLANTA, GA 30302 | 3.55 |
| 4577 | MIKE D PAWLAK<br>189 SANDY LN<br>ECHO, LA 71330 | 1.81 |
| 1292 | MIKE G. FULTON<br>638 EAST 3RD<br>SEDALIA, MO 65301 | 1.52 |
| 2508 | MIKE HEILBRUN<br>640 S.W. 139TH<br>SEATTLE, WA 98166 | 0.52 |
| 955 | MIKE J. COTTON<br>660 SLICE STREET<br>ANACORTES, WA 98221 | 3.85 |
| 188 | MIKE J. CROSSER<br>34 NO. WALNUT<br>DILLON, MT 59725 | 1.52 |
| 1902 | MIKE J. PURVIANCE<br>2825 CREEKFIELD WAY<br>WINSTON-SALEM, NC  27106-9813 | 3.76 |
| 2170 | MIKE L. ALLEY<br>5641 LAKE JUNO DRIVE<br>LIBERTY, NC 27298 | 1.45 |
| 6819 | MIKE MENG XIN WANG<br>2578 CONEY ISLAND AVE.<br>BROOKLYN, NY 11223 | 3.56 |

| | | |
|---|---|---|
| 6371 | MILAN J. MACK<br>833 WESTBROOK AVENUE<br>GRIFFIN, GA 30224 | 3.55 |
| 285 | MILDRED L. LAGER<br>1124 S. CRAWFORD<br>FT SCOTT, KS 66701 | 4.44 |
| 29 | MILES SANDRA<br>1201 MILES RD.<br>SUMMERVILLE, SC 29485 | 1.52 |
| 9983 | MILLIE R. PADILLA<br>109 JASPER COURT<br>HERCULES, CA 94547 | 1.82 |
| 11057 | MIN FAI LAI<br>314 MERCHANT DR., SUITE J<br>KNOXVILLE, TN 37912-3547 | 4.66 |
| 5778 | MING HAI ZHOU<br>1579 LA SALLE AVENUE<br>SAN FRANCISCO, CA 94124 | 1.52 |
| 2115 | MING YU CHRIS CHU<br>1327 28TH AVE.<br>SAN FRANCISCO, CA 94122 | 1.52 |
| 3077 | MINGLI CHEN<br>12110 WOODED VISTA LN.<br>SAN DIEGO, CA 92128 | 3.55 |
| 3763 | MINH D. TRAN<br>30 HETHERINGTON RD.<br>NUTLEY, NJ 070110-1927 | 3.79 |
| 4314 | MINH N. LE<br>9047 LANGDON #3<br>NORTH HILL, CA 91343 | 1.52 |
| 10508 | MIRIAM I. ZAMORA<br>1318 KENDLEWOOD AVE<br>MCALLEN, TX 78501 | 1.81 |
| 3387 | MITCH J. JALBERT<br>P.O BOX 7034<br>BEND, OR 97708 | 3.73 |
| 9212 | MOLLY OLSON<br>2513 HENRY<br>HAYS, KS 67601 | 2.64 |
| 2018 | MONA F. MILLS<br>3 MYSTIC MOSS STREET<br>PIKE ROAD, AL 36064 | 3.86 |
| 9339 | MONICA A. BATISTE<br>111 DAY ST.<br>NEW IBERIA, LA 70560 | 0.81 |

| | | |
|---|---|---|
| 5728 | MONICA BARNETT<br>2814 PRAIRIE<br>EMPORIA, KS 66801 | 1.52 |
| 8221 | MONICA W. LAMOUR<br>3605 VILLAGE GREEN DRIVE<br>ROSWELL, GA  30075-7646 | 3.84 |
| 11770 | MONTE D. SAUNDERS<br>296 SAMUEL BEND ROAD<br>DANVILLE, VA 24540 | 1.81 |
| 3816 | MONTY A. VALDEZ<br>RT 73 BOX 79<br>LLOYD, MT 59535 | 3.84 |
| 9604 | MOUSER CHARLES<br>3506 DEWBERRY DR<br>SHREVEPORT, LA 71118 | 4.18 |
| 5994 | MURL L. WILSON<br>130 DRIFTWOOD DR.<br>TAYLOR LAKE VIL, TX 77586 | 1.52 |
| 487 | MURRAY EVELYN N<br>3710 BAY AVENUE, APT. A<br>TAMPA, FL 33611 | 0.91 |
| 6786 | MUSEN LIANG<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 4.57 |
| 2027 | MYERS FAMILY LIVING TRUST<br>2701 BROADWATER AVENUE<br>BILLINGS, MT 59102 | 1.73 |
| 5581 | MYRNA J. ALLEN<br>2301 HIGHLAND AVE<br>EVERETT, WA 98201 | 3.85 |
| 501 | NA WEN<br>6134 220 STREET BAYSIDE FL 1<br>NEW YORK, NY 11364 | 0.15 |
| 5735 | NADINE CROUCH<br>828 TRACY LANE<br>MOUNT VERNON, MO 65712 | 0.80 |
| 10114 | NADINE G. SCHLOEMER<br>4391 COUNTY RD 228<br>ELBA, AL 36323 | 4.30 |
| 6784 | NAI WEN LI<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 1.52 |
| 6193 | NAJI D. SALMAN<br>3257 E. FLAMINGO #103<br>LAS VEGAS, NV 89121 | 1.82 |

| | | |
|---|---|---|
| 4465 | NAN MAYO<br>4838 HOLLY AVE<br>PASADENA, TX 77503 | 1.82 |
| 11786 | NANCY A. BEEBE<br>528 DELL<br>BOZEMAN, MT 59715 | 0.52 |
| 2348 | NANCY C. BEACH<br>RD. #2 EISMAN RD.<br>ARKPORT, NY 14807 | 2.56 |
| 3034 | NANCY CAI<br>2723 VAN NESS AVE.<br>SAN FRANCISCO, CA 94109 | 3.05 |
| 14 | NANCY CHAN<br>22 RUBINSTEIN ST., APT. N1<br>STATEN ISLAND, NY 10305 | 2.51 |
| 5464 | NANCY D WEAVER<br>ONE LEHFELDT AVENUE, BOX 589<br>BIG SANDY, MT 59520 | 3.83 |
| 617 | NANCY D. GUILL<br>196 NORTHWEST BLVD.<br>DANVILLE, VA 24540 | 3.84 |
| 3902 | NANCY E. & JOHN HOBBS<br>3571 FAR WEST BLVD. #34<br>AUSTIN, TX  78731 | 3.55 |
| 4509 | NANCY F. O'BRIEN<br>2088 LAC DU MONT<br>HASLETT, MI 48840 | 3.85 |
| 4835 | NANCY J. BENOIT<br>141 MUSTANG ST<br>SULPHUR, LA 70663 | 1.82 |
| 7260 | NANCY L. COLEMAN<br>RT 3 BOX 208<br>VERSAILLES, MO 65084 | 1.52 |
| 14037 | NANCY L. PENICK<br>6224 WEBER RD.<br>CORPUS CHRISTI, TX 78413 | 1.76 |
| 2629 | NANCY M. YAMADA<br>8404 SAINT REGIS WAY<br>GAITHERSBURG, MD 20886 | 3.79 |
| 5673 | NANCY P. MCCORKLE<br>104 STONEWAY CIRCLE<br>MADISON, AL 35758 | 3.84 |
| 1846 | NANCY S. BOWERS<br>210 ROSEMARY STREET<br>BELVEDERE, SC 29841 | 1.81 |

| | | |
|---|---|---|
| 6711 | NANCY T. BARNETT<br>39 SCHWARZWALD STRASSE<br>HELEN, GA 30545 | 3.84 |
| 7723 | NANCY T. WESTER<br>25414 HERRING CREEK DRIVE<br>SOUTH RIDING, VA 20152 | 3.39 |
| 14488 | NATALIE J. GARNER<br>271 CAMP RD.<br>W MONROE, LA 71291 | 1.56 |
| 8744 | NATALIE K. COBURN<br>5845 DANA ROGERS DR<br>LAS VEGAS, NV 89110 | 1.52 |
| 8131 | NATHAN D. FEIBELMAN<br>5803 PROUD CLARION COURT<br>MACON, GA 31210 | 3.85 |
| 11165 | NATHAN L SHIELDS<br>3398 BARDELL<br>EUGENE, OR 97401 | 4.24 |
| 13794 | NATHANIEL RITTER<br>345 BOMBA STREET<br>BARNWELL, SC  29812-2600 | 3.85 |
| 6852 | NAZARALI N. MERCHANT<br>6401 N. SHERIDAN, #502<br>CHICAGO, IL 60626 | 1.76 |
| 3404 | NEAL J. FONTENOT<br>3457 LANSE BLEU RD<br>VILLE PLATTE, LA 70586 | 1.52 |
| 2818 | NEENA KAUR SINGH<br>33246 37TH AVE., SW<br>FEDERAL WAY, WA  98023-2905 | 4.54 |
| 11056 | NEIL E. CURRY<br>213 GLENWOOD COURT<br>GREAT FALLS, MT  59405 | 1.80 |
| 10443 | NELDA G. RUTLEDGE<br>1203 E. WRIGHT<br>PHARR, TX 78577 | 3.85 |
| 826 | NELLIE C. FARRIS<br>117 W. NEWTON<br>VERSAILLES, MO 65084 | 4.06 |
| 2958 | NELLIE P. FISHER<br>308 MINOR STREET<br>MARTINSVILLE, VA 24112 | 4.42 |
| 156 | NELSON J. SORRELL<br>1131 S 8TH AVE.<br>KANKAKEE, IL 60901 | 2.30 |

| | | |
|---|---|---|
| 743 | NELSON LAN<br>827 GARFIELD ST<br>SAN FRANCISCO, CA 94132 | 0.58 |
| 3286 | NENITA HUTCHISON<br>654 SYLVAN STREET<br>DALY CITY, CA 94014 | 0.52 |
| 11429 | NETWORKS INC. ADVANTA<br>3781 MILL CREEK CT.<br>ATLANTA, GA 30341 | 1.56 |
| 11096 | NICHOLAS D. PATTON<br>4702 KENNEDY<br>VERNON, TX 76384 | 0.80 |
| 6159 | NICOLE M. CHRISTIANSEN-PALLISTER<br>4705 CAROL DR<br>HELENA, MT 59602 | 1.02 |
| 5539 | NINA I. PARISH-HILL<br>322 SANDRA LN<br>WOODRUFF, SC 29388-8017 | 4.29 |
| 4364 | NINA K. SHUFORD<br>1660 8TH STREET DRIVE N.W.<br>HICKORY, NC 28601 | 2.98 |
| 3904 | NINA M. THOMPSON<br>4580 US 1 SOUTH<br>LYONS, GA 30436 | 1.57 |
| 10072 | NINFA C. ALEMAN<br>510 QUERETARO<br>SAN ANTONIO, TX 78237 | 3.85 |
| 6555 | NOELLE MAH<br>1656 SACRAMENTO STREET<br>SAN FRANCISCO, CA 94108 | 0.52 |
| 5922 | NOEMI ORTIZ<br>1202 SEAGLER ROAD, #106<br>HOUSTON, TX  77042 | 1.82 |
| 11930 | NOLAN S. BANKS<br>2149 CADILLAC BLVD.<br>DETROIT, MI 48214 | 3.85 |
| 12061 | NORA C. MARTINEZ<br>25127 SUMMIT CREEK<br>SAN ANTONIO, TX 78258 | 0.81 |
| 4677 | NORMA J. JACKSON<br>314 S. TRACY<br>BOZEMAN, MT 59715 | 0.52 |
| 11784 | NORMA J. KLEIN<br>400 ATLANTA<br>VERNON, TX 76384 | 3.84 |

| | | |
|---|---|---|
| | NORMA JEAN GERWIG | |
| | P. O. BOX 115 | |
| | 110 LONGMIRE LN. | |
| 15442 | MORTON, WA 98356 | 3.85 |
| | NORMAN A. GILKEY | |
| | 2716 206TH AVE CT E. | |
| 7086 | SUMNER, WA 98390 | 2.09 |
| | NORMAN E. CARTER | |
| | 2915 BEND K. DRIVE | |
| 3182 | DALZELL, SC 29040 | 1.82 |
| | NORMAN L. FISHLER | |
| | po bOX 243 | |
| 14138 | ROSWELL, NM 88202 | 1.52 |
| | NORMAN UNGER | |
| | RR1 SITE 5 BOX 2 | |
| | SWIFT CURRENT, SK S9H3X7 | |
| 3889 | FOREIGN, FN 99999 | 1.83 |
| | N-RA GONG | |
| | 532 36TH AVE | |
| 4983 | SAN FRANCISCO, CA 94121 | 1.52 |
| | NUAN PING ZHANG | |
| | 2578 CONEY ISLAND AVE. | |
| 6820 | BROOKLYN, NY 11223 | 4.02 |
| | NYLA J. DOMSCH | |
| | 160 WEST 3RD STREET | |
| 9937 | COLBY, KS 67701 | 3.29 |
| | ODESSA FULTON | |
| | 206A STANLEY COURT | |
| 5048 | WHITEVILLE, NC 28472 | 1.76 |
| | OMA SHI | |
| | 61-34 220 STREET 1ST FLOOR | |
| 499 | NEW YORK, NY 11364 | 0.15 |
| | ONIE NORMAN | |
| | 120 HWY 65 SOUTH | |
| 10692 | DUMAS, AR  71639 | 3.85 |
| | O'QUIN ROBERT | |
| | 113 EDDIE WEBB RD | |
| 1316 | TYLERTOWN, MS 39667 | 3.85 |
| | OSCAR M. SANDERS | |
| | 129 WARE DR. | |
| 5314 | CORDELE, GA 31015 | 0.91 |
| | OSCAR WARD | |
| | 7634 MONGER LANE | |
| 3406 | OOLTEWAH, TN 37363 | 2.23 |
| | PAL S. DULAI | |
| | 11612 S.E. 219 PLACE | |
| 9722 | KENT, WA 98031 | 3.80 |

| | | |
|---|---|---|
| 6083 | PAM DORAN<br>916 KALVESTA COURT<br>ANTIOCH, TN 37013 | 1.52 |
| 12608 | PAM HAMEKA<br>1011 CAROLINE STREET<br>DICKINSON, TX  77539-3837 | 1.79 |
| 10596 | PAM KIRKLAND<br>205 WELLINGTON TRAIL<br>WEATHERFORD, TX 76085 | 3.55 |
| 675 | PAM L SANDERS<br>1239 GEORGEHILL ROAD<br>LYONS, GA 30436 | 3.55 |
| 8561 | PAM MARSHALL<br>11053 F.M 3326<br>HAWLEY, TX 79525 | 0.52 |
| 158 | PAMELA E TAYLOR<br>422 PLEASANT ROAD<br>CAMP HILL, AL 36850 | 1.81 |
| 12335 | PAMELA E. YARGER<br>3144 BIGGERN AVE.<br>SMYRNA, GA 30082 | 1.78 |
| 3458 | PAMELA L. SMALL<br>7840 DOUBLETREE<br>MISSOULA, MT 59804 | 1.81 |
| 2897 | PAMELA L. TATE<br>703 GALE ROAD<br>PEARISBURG, VA 24134 | 3.05 |
| 536 | PAMELA M WOODARD<br>6710 BRANCHVIEW CT<br>REX, GA 30273 | 1.52 |
| 14158 | PAMELA S. WHITE<br>1421 DOUGLAS PLACE<br>CARTHAGE, MO  64836 | 3.85 |
| 4837 | PANSY M. JAMES<br>6780 IRONSTONE DR.<br>COLUMBUS, GA 31907 | 1.81 |
| 4912 | PARAM PS BAINS<br>20160 105TH AVE, S.E.<br>KENT, WA  98031 | 4.54 |
| 2399 | PARMJIT KAUR<br>20936-108 AVE. SE.<br>KENT, WA 98031 | 4.54 |
| 12529 | PAT & JANE SOLAN<br>211 MTN VIEW<br>ANACONDA, MT 59711 | 1.81 |

| | | |
|---|---|---|
| 12452 | PAT E. RILEY<br>MOUNTAIN VIEW DR.<br>SHAFTSBURY, VT 05262 | 1.52 |
| 9375 | PAT K. MURRAY<br>4602 COUNTY RD. 471<br>MELISSA, TX 75454 | 3.55 |
| 3566 | PAT MILLER<br>1403 SILVER LEAF DR.<br>FRIENDSWOOD, TX 77546 | 1.21 |
| 10838 | PATRICIA A BORGER<br>7611 STATE ROUTE 305 BOX 7<br>HARTFORD, OH 44424 | 1.52 |
| 14402 | PATRICIA A NELSON-RAICA<br>275 N. MAIN<br>MARINE CITY, MI 48039 | 1.30 |
| 12371 | PATRICIA A. ALISE<br>5253 COFFEE HILL RD.<br>DANSVILLE, NY 14437 | 3.55 |
| 882 | PATRICIA A. COMPTON<br>DEK BONITA STAV RT<br>CUT BANK, MT 59427 | 3.84 |
| 4959 | PATRICIA A. SANDERS<br>661 HOBCAW BLUFF DRIVE<br>MT PLEASANT, SC 29205 | 3.87 |
| 6930 | PATRICIA A. WILSON<br>8706 WIND SIDE DRIVE<br>HOUSTON, TX  77040 | 3.85 |
| 6156 | PATRICIA C CUNNINGHAM<br>603 BLUE MOUNTAIN LK<br>EAST STROUDBURG, PA  18301-8478 | 3.85 |
| 7932 | PATRICIA CARSON<br>2540 SE 302ND AVE<br>TROUTDALE, OR 97060 | 3.84 |
| 8989 | PATRICIA DENCHKHOFF<br>9822 WATERBURY DR<br>ST LOUIS, MO 63124 | 3.55 |
| 7756 | PATRICIA F. PAUL<br>314 PIONEER TRAIL<br>BIG SANDY, MT 59520 | 1.52 |
| 1422 | PATRICIA J. CLELAND<br>5798 EAST LAKE DRIVE<br>HASLETT, MI 48840 | 3.85 |
| 13335 | PATRICIA J. LANGE<br>1898 SAN PABLO DRIVE<br>SAN MARCOS, CA 92078 | 3.79 |

| | | |
|---|---|---|
| | PATRICIA J. ROBISON | |
| | 28231 S 630 RD. | |
| 12883 | GROVE, OK 74344-7536 | 0.52 |
| | PATRICIA K. O'NEAL | |
| | 632 2ND STREET | |
| 3282 | HINESVILLE, GA 31313-4309 | 3.85 |
| | PATRICIA L. BAKER | |
| | 14 CYPRESSWOOD CT. | |
| 3213 | GREENSBORO, NC 27455 | 1.76 |
| | PATRICIA L. BAKER | |
| | ROUTE 2 BOX 58B | |
| 12879 | HASKELL, OK 74436 | 0.52 |
| | PATRICIA L. MULLINS | |
| | 13206 SILLAMON RD. | |
| 4349 | GOLDVEIN, VA 22720 | 1.81 |
| | PATRICIA L. RANGEL | |
| | 2259 LIPSCOMB | |
| 13113 | FORT WORTH, TX 76110 | 1.77 |
| | PATRICIA M. MURPHY | |
| | 1105 31ST AVENUE N.E. | |
| 7571 | MOULTRIE, GA 31768 | 0.75 |
| | PATRICIA M. PIKE | |
| | 302 NOYES ST | |
| 9904 | FAIRBANKS, AK 99701 | 1.32 |
| | PATRICIA O'MEARA | |
| | 231 6TH AVE. | |
| 5200 | PORT HADLOCK, WA 98339 | 4.27 |
| | PATRICIA SAWANOWICH | |
| | 5209 CUMBERLAND PLAIN DR. | |
| 5098 | RALEIGH, NC 27616 | 1.34 |
| | PATRICIA Y. LAPRADE | |
| | 811 CORDOVA STREET | |
| 12188 | DALLAS, TX  75223 | 0.79 |
| | PATRICK A. WOOLCOCK | |
| | 302 CHUCKANUT DRIVE | |
| 6074 | BOW, WA 98232 | 3.85 |
| | PATRICK D. WHITEMAN | |
| | 356 S. 8TH | |
| 5547 | PORT TOWNSEND, WA 98368 | 1.82 |
| | PATRICK K. SULLIVAN | |
| | 2128 NORTHWOOD CIRCLE | |
| 1590 | VALDOSTA, GA 31602 | 3.81 |
| | PATRICK M. TERAN | |
| | 78850 AURORA WAY | |
| 6449 | LA QUINTA, CA 92253 | 3.85 |

| | | |
|---|---|---|
| 3177 | PATSY A. BROWN<br>324 PINE LANE<br>HATTIESBURG, MS 39402 | 1.57 |
| 748 | PATTY K. KNAGGS<br>2814 PENOBSCOTT DRIVE<br>N CHARLESTON, SC 29420 | 4.11 |
| 5571 | PATTY M BARTON<br>RT 5, BOX 20<br>CANTON, TX 75103 | 1.52 |
| 1005 | PAUL CAUDILL<br>9875 SEACREST LANE<br>BOW, WA 98232 | 3.85 |
| 9757 | PAUL J. PIKIELL<br>P.O. BOX 1053<br>OGLETHORPE, GA 31068 | 3.85 |
| 736 | PAUL J. VERDE<br>400 PEACHTREE IND. BLVD<br>SUWANEE, GA 30024 | 3.84 |
| 5646 | PAUL Q. VARNS<br>RT. 5<br>BUTLER, MO 64730 | 2.03 |
| 10104 | PAUL SCHLOEMER<br>2600 OLD HWY 231 N<br>TROY, AL 36079 | 0.52 |
| 8397 | PAUL V. WIESE<br>1510 CODY RD.<br>MOBILE, AL 36618 | 3.85 |
| 228 | PAUL W. BROADBENT<br>100 HOLLOW TREE #1048<br>HOUSTON, TX 77090 | 1.82 |
| 10112 | PAUL W. GRANT<br>2600 OLD HWY 231 N<br>TROY, AL 36079 | 0.52 |
| 7248 | PAULA F. GUNDERMANN<br>156 E PORTAGE RD<br>FLOWEREE, MT 59440 | 0.79 |
| 14040 | PAULA M. CHINN<br>1022-110TH AVE SE<br>BELLEVUE, WA 98004 | 4.31 |
| 3156 | PAULINE E. SMITH<br>C/O MARGARET MCDANIEL<br>4429 WOODLAND RD.<br>THOMASTON, GA 30286 | 3.55 |
| 3603 | PAULINE STEPHENS<br>525 OLD RICHTON RD<br>PETAL, MS 39465 | 0.56 |

| | | |
|---|---|---:|
| 12425 | PEBBLE L. DULIN<br>RT. 2, BOX 365<br>MARLOW, OK 73055 | 2.67 |
| 7414 | PEDRO A. MARTINEZ<br>1806 ACOSTA STREET<br>GRAND PRAIRIE, TX  75051 | 0.81 |
| 1545 | PEGGY D HYDE<br>204 OLD TEMPLE ROAD<br>HEWITT, TX 76643 | 0.81 |
| 12834 | PEGGY E. BATEY<br>6832 SANDFIELD DRIVE<br>MONTGOMERY, AL 36117 | 1.83 |
| 4651 | PEGGY I. SHARPTON<br>P.O. BOX  285<br>STEELE, AL 35987-0285 | 3.55 |
| 3363 | PEGGY L. FRICK<br>175 MEADOWCREEK DRIVE<br>CHINA GROVE, NC 28023 | 2.41 |
| 2544 | PEGGY L. WALL<br>201 TANGLEWOOD<br>ATHENS, TX 75751 | 2.90 |
| 1176 | PEGGY V. LEDFORD<br>1427 JEFF DAVIS ROAD<br>THOMASTON, GA 30286 | 3.05 |
| 3154 | PEGGY V. SMIDDIE<br>C/O MARGARET H. MCDANIEL<br>4429 WOODLAND RD.<br>THOMASTON, GA 30286 | 1.52 |
| 5659 | PENG LIU<br>615 SOUTHLAKE CIRCLE<br>YOUNGSVILLE, LA  70592 | 4.57 |
| 5104 | PENNY C. DANIELS<br>108 S. DUREN DR.<br>THOMASVILLE, GA 31792 | 3.76 |
| 6176 | PENNY C. MOODY<br>267 W. COLUMBIA AVE.<br>LYONS, GA 30436 | 4.36 |
| 546 | PERRY CORDER<br>RT. 2 BOX 79<br>CROCKETT, TX 75835 | 1.47 |
| 5651 | PERRY W. FREEMAN<br>34 BUGGER HOLLOW ROAD<br>FAYETTEVILLE, TN 37334 | 2.03 |
| 10714 | PETE ZIEGELMEIER<br>110 WALNUT STREET<br>GEM, KS 67734 | 3.29 |

| | | |
|---|---|---|
| | PETER A. BUCHBERGER | |
| | 955 WATER ST. | |
| 4899 | PORT TOWNSEND, WA 98368 | 1.81 |
| | PETER CHIN | |
| | 455 LONDON STREET  #B | |
| 1560 | SAN FRANSISCO, CA 94112 | 1.38 |
| | PETER J. DONOVAN | |
| | 18395 MYRTLE DR | |
| 3355 | BURLINGTON, WA 98233 | 0.81 |
| | PETER MURPHY | |
| | 1516 MEADOW RIDGE COURT | |
| 862 | MANSFIELD, TX 76063 | 3.76 |
| | PETER R. REIMER | |
| | 2302 E. AVE. | |
| 9729 | ANACORTES, WA 98221 | 3.65 |
| | PHEBE Y. SATTERFIELD | |
| | P.O. BOX 592 | |
| 3180 | SIMPSONVILLE, SC 29681 | 2.64 |
| | PHILLIP BALCH | |
| | 11821 NORTHWEST 13TH | |
| 5733 | TOPEKA, KS 66615 | 1.52 |
| | PHILLIP FLOWERS | |
| | 5450 OLD FLOYD ROAD | |
| 7012 | MABLETON, GA 30126 | 3.84 |
| | PHILLIP L HAMM | |
| | PO BOX 743 | |
| 10828 | EUFAULA, AL 36027 | 3.85 |
| | PHONG T. LA | |
| | 14581 PEPPER TREE | |
| 12055 | TUSTIN, CA 92780 | 1.81 |
| | PHOSTENIA MC CRIMMON | |
| | POST OFFICE BOX 113 | |
| 5056 | FAIRMONT, NC 28340 | 1.76 |
| | PHYLLIS & FLOYD WILLETT | |
| | 14915 NW 72ND ST. | |
| 6801 | PARKVILLE, MO 64152 | 3.61 |
| | PHYLLIS A. KEITH | |
| | 382 MULBERRY ROAD | |
| 4335 | RIDGEWAY, VA 24148 | 1.81 |
| | PHYLLIS F. DAVIS | |
| | ROUTE 2 BOX 47 | |
| 8572 | OLD FORT, NC 28762 | 0.79 |
| | PHYLLIS M. GOLDSTEIN | |
| | 6105 MARLOW DR | |
| 466 | CUMMING, GA 30041-6114 | 1.82 |