| | | |
|---|---|---|
| 5988 | PILAR MARTIN<br>418 SPRUCE<br>HALSTEAD, KS 67056 | 1.52 |
| 32 | PILIN HSU GILSON<br>22 RUBENSTEIN ST. #G<br>STATEN ISLAND, NY 10305 | 2.64 |
| 1222 | PING PING XIE<br>354 ORIZABA AVE.<br>SAN FRANCISCO, CA 94132 | 1.52 |
| 3044 | PING ZHANG<br>827-C DONALDSON STREET<br>HIGHLAND PARK, NJ 8904 | 3.79 |
| 1204 | PINLAN GONG<br>43-34 UNION ST. APT. 1J<br>FLUSHING, NY 11355 | 4.50 |
| 720 | PIREN TIAN<br>1705 COIT RD. #1078<br>PLANO, TX 75075 | 3.86 |
| 4371 | POH-LIN LIM<br>41-27 FORLEY ST. #2 FL<br>ELMHURST, NY 11373 | 3.85 |
| 11852 | POLLY D. KOLLMAN<br>6301 TEJAS DRIVE<br>PASADENA, TX 77503 | 3.84 |
| 6101 | PRISCILLA M. BOND<br>222 ACAPESKET RD<br>EAST FALMOUTH, MA 02536-6018 | 3.85 |
| 613 | PROSPERITY NETWORKING<br>1980 PARKSIDE AVE.<br>HILLSBOROUGH, CA 94010 | 0.52 |
| 14038 | PUI LAI WONG<br>323 NIMITZ AVENUE<br>REDWOOD CITY, CA 94061 | 3.55 |
| 2182 | QI LU<br>10 MATTHEW COURT<br>EDISON, NJ 08820 | 2.97 |
| 706 | QIANG XU<br>2517 W FULLERTON #312<br>CHICAGO, IL 60647 | 3.99 |
| 8234 | QIN ZHANG<br>2010 COLONY DRIVE<br>ALIQUIPPA, PA 15001 | 3.66 |
| 6495 | QING SONG ZHOU<br>43-70 KISSENA BLVD #14M<br>FLUSHING, NY 11355 | 3.55 |

| | | |
|---|---|---|
| 2007 | QING WANG<br>16215 VIA ARRIBA #211<br>SAN LORENZO, CA 94580 | 1.82 |
| 2062 | QIU LIAN CHEN<br>5911 4 AVENUE APT 2F<br>BROOKLYN, NY 11220 | 3.55 |
| 6781 | QUN QIU<br>57-26 KISSENA BLVD.<br>FLUSHING, NY 11355 | 4.06 |
| 5047 | R. MILTON COLEMAN<br>4651 BLUFF DRIVE<br>SHALLOTTE, NC 28459 | 1.76 |
| 5031 | R. W. CHESHIER<br>390 MONMOUTH DRIVE<br>MILPITAS, CA 95035 | 3.84 |
| 5425 | RAGHBIR SINGH<br>11101 SE 208TH ST APT# 1411<br>KENT, WA 98031 | 4.54 |
| 14423 | RAJINDERPAL VIRK<br>7385-116 ST.<br>DELTA, BC V4C 5T1<br>FOREIGN, FN 99999 | 4.81 |
| 14168 | RALPH E. SINK<br>455 ST. JOHNS CIRCLE<br>MARTINSVILLE, VA 24112 | 3.84 |
| 5240 | RALPH L. KING<br>504 DUNHAM RD.<br>GASTONIA, NC 28054 | 2.95 |
| 14178 | RAMA WEAVER<br>RT #1, BOX 1853<br>BOX SPRINGS, GA 31801 | 3.55 |
| 5624 | RAMANDIP SINGH<br>11020 S.E. KENT-KANGLY RD<br>KENT, WA 98031 | 4.54 |
| 3529 | RANDAL L. HILL<br>RT 2 BOX 107<br>NINNEKAH, OK 73067 | 3.55 |
| 1189 | RANDALL DAWSON<br>RT. 1 308 THOMPSON RD.<br>MEANSVILLE, GA 30256 | 3.97 |
| 3665 | RANDALL J. FULTZ<br>799 OLD HATLEY ROAD<br>CORDELE, GA 31015 | 0.91 |
| 1472 | RANDALL LYTLE<br>P.O. BOX  915<br>UNION, WV  24983-0915 | 3.55 |

| | | |
|---|---|---|
| 5027 | RANDALL R. SIMS JR.<br>1780 VILLA RICA HWY.<br>DALLAS, GA  30157 | 3.84 |
| 9442 | RANDALL T. DUGAN<br>1505 N. ANDREWS AVE.<br>FT LAUDERDALE, FL 33311 | 1.93 |
| 1174 | RANDY C. VENABLE<br>416 NORTH TRAILWOOD<br>SULPHUR, LA 70663 | 3.55 |
| 9162 | RANDY E. LUETZEN<br>BOX 65<br>BERTHOLD, ND 58718 | 2.10 |
| 10108 | RANDY GRANT<br>4849  COUNTY ROAD 305<br>GLENWOOD, AL  36034 | 0.80 |
| 10178 | RANDY H. RENFROE<br>2515 BLUE ROSE DR.<br>MISSOURI CITY, TX 77459 | 3.86 |
| 12066 | RANDY J. BLENKLE<br>417 NUGGET DR.<br>ROGUE RIVER, OR 97537 | 1.32 |
| 9158 | RANDY J. PICCINI<br>408 S.E. ASHTON DRIVE<br>LEE'S SUMMIT, MO 64063 | 1.02 |
| 140 | RANDY L. MCCALL<br>2061 ROCK SPRINGS CIRCLE<br>DENVER, NC 28037 | 0.29 |
| 10856 | RANDY ROBBINS<br>718 5TH<br>IDALOU, TX 79329 | 1.83 |
| 181 | RAPHAEL J. THIBODEAUX<br>418 SAIZAN ST.<br>PORT BARRE, LA 70577 | 2.03 |
| 2840 | RASHEL LYNN BYRNES<br>2620 VALENCIA<br>BELLINGHAM, WA 98226 | 2.77 |
| 3250 | RATTAN K. GHOLIA<br>457 MCCALLUM ROAD<br>ABBOTSFORD, BC V2S8A1<br>FOREIGN, FN 99999 | 3.70 |
| 6589 | RAYMUND CODINA<br>2220 BEARING DRIVE, UNIT 7<br>HOUSTON, TX  77057 | 3.66 |
| 8917 | REBECCA A. PIHL<br>3697 W FULUN ROAD<br>SMOLAN, KS 67479 | 1.82 |

| | | |
|---|---|---|
| 11198 | REBECCA H JUNGEMANN<br>P.O. BOX 224<br>RAY, ND 58849 | 4.13 |
| 1655 | REBECCA J. COHRAN<br>6895 W. STRICKLAND ST.<br>DOUGLASVILLE, GA 30134 | 3.55 |
| 4337 | REBECCA K. OAKES<br>948 FLAMINGO RD<br>BASSETT, VA 24055 | 1.81 |
| 10651 | REBECCA L. SMITH<br>946 WOODWIND DR.<br>CONWAY, SC 29526 | 1.76 |
| 4284 | REBECCA LARKIN<br>1216 ATHENS DRIVE #2A<br>RALEIGH, NC 27606 | 0.38 |
| 1086 | REESE P. STANLEY<br>96227 NORTHSHORE DRIVE<br>FERNANDINA BEACH, FL 32034-1695 | 3.84 |
| 1393 | REGINA R. DEVORE<br>1002A LYNN STREET<br>WEATHERFORD, TX 76086 | 1.82 |
| 12123 | REINE R. & DAVID HEMELRIGHT<br>3602 HOLLAND TRAIL<br>LENIOR CITY, TN 37772 | 3.62 |
| 1305 | RENEA G. BLOODWORTH<br>RT. 1 BOX 736<br>ROCHELLE, GA 31079 | 1.52 |
| 2205 | RENEE E. CLEMENTS<br>4433 WOODLAND ROAD<br>THOMASTON, GA 30286 | 1.52 |
| 2925 | RENEE HOOKS<br>3410 ARGYLE LANE<br>GREENSBORO, NC 27406 | 0.86 |
| 2842 | RENEE L. BYRNES<br>2620 VALENCIA<br>BELLINGHAM, WA 98226 | 2.35 |
| 8923 | RENEE L. GARRIOTTE BRZYCKI<br>2720 BILLY MAYFAIR LOOP<br>SHOW LOW, AZ 85901 | 4.06 |
| 806 | RENEE PETERS<br>139 RANCHLAND GAP<br>WILLIAMSON, GA 30292 | 0.52 |
| 14627 | RENEE S. ENGEBRETSEN<br>6503 BLUFF SPRINGS<br>AUSTIN, TX 78744 | 0.73 |

| | | |
|---|---|---|
| 10899 | RESSIE J. BRYARS<br>5737 OLD SYLACAUGA HIGHWAY<br>SYLACAUGA, AL 35151 | 1.02 |
| 7888 | RETA D. FULMER<br>3013 KINGSHIGHWAY<br>WEINER, AR 72479 | 1.52 |
| 3095 | RETA L. CARNEY<br>5419 BEVERLY LANE<br>EVERETT, WA 98203 | 2.40 |
| 13806 | REUBIN P. CAVALIER<br>134 DARDEN COURT<br>THIBEDOUX, LA 70301 | 3.85 |
| 3158 | RHONDA A COLLINS<br>C/O CLARENCE J. HATCHETT<br>116 CLAVARY RD.<br>CONCORD, GA 30206 | 1.52 |
| 3697 | RHONDA A. HENLEY<br>106 SAVOY DR.<br>MONROE, LA 71203 | 0.52 |
| 8419 | RHONDA D. BOUQUET-HARRIS<br>11053 FM 3326 SOUTH<br>HAWLEY, TX 79525 | 0.52 |
| 2839 | RIANN M. BYRNES<br>2620 VALENCIA STREET<br>BELLINGHAM, WA 98226 | 3.79 |
| 535 | RICHARD & JANINE W. HILL<br>1600 COURTNEY DRIVE<br>SALINA, KS 67401 | 2.84 |
| 4044 | RICHARD D. DEMARTIN<br>31 HIGHWAY 287 BYPASS<br>TOSTON, MT 59643 | 1.41 |
| 13161 | RICHARD D. SHETLER<br>4184 STRATFORD RD.<br>MOSES LAKE, WA 98837 | 1.81 |
| 5533 | RICHARD E. SWARTZ<br>PO BOX 1026<br>KATY, TX 77492 | 3.66 |
| 4992 | RICHARD F. PICCUILLA<br>7228 S. MACINTOSH LANE<br>SALT LAKE CITY, UT 84121 | 1.02 |
| 4868 | RICHARD G. CALDWELL<br>3800 OLDE MOSS<br>SCHERTZ, TX 78154 | 2.06 |
| 13567 | RICHARD J. HEBERT<br>3600 EAST SIMCOE #9<br>LAFAYETTE, LA 70503 | 3.85 |

| | | |
|---|---|---|
| 12595 | RICHARD L. LILIENTHAL<br>505 SCHOOLEY ROAD<br>ZILLAH, WA 98953 | 3.85 |
| 2900 | RICHARD L. MOTSINGER<br>PO BOX 1369<br>THOMASVILLE, NC 27361 | 4.27 |
| 13890 | RICHARD M. CASELLO<br>POST OFFICE BOX 322<br>MARYSVILLE, WA 98270 | 3.05 |
| 3237 | RICHARD M. SUTICH<br>40 W 983 LINE DR.<br>ELBURN, IL 60119 | 3.55 |
| 10005 | RICHARD R. ELLISON<br>10438 MICHIGAN AVE.<br>SUN LAKES, AZ 85248 | 3.64 |
| 3447 | RICHARD T. TOMPKINS<br>2016 ELM PASS RD<br>BANDERA, TX 78003 | 3.86 |
| 1217 | RICHARD W. STEVENS<br>462 ANNANDALE PARKWAY<br>MADISON, MS  39110 | 3.84 |
| 3278 | RICK A. SHOCKLEY<br>11659 S.E. 10TH STREET<br>BAXTER SPRINGS, KS 66713 | 3.85 |
| 5004 | RICK DESSING<br>1310 C STREET<br>BUTTE, MT 59701 | 1.51 |
| 4278 | RICK FLEMING<br>291 ROLLING HILLS LN.<br>MOCKSVILLE, NC 27028 | 1.93 |
| 5095 | RICK R. WALDRON<br>2160 N ADAMS CENTRAL AVE<br>JUNIATA, NE 68955 | 1.81 |
| 7431 | RICKEY BOATNER, JR.<br>RT 1, BOX 63-A<br>WIERGATE, TX 75977 | 0.81 |
| 864 | RICKY L. TUTAK<br>2620 OXBOW DRIVE<br>GREAT BEND, KS 67530 | 3.23 |
| 2522 | RIDER ASHLIE N.<br>1911 S.W. CAMPUS DR. #356<br>FEDERAL WAY, WA 98023 | 3.55 |
| 8026 | RIKARD SUE JOYNER<br>308 SUSANN DR.<br>KERNERSVILLE, NC 27284 | 1.81 |

| | | |
|---|---|---|
| 9034 | RITA CHAN<br>148-18 58 AVE.<br>FLUSHING, NY 11355 | 3.55 |
| 10716 | RITA M. ERICKSON<br>PO BOX 55<br>GEM, KS 67734 | 3.29 |
| 13501 | RITA M. WRIGHT<br>P.O. BOX 521038<br>BIG LAKE, AK 99652 | 3.84 |
| 5793 | RITA S RIGGS<br>518 E. MITCHELL DR.<br>PHOENIX, AZ 85012 | 0.83 |
| 12952 | ROBERT A. CHRISTY<br>10800 ALPHARETTA HWY STE 555<br>ROSWELL, GA 30076 | 1.52 |
| 13803 | ROBERT A. CRANFILL<br>5820 WATERFORD VALLEY CRESCENT<br>RALEIGH, NC 27612 | 2.77 |
| 4947 | ROBERT A. GREENWOOD<br>38393 SPIEDEL<br>BETHESDA, OH 47319 | 0.74 |
| 11760 | ROBERT AND SUSAN WALES<br>PO BOX 967<br>DARRINGTON, WA 98241 | 3.84 |
| 2950 | ROBERT B KULA<br>2255 N. HARVESWT HILL PLACE<br>ROUND LAKE BEAC, IL 60073- | 3.55 |
| 533 | ROBERT B. FONTAINE<br>716 NORTH 33RD STREET<br>NEDERLAND, TX 77627 | 4.37 |
| 4768 | ROBERT B. RICHARDSON<br>1001 N. NATCHEZ #G-20<br>CHATTANOOGA, TN 37405 | 0.54 |
| 9825 | ROBERT BAILEY JR.<br>3896 16TH ST.<br>WYANDOTTE, MI 48192 | 1.82 |
| 428 | ROBERT C. CHASE<br>4342 BRIDGER ROAD<br>BLAINE, WA  98230 | 3.85 |
| 55 | ROBERT C. CRISP<br>2810 WINDRUSH LANE<br>ROSWELL, GA 30076 | 3.55 |
| 11302 | ROBERT C. RACELA<br>2738 HOLLISTER ST.<br>SIMI VALLEY, CA 93065 | 1.52 |

| | | |
|---|---|---|
| 12749 | ROBERT D. BROOKSHIRE<br>2221 PAULINE DRIVE<br>MISSOULA, MT 59801 | 3.84 |
| 7172 | ROBERT D. HILLIER<br>1898-28 PRAIRIE RD<br>SEDRO-WOOLLEY, WA 98284 | 1.41 |
| 4212 | ROBERT D. WILTSE<br>325-19TH AVE., W.<br>GOODING, ID 83330 | 1.52 |
| 7537 | ROBERT E. CUMMINGS<br>304 E. CEDAR ST.<br>ANAMOSA, IA 52205 | 3.84 |
| 1463 | ROBERT E. GLASSMAN<br>1706 MAIN STREET<br>HAYS, KS 67601 | 2.78 |
| 12295 | ROBERT E. LIVINGSTON<br>4002 287 AVE SE<br>FALL CITY, WA 98024 | 0.52 |
| 1394 | ROBERT E. MORGAN<br>292 ELWOOD LN.<br>EAGLE SPRINGS, NC 27242 | 1.76 |
| 2909 | ROBERT G. MERCER<br>145 WILLIFORD ROAD<br>PINEVILLE, LA 71360 | 0.18 |
| 12533 | ROBERT G. OLSON<br>3362 EAST BADGER<br>EVERSON, WA 98247 | 3.85 |
| 8907 | ROBERT HODGIN<br>6513 SOUTH NC 49<br>BURLINGTON, NC 27215 | 3.85 |
| 2241 | ROBERT J. FULTON<br>PO BOX 492<br>ORGAN, NM 88052-0492 | 3.55 |
| 2413 | ROBERT J. MOTYKA<br>180 VIRGINIA AVENUE<br>WEST SPRINGFIEL, MA 1089 | 1.82 |
| 6908 | ROBERT K. GRIMES<br>353 CANYON BLUFFS DRIVE<br>BOERNE, TX  78006 | 1.52 |
| 11318 | ROBERT K. WHITTAKER<br>4497 MUD CREEK ROAD<br>BUHL, ID 83316 | 2.02 |
| 7680 | ROBERT KILMER<br>757 S. WASSON ST.<br>COOS BAY, OR 97420 | 1.93 |

| | | |
|---|---|---|
| 9807 | ROBERT L. BAILEY JR.<br>160 CENTER POINT RD<br>WEATHERFORD, TX 76087 | 4.06 |
| 9808 | ROBERT L. BAILEY<br>PO BOX 2042<br>PALESTINE, TX 75802 | 4.57 |
| 8745 | ROBERT L. PRESTON<br>RT 1 BOX 26<br>OLUSTEE, OK 73560 | 1.81 |
| 1956 | ROBERT M. JONES<br>4700 E. MAIN STREET, L-50<br>MESA, AZ 85205 | 3.55 |
| 326 | ROBERT M. PICKETT<br>ROUTE 1 BOX 406<br>IVANHOE, VA 24350 | 1.81 |
| 1550 | ROBERT MILLER<br>7262 S. BAILEY RD<br>CLINTON, WA 98236 | 4.52 |
| 2622 | ROBERT SIMYON<br>1819 NOBLIN WOODS TRAIL<br>DULUTH, GA 30097 | 1.81 |
| 6966 | ROBERT STRICKLAND<br>12940 HENRY RD.<br>HENRY, VA 24102 | 1.81 |
| 5364 | ROBERT T. BROWN<br>1422 S. FENWAY STREET<br>CASPER, WY 82601-4058 | 3.23 |
| 6338 | ROBERT T. TOKARCZYK<br>13821 148TH AVE<br>GRAND HAVEN, MI  49417-9552 | 0.59 |
| 2316 | ROBERT TORRES<br>4621 CROCKETT<br>MIDLAND, TX 79703 | 2.03 |
| 1855 | ROBERT W. COCKBURN<br>5752 ASHWORTH AVENUE N.<br>SEATTLE, WA 98103 | 3.84 |
| 1287 | ROBERTA K. WATSON<br>4429 WOODLAND ROAD LOT#3<br>THOMASTON, GA 30286 | 1.52 |
| 12073 | ROBIN D BLANK<br>412 NUGGET DR<br>ROGUE RIVER, OR 97537 | 0.48 |
| 313 | ROBIN F HOTZEL<br>1256 ROAD 160<br>EMPORIA, KS 66801 | 1.82 |

| | | |
|---|---|---|
| 1247 | ROBIN L. LEUENBERGER<br>P.O. 416<br>ROSCOMMON, MI 48653 | 1.76 |
| 7325 | ROBIN M. KUZO<br>549 WEST &quot;D&quot; RD<br>HUNTLEY, MT 59037 | 1.81 |
| 5229 | ROBINS KAREN L<br>PO BOX 1223 FM RD 1227<br>NAVASOTA, TX 77868 | 1.81 |
| 7596 | ROBYN J. AGE<br>2632 MORNINGSIDE TRAIL<br>KENNESAW, GA 30144 | 1.82 |
| 10332 | ROBYN K PETERSON<br>3045 DELTA PINES<br>EUGENE LANE, OR 97408 | 0.75 |
| 11560 | ROBYN LAND<br>3007 WYCLIFF ROAD<br>RALEIGH NC 2760, NC 27607 | 0.63 |
| 4154 | ROCHELLE R. HOLLINGSWORTH<br>3770 LOVERSWOOD LANE, APT. 702<br>HOUSTON, TX  77014-1262 | 3.55 |
| 2640 | ROCKY STEVENSON<br>2904 INWOOD RD<br>DALLAS, TX 75235 | 0.52 |
| 6367 | RODERICK[RICK] E. HERRINGTON<br>752 SKINNER LANE<br>OAK DRIVE, LA 71263 | 3.55 |
| 6990 | RODNEY E. JOHNSON<br>PO BOX 217<br>KINARD, FL 32449 | 4.15 |
| 141 | ROGER CORBIN<br>PO BOX 1620<br>MIDLOTHIAN, TX  75965 | 4.04 |
| 123 | ROGER E. TIESING<br>119 EAST THIRD<br>PRATT, KS 67124 | 2.54 |
| 7301 | ROGER G. DODSON<br>20 WOODSHIRE ROAD<br>COLLINSVILLE, VA  24078 | 1.81 |
| 5880 | ROGER KLEEMAN<br>HC64 BOX 2 1/2<br>PEERLESS, MT 59253 | 0.97 |
| 1543 | ROGER M BUDD JR.<br>11 TREMBLEWOOD TRAIL<br>VALDOSTA, GA 31602 | 3.55 |

| | | |
|---|---|---|
| 312 | ROMONA G. DEFRIES<br>237 DEFRIES ROAD<br>RAGLEY, LA  70657 | 2.18 |
| 13530 | RON & KAREN BOQUIST<br>188 BOROVEC ROAD<br>CHEHALIS, WA 98532-8714 | 1.52 |
| 1482 | RON C GIBBONS<br>6456 S HIGHLAND AVE<br>HILLSDALE, IN 47854 | 0.87 |
| 1197 | RON P. PREST<br>122 BRADLEY PLACE<br>BELLE CHASSE, LA 70037 | 0.71 |
| 10729 | RONALD ALEXANDER<br>4921 W. TONTO RD.<br>GLENDALE, AZ 85308 | 3.79 |
| 6139 | RONALD B. JEFFCOAT<br>3964 NOTRE DAME PASS<br>WEST COLUMBIA, SC 29170 | 1.76 |
| 9814 | RONALD D. ADKINS<br>3901 16TH ST.<br>WYANDOTTE, MI 48192 | 1.82 |
| 6897 | RONALD D. HERNDON<br>4407 THORNY RD.<br>GREENSBORO, NC 27406 | 1.76 |
| 6020 | RONALD E. KESTER<br>1081 AVENIDA CAMPANA<br>FALLBROOK, CA 92028 | 1.52 |
| 10556 | RONALD G. SHOEMAKER<br>809 GREENBRIAR CT.<br>CELINA, OH 45822 | 3.05 |
| 10098 | RONALD L. SIMMONS<br>102 FAIRWAY NORTH<br>HENRIETTA, TX 76365 | 4.37 |
| 4895 | RONALD LATTIMORE<br>#3 CURRY CT.<br>COLUMBUS, GA 31907 | 3.85 |
| 2748 | RONALD M. JAMES<br>1430 BAVAND CIR., APT. 202<br>ROCK HILL, SC 29732 | 3.84 |
| 3467 | RONALD P. GARIGLIETTI<br>5443 ROSEBUD CIR.<br>JOPLIN, MO 64804 | 0.80 |
| 9555 | RONALD S. DEVRIES<br>1763 TIFFANY WAY<br>MOUNT VERNON, WA 98273 | 3.55 |

| | | |
|---|---|---|
| 9032 | RONALDO P. VELUZ<br>2617 MARLENA STREET<br>WEST COVINA, CA 91792 | 0.52 |
| 3292 | RONDA D. WETZEL<br>PO BOX 75<br>NASHUA, MT 59248 | 1.48 |
| 4088 | RONG LI<br>2924 NORTH CALVERT STREET<br>BALTIMORE, MD 21218 | 3.55 |
| 4192 | RONNIE B. USELTON<br>1208-G/ HIGHWAY 51 SOUTH<br>P.O. BOX 148<br>DECATUR, TX 76234 | 3.86 |
| 7184 | RONNIE J. KRUGH<br>204 LAKEWAY<br>BATTLE CREEK, MI 49017 | 0.74 |
| 10906 | ROSA L. WALTERS<br>RT. 2 BOX 105<br>FAYETTEVILLE, MS 39069 | 1.78 |
| 8214 | ROSALYN A. PORTER<br>P.O. BOX 8010<br>CALABASAS PARK, CA 91372 | 3.55 |
| 1680 | ROSALYN F. PAGE<br>1714 KENNERSLY CLOSE<br>TUCKER, GA 30084 | 3.55 |
| 9572 | ROSE COPEMAN<br>205 WESTBROOK WEST<br>AUSTIN, TX 78746 | 1.82 |
| 5101 | ROSE M OLSEN<br>33291 HWY 93 N<br>ST IGNATIUS, MT 59865 | 1.88 |
| 14131 | ROSE M. GILLMORE<br>21093 178TH AVE.<br>MONTICELLO, IA 52310 | 3.84 |
| 10980 | ROSE S. BLADOW<br>57 CO. RD. 3150<br>HOUSTON, AL 35572 | 3.85 |
| 12762 | ROSELLA N. WALTERS<br>1045 IRONGATE DR<br>APEX, NC 27502 | 4.14 |
| 6775 | ROSELYNE D. MUNI<br>10448 BIRD ROAD<br>RICHMOND, BC V6X1N6<br>FOREIGN, FN 99999 | 3.55 |
| 7092 | ROSEMARIE AXTON<br>2013 SANTA ANITA AVE.<br>PLACENTIA, CA 92870 | 3.85 |

| | | |
|---|---|---|
| 7524 | ROSEMARIE HERDA<br>3312 OAKDALE AVE.<br>MCHENRY, IL 60050 | 0.52 |
| 3128 | ROSIE M. VIATOR<br>1830 EAST MAIN<br>NEW IBERIA, LA 70560 | 1.52 |
| 5210 | ROSS D. CORNEIL<br>865 LARKSPUR ROAD<br>DEER LODGE, MT 59722 | 3.84 |
| 2892 | ROSS T. CLARK<br>1558 SAN MARCO BLVD.<br>JACKSONVILLE, FL 32207 | 0.57 |
| 4679 | ROXANNE M SLYDER<br>PO BOX 471<br>COLUMBUS, MT 59019 | 2.54 |
| 9641 | ROXIE R. HAMILTON<br>P.O. BOX 607<br>ABSAROKEE, MT 59001 | 2.47 |
| 1129 | ROY E. JOHNSON<br>3512 E. BROADWAY #1113<br>PEARLAND, TX 77581 | 1.82 |
| 4475 | ROY E. PARKER<br>130 WEDGEWOOD RD.<br>RIDGEWAY, VA 24148 | 3.84 |
| 226 | ROY F. DICKEY<br>4725 N. MEADOW RIDGE CIRCLE<br>MCKINNEY, TX 75070 | 3.86 |
| 3184 | ROY S. HERNANDEZ<br>HC 31 BOX 5<br>ANTON CHICO, NM 87711-9501 | 1.52 |
| 5341 | ROYCE E ALLBRITTON<br>296 RANDY RD<br>WEST MONROE, LA 71292 | 1.52 |
| 6944 | ROYCE G. O'DONNELL<br>3529 CROSSINGS CIRCLE<br>BIRMINGHAM, AL 35242 | 3.92 |
| 11194 | RUBY F. MOODY<br>PO BOX 206<br>OLLA, LA 71465-0206 | 3.79 |
| 3789 | RUBY JO CHANDLER<br>6112 9 US HWY 231<br>ONEONTA, AL 35121 | 2.54 |
| 5139 | RUDRESH BIHALLI<br>3380 RIVER SUMMIT TRAIL<br>DULUTH, GA 30097 | 3.55 |

| | | |
|---|---|---|
| 12922 | RUDY GARCIA<br>14076 BEAVER<br>SYLMAR, CA 91342 | 3.55 |
| 550 | RUSSEL E PAYNE<br>101 STABLECHASE DR<br>GREENVILLE, SC 29617 | 4.52 |
| 13815 | RUSSELL K. PAHK<br>2450 KOA AVE, #43<br>HONOLULU, HI 96815 | 1.02 |
| 616 | RUSSELL L. BOWLING<br>507 MCGUIRE LANE<br>PEARISBURG, VA 24134 | 1.52 |
| 14657 | RUSSELL L. KLEIN<br>RT 2 BOX 382<br>CAMDENTON, MO 65020 | 0.80 |
| 6999 | RUSSELL S. SULLIVAN<br>306 MAPLEWOOD DRIVE<br>BOSSIER CITY, LA  71111 | 1.82 |
| 2092 | RUTH A. LONG<br>209 MONTEREY CIR.<br>GADSDEN, AL 35901 | 4.06 |
| 4861 | RUTH BURLEIGH<br>12003 BINGHAMPTON<br>HOUSTON, TX 77089 | 0.75 |
| 1489 | RUTH D. TAYLOR<br>287 ATKINSON RD<br>DERIDDER, LA 70634-8106 | 0.75 |
| 7788 | RUTH L. ASSAID<br>3830 MCINTOSH RD.<br>ROANOKE, VA 24019 | 4.35 |
| 6845 | RUTH M. ZERK<br>#3 ARBOUR CREST RISE, NW<br>CALGARY, AB T3G 4L2<br>FOREIGN, FN 99999 | 0.71 |
| 5225 | RUTH O. HUNTER<br>15602 LAONA COVE<br>AUSTIN, TX 78717 | 0.52 |
| 3503 | RUTHANN GARNER<br>8760 WESTHEIMER RD #77<br>HOUSTON, TX 77063 | 3.85 |
| 341 | RYAN D. DORSEY<br>2527 LAZY LAKE DR.<br>HOUSTON, TX 77058 | 0.81 |
| 9161 | RYAN J LUETEZEN<br>1229 ALBANY DR<br>BISMARCK, ND 58504 | 2.10 |

| | | |
|---|---|---|
| 4220 | RYAN L. OLSON<br>6968 WINCHESTER COURT<br>COLSTRIP, MT 59323 | 0.74 |
| 4379 | RYAN W DOOD<br>440 POND PATH<br>SETAUKET, NY 11733 | 0.52 |
| 3439 | RYAN W. GRICE<br>5323-A FOX COVE LANE<br>GREENSBORO, NC 27407 | 1.81 |
| 3811 | S.L.E.S.H. MANAGEMENT<br>1107 LAKEVIEW STREET<br>BELLINGHAM, WA 98226 | 3.79 |
| 9142 | SABRINA BRIDGES<br>96 NORTHRIDGE DRIVE<br>THOMASTON, GA 30286 | 3.66 |
| 3930 | SABRINA JONES<br>112 B WINDING WAY<br>LEESBURG, GA 31763 | 1.82 |
| 2627 | SACHI YAMADA<br>8404 SAINT REGIS WAY<br>GAITHERSBURG, MD 20886 | 2.16 |
| 80 | SADIE B. CLARK<br>22 RUBINSTEIN STREET<br>STATEN ISLAND, NY 10305 | 1.62 |
| 7029 | SALLY A. HANNON<br>506 N. TRACY<br>BOZEMAN, MT 59715 | 0.52 |
| 12301 | SALLY J. BUGANSKI<br>332 E. LAUDER LN.<br>CAMANO ISLAND, WA 98292 | 1.52 |
| 11693 | SALVADOR L MORA<br>7219 HAZEL<br>DALLAS, TX 75217 | 3.86 |
| 1090 | SAM K WOODS<br>715 E 5TH ST<br>BOTTINEAU, ND 58318 | 4.44 |
| 5140 | SAM M. GUNDERMANN<br>4254 HWY. 438<br>LARSLAN, MT 59244 | 1.48 |
| 6309 | SAM SCHKLAR<br>111 MYLES MANOR<br>FRANKLIN, TN 37064 | 1.91 |
| 12887 | SAMATHA A. EVANS<br>755 ACADEMIC DRIVE, APT. #A<br>TWIN FALLS, ID 83301 | 2.65 |

| | | |
|---|---|---|
| 3427 | SAMIR MOSHREKI<br>11470 AUDELIA RD. APT. 166<br>DALLAS, TX 75243 | 0.75 |
| 5227 | SAMUEL A. MIELCARSKI<br>410 WAVE TREE DRIVE<br>ROSWELL, GA 30075 | 3.05 |
| 6375 | SAMUEL C. MOSES<br>44 COACHMENS COURT<br>COLUMBIA, SC 29229 | 3.05 |
| 10843 | SAMUEL HENRY PONS<br>1309 CARROLLTON, #312<br>METAIRIE, LA 70005 | 0.52 |
| 5186 | SANDRA A. TRAHAN<br>5126 LANDRY ROAD<br>DUSON, LA 70529 | 1.82 |
| 1923 | SANDRA D. HITSMAN<br>821 1ST<br>CLAY CENTER, KS 67432 | 2.54 |
| 2525 | SANDRA E. ROBINSON<br>317 THURSTON AVE.<br>THOMASTON, GA 30286 | 0.52 |
| 4977 | SANDRA G. JOE<br>1201 19TH AVE.<br>SAN FRANCISCO, CA 94122 | 2.44 |
| 12776 | SANDRA K. BARTUSEK<br>3420 JACKSON AVE.<br>WEBSTER, MN 55088 | 4.50 |
| 1941 | SANDRA K. CONINE<br>13677 SELMA LN.<br>FORNEY, TX 75126 | 1.99 |
| 13487 | SANDRA K. HOELTING<br>231 S. ST. MARY'S<br>NAZARETH, TX 79063 | 0.81 |
| 10103 | SANDRA K. HOLLOWAY<br>4059 COUNTY ROAD 305<br>GLENWOOD, AL 36034 | 1.87 |
| 5001 | SANDRA K. KWANT<br>21498 CONWAY HILL LN<br>MOUNT VERNON, WA 98274-9527 | 3.55 |
| 3526 | SANDRA L. CLARK<br>PO BOX 904<br>BURLINGTON, WA 98233-0530 | 3.85 |
| 2523 | SANDRA L. MARTON<br>4553 EAST FARR ROAD<br>FRUITPORT, MI 49415 | 2.50 |

| | | |
|---|---|---|
| 4836 | SANDRA LATTIMORE<br>#3 CURRY CT.<br>COLUMBUS, GA 31907 | 1.81 |
| 12548 | SANDRA M. DAVIS<br>4845 APPLETREE LN.<br>BAY CITY, MI 48706 | 3.55 |
| 11029 | SANDRA SOODEEN<br>333 B. MAYVIEW CRES.<br>WATERLOO, ON N2V1P9<br>FOREIGN, FN 99999 | 0.88 |
| 2015 | SANDRA YOUNG<br>135 GHARET RD.<br>RANDLE, WA 98377 | 0.84 |
| 178 | SANDY AND RAY NEWTON<br>P.O BOX 541<br>ANCHOR POINT, AK 99556 | 1.52 |
| 8052 | SARA A UDALL<br>1020 MISSION DAM ROAD<br>ST IGNATIUS, MT 59865 | 2.32 |
| 13867 | SARAH M. CAWLEY<br>411 W. LAMME<br>BOZEMAN, MT 59715 | 1.81 |
| 1569 | SARAH M. HARRIS<br>195 FREDNA AVENUE<br>HATTIESBURG, MS 39401 | 1.82 |
| 2090 | SARBJIT LEHAL<br>743 NORTH CENTRAL AVE.<br>KENT, WA 98032 | 3.55 |
| 3780 | SATINDER SANDHU<br>22309 123RD PL SE<br>KENT, WA 98031 | 4.54 |
| 12347 | SATWANT SINGH<br>812 SALMMBERRY LANE<br>BELLINGHAM, WA  98229-2831 | 4.54 |
| 6236 | SAU HUNG LEE<br>3338 BRUNELL DRIVE<br>OAKLAND, CA 94602 | 1.52 |
| 3413 | SAUL A. MARTINEZ<br>2004 MISSISSIPPI AVE.<br>KENNER, LA 70062 | 0.52 |
| 3550 | SCARLETT R. WALL MACOY<br>RR 1, BOX 317<br>ALEXANDER CITY, AL 35010-9801 | 3.85 |
| 75 | SCOTT & AMANDA WILLIAMS<br>6111 W. WILLIAMETTE<br>KENNEWICK, WA 99336 | 1.52 |

| | | |
|---|---|---:|
| 13563 | SCOTT A. PURCELL<br>210 NORTH WALL<br>JOPLIN, MO 64801 | 3.55 |
| 6848 | SCOTT B. SHAPIRO<br>18312 INDIAN OAKS LANE<br>DAVIDSON, NC 28036 | 3.84 |
| 12712 | SCOTT E. WILLIAMS<br>96 LAKE SAMISH RD.<br>BELLINGHAM, WA 98226 | 0.25 |
| 9406 | SCOTT F. SIBILLE<br>2569 HWY. 356<br>SUNSET, LA 70584 | 3.85 |
| 1592 | SCOTT G. FILLMORE<br>5107 LANCOME CT<br>WILIMINGTON, NC  28409-2735 | 1.52 |
| 6572 | SCOTT L. FELDMAN<br>1911 Windy Plain Ct<br>Spring, Texas  77388-2601 | 3.55 |
| 12208 | SCOTT M. MARTIAN<br>BOX 383<br>BOWMAN, ND 58623 | 2.08 |
| 10059 | SCOTT OR JULIE SCHNEIDER<br>14436 HWY 109<br>BIG STONE CITY, SD  57216 | 4.06 |
| 2868 | SCOTT P LE CLERC<br>3562 WINSLOW ROAD<br>OCEANSIDE, CA 92056 | 1.24 |
| 5783 | SCOTT R. WAGNER<br>C/O JUANTIA S. GATCH<br>128-C ASHLEY VILLA CIRCLE<br>CHARLESTON, SC 29414 | 0.52 |
| 1964 | SCOTT RAE BUONO<br>2811 NELA AVENUE<br>ORLANDO, FL 32809 | 1.73 |
| 6470 | SCOTTIE J. BRANSCOME<br>3763 VIRGINIA AVENUE<br>COLLINSVILLE, VA 24078 | 1.81 |
| 12202 | SENG-HIM CHAN<br>29 FISHERY ROAD<br>SCARBOROUGH, ON M1C4H5<br>FOREIGN, FN 99999 | 3.88 |
| 5013 | SERAFIN J. GUERRA<br>RT. 1 BOX 73D<br>RIO GRANDE CITY, TX 78582 | 1.52 |
| 3777 | SERITA M. RUSSELL<br>3130 EXACTA LANE #904<br>RALEIGH, NC 27613 | 2.64 |

| | | |
|---|---|---|
| | SHAHLA S. AMIN | |
| | 3431 LOST VALLEY DRIVE | |
| 570 | JONESBORO, GA 30236 | 3.85 |
| | SHANA NORWOOD | |
| | 3622 COLUMBINE DR. | |
| 6289 | AUGUSTA, GA 30906 | 1.95 |
| | SHANDA B. VAUGHN | |
| | 4149 EAGLE NEST DRIVE | |
| 2955 | EVANS, GA  30809 | 0.78 |
| | SHANE B. RENO | |
| | 16 SADDLE BUTTE DR. | |
| 472 | HAVRE, MT 59501 | 0.73 |
| | SHANE C TAYLOR | |
| | 163 BRIDIES PATH | |
| 4378 | SOUTHAMPTON, NY 11968 | 0.81 |
| | SHANE D. GRAHAM | |
| | P.O. BOX 1655 | |
| 9762 | CORNELIA, GA 30531 | 1.83 |
| | SHANE P. CARLEY | |
| | 4002 287 AVE. SE | |
| 12290 | FALL CITY, WA 98024 | 0.52 |
| | SHANE P. WIGGINS | |
| | 1231 ROBERT STREET | |
| 4508 | RAYNE, LA 70578 | 0.52 |
| | SHANITA KEECH | |
| | 904 NOWELL ROAD | |
| 15002 | RALEIGH, NC 27607 | 1.30 |
| | SHANNON EDWARDS | |
| | 3013 MARSH RD. | |
| 14700 | BLADENBORO, NC 28320 | 0.75 |
| | SHANNON HARBAR | |
| | 1501 CARROLL HGTS RD | |
| 13128 | ZEBULON, NC 27597 | 2.54 |
| | SHANNON W. HUTSON | |
| | 704 GALAXIE AVE. | |
| 8543 | HARRISONVILLE, MO 64701 | 2.78 |
| | SHANNON YOUNG | |
| | 3711 MEADOW BROOK AVE. | |
| 3173 | NASHVILLE, TN 37205 | 1.52 |
| | SHAOZHI ZHENG | |
| | 3126 WILLIAMSBURG DRIVE | |
| 5081 | STATE COLLEGE, PA 16801 | 1.33 |
| | SHARI D. KNUDSON EKWORTZEL | |
| | 8 S. WESTFORK RD. | |
| 6613 | NYE, MT 59601 | 1.81 |

| | | |
|---|---|---|
| 2631 | SHARION M. COLE<br>12215 REDLAND ROAD<br>TALLASSEE, AL 36078 | 3.86 |
| 2199 | SHARMON L. PORTER<br>4431 WOODLAND ROAD<br>THOMASTON, GA 30286 | 1.52 |
| 6163 | SHAROLYN K. WILLHITE<br>3315 SO. CHERRY ST.<br>DENVER, CO 80222 | 3.88 |
| 9538 | SHARON B. SHERRER<br>c/o M-TECH SYSTEMS U.S.A, INC.<br>115 PERIMETER CENTER PLACE, STE. 845<br>ATLANTA, GA  30346 | 3.76 |
| 10731 | SHARON COLE<br>18517 ANDIS RD.<br>BURLINGTON, WA 98233 | 0.56 |
| 3970 | SHARON E. CLOAK<br>8624 SANSUM PARK DRIVE<br>NORTH SAANICH, BC V8L5B5<br>FOREIGN, FN 99999 | 2.66 |
| 10587 | SHARON FANT<br>P.O. BOX 317<br>RAYMORE, MO 64083 | 3.58 |
| 8996 | SHARON G. COMPTON<br>RT 1 BOX 207A SULLIVAN RD.<br>HOLLAND, TX 76534 | 1.82 |
| 8081 | SHARON K. ALLEN<br>14 MI NE OF ORLA<br>ORLA, TX 79770 | 3.17 |
| 2394 | SHARON K. HARRIS<br>ROUTE 7 BOX 180<br>JOPLIN, MO 64801 | 2.05 |
| 12298 | SHARON K. O'BRIEN<br>2321 VIRGINIA AVENUE<br>EVERETT, WA  98201 | 1.02 |
| 12577 | SHARON K. WILLIAMS<br>4017 HARBOR HILLS DRIVE<br>LARGO, FL 33770 | 3.55 |
| 6056 | SHARON L. JOHNSON<br>1935 TAMARACK LANE<br>COLUMBIA FALLS, MT 59912 | 1.52 |
| 3018 | SHARON L. MEARNS<br>2012 NOTTINGDALE LN.<br>WINTER PARK, FL 32792 | 0.78 |
| 3092 | SHARON R. GOOD<br>BOX 16 HC77<br>FLOWEREE, MT 59440 | 3.84 |

| | | |
|---|---|---|
| 1865 | SHARON S. TAUR<br>1405 REDWOOD DR.<br>LOS ALTOS, CA 94024 | 1.52 |
| 13635 | SHARON W. COGAN<br>2924 LENOX DRIVE, SW<br>DECATUR, AL 35603 | 4.06 |
| 686 | SHASTA A KEEN<br>13544 NEW WOOD AVE<br>BATON ROUGE, LA 70818 | 0.81 |
| 12609 | SHAUHUNG NG<br>51-83 CODWISE PL.<br>ELMHURST, NY 11373 | 1.52 |
| 6303 | SHAWN H. TEAGUE<br>P. O. BOX 41558<br>EUGENE, OR 97404 | 3.84 |
| 3259 | SHAWN M. FOLLIS<br>1846 PHILLIPS STREET<br>LEWISBURG, TN 37091 | 0.52 |
| 51 | SHAYNE K. REMINGTON<br>7075 SOUTHWEST HYLAND WAY<br>BEAVERTON, OR 97008 | 2.09 |
| 2563 | SHEILA A. STEWART<br>4429 WOODLAND ROAD<br>THOMASTON, GA 30286 | 1.52 |
| 9432 | SHEILA A. THOMAS<br>1100 S. DISCOVERY RD.<br>PORT TOWNSEND, WA 98368 | 1.52 |
| 386 | SHEILA FAUTH<br>139 GREENBRIAR<br>KALISPELL, MT 59901 | 1.81 |
| 7579 | SHEILA H WINSTEAD<br>160 WINTERHAWK ST.<br>SEQUIN, WA 98382 | 3.80 |
| 1510 | SHEILA R. DAUT<br>20076 SINNES ROAD<br>MT. VERNON, WA 98274-7596 | 3.76 |
| 14378 | SHEILA W. MATTHEWS<br>41 TURBATS CREEK RD<br>KENNEBUNKPORT, ME 04046 | 0.79 |
| 8965 | SHELBY C. CLODFELTER<br>2515 G MERRITT DRIVE<br>GREENSBORO, NC 27407 | 1.93 |
| 5897 | SHELIA L. KUCH<br>2214 S. AVENIDA GUILLERMO<br>TUCSON, AZ 85710 | 3.85 |

| | | |
|---|---|---|
| 3086 | SHELLEY R. SHOPE<br>3430 CLARKS BRIDGE CROSSING<br>GAINESVILLE, GA 30506 | 1.81 |
| 6467 | SHELLEY SANDERS<br>1817 WINWAY DR<br>RALEIGH, NC 27610 | 2.53 |
| 5037 | SHELLY ELLIOTT<br>BOX 33<br>CALHOUN, MO 65323 | 0.81 |
| 10126 | SHERITA F YORK<br>6462 FM 2451<br>SCURRY, TX 75158 | 2.38 |
| 2761 | SHERRILL A. QUARTINI<br>564 MOUNTAIN MEADOWS COURT<br>FAIRFIELD, CA 94585 | 1.83 |
| 1967 | SHERRY A. GRANGER<br>9885 MULBERRY ROAD<br>NEOSHO, MO 64850 | 3.85 |
| 6310 | SHERRY L. MOLLMAN<br>P.O. BOX 532<br>SCRANTON, ND 58653 | 1.27 |
| 299 | SHERRY LAWSON<br>17289 CROSSVILLE HWY 70N.<br>MONTEREY, TN 38574 | 1.95 |
| 2230 | SHERRY S. PALMER<br>7004 EAST 160TH STREET<br>BELTON, MO 64012 | 1.77 |
| 13004 | SHERRYL A. KEITH<br>9768 FM 2578<br>TERRELL, TX 75160 | 1.77 |
| 8190 | SHERYL M. POOLER<br>115 RIDGEMONT DRIVE<br>FAYETTEVILLE, GA 30215 | 3.84 |
| 5588 | SHIH CHIANG HUANG<br>163 68TH STREET<br>BROOKLYN, NY 11220 | 3.55 |
| 2995 | SHIJUN CUI<br>16 BELLE TERRACE<br>BELLEVILLE, NJ 7109 | 3.55 |
| 4042 | SHIN LIN LU<br>40-09 147TH ST. APT 2<br>FLUSHING, NY 11354 | 0.52 |
| 3987 | SHINYOUNG AHN<br>14477 ROOSEVELT AVE., APT. 3B<br>FLUSHING, NY  11354-6269 | 3.55 |

| | | |
|---|---|---|
| 79 | SHIOW L. CHAN<br>22 RUBENSTEIN ST. #C<br>STATEN ISLAND, NY 10305 | 1.62 |
| 10375 | SHIRLEY A. CRAWFORD<br>405 ELM TREE<br>JEFFERSON CITY, MO 65109 | 1.02 |
| 1515 | SHIRLEY A. GILBERT<br>16784 BENNETT ROAD<br>MT VERNON, WA 98273 | 0.52 |
| 2912 | SHIRLEY ANN MEJIA<br>3110 KELLY ROAD S.W.<br>ALBUQUERQUE, NM 87102 | 3.85 |
| 3867 | SHIRLEY C. TSO<br>955 WATER STREET<br>PORT TOWNSENT, WA 98368 | 2.93 |
| 6499 | SHIRLEY D SELFRIDGE COOK MIZELL<br>1013  ORCHARD MILL ROAD<br>COTTENDALE, AL  35453 | 1.52 |
| 2300 | SHIRLEY FOX<br>2312 SUGAR MILL RD.<br>NEW IBERIA, LA 70563 | 1.52 |
| 244 | SHIRLEY IBARA<br>2085 S. BREEZY PT. RD.<br>CAMANO ISLAND, WA 98292 | 3.84 |
| 1223 | SHIRLEY L. ZORTZ<br>207 WEST LINCOLN<br>FRONTENAC, KS 66763 | 1.02 |
| 4309 | SHIRLEY M. GRATTO<br>110 BROOKFIELD DRIVE<br>NEWPORT NEWS, VA 23602 | 0.74 |
| 5055 | SHIRLEY WILLIAMS<br>529 MURRAY STREET<br>MARION, SC 29571 | 1.76 |
| 12645 | SHIRLITA MCFARLAND<br>2904 SLIPPERY ELM DR<br>RALEIGH, NC 27610 | 3.00 |
| 13 | SHIU YUEN TAM<br>22 RUBINSTEIN STREET APT. T1<br>STATEN ISLAND, NY 10305 | 1.16 |
| 3629 | SHIWEI YU<br>1 S. 445 ELM COURT<br>OAKBROOK, IL 60181 | 4.00 |
| 7569 | SHONNY K. NORDLUND<br>974 CASTLE BUTTE ROAD<br>LEWISTOWN, MT 59457 | 1.75 |

| | | |
|---|---|---|
| 8192 | SHOUQI SHUI<br>67 CLAREMONT STREET<br>TORONTO, ON M6J 2M7<br>FOREIGN, FN 99999 | 0.81 |
| 896 | SHU NGOK NL. LIM<br>2250 27TH AVE.<br>SAN FRANCISCO, CA 94116 | 3.85 |
| 7311 | SHU WANG<br>13800 PARKCENTER LN., #738<br>TUSTIN, CA 92782 | 3.55 |
| 27 | SHUHAI DING<br>22 RUBINSTEIN STREET APT D1<br>STATEN ISLAND, NY 10305 | 3.66 |
| 619 | SHUHSIEN W. BATAMO<br>5731 GULFTON DR. APT. #2631<br>HOUSTON, TX 77081 | 3.55 |
| 5124 | SHUQIN LIU<br>3522 BEECH AVE. # C<br>BALTIMORE, MD 21211 | 1.52 |
| 3962 | SHU-YI YANG<br>7 STONECUTTER COURT<br>NORTH POTOMAC, MD 20878 | 1.52 |
| 3893 | SIEW S. TOH<br>135-17 38TH RD. #1B<br>FLUSHING, NY 11354 | 4.57 |
| 2866 | SIHONG MICHELLE WANG<br>136 CLARKEN DRIVE<br>WEST ORANGE, NJ 7052 | 1.63 |
| 14888 | SINDI K. CYSEWSKI<br>17115 102ND AVE. N.E.<br>BOTHELL, WA 98011 | 0.81 |
| 247 | SING W. PUN<br>62-54 97TH PL. APT 120<br>REGO PARK, NY 11374 | 1.82 |
| 11354 | SIU FONG CHAN<br>148-18 58TH AVE<br>FLUSHING, NY 11355 | 3.55 |
| 644 | SIU YEE D'AMBROSIA<br>132 MYRTLE AVE. #7<br>FORT LEE, NJ 07024 | 1.76 |
| 3819 | SJOGREN EMILY<br>BOX 41 AUST STORE 1 MAIN ST.<br>BIG BEAVER, SK S0H0G0<br>FOREIGN, FN 99999 | 2.33 |
| 2181 | SMITH BRUNETTA D<br>6433 SO. STAPLES #106<br>CORPUS CHRISTI, TX 78413 | 1.52 |

| | | |
|---|---|---|
| | SMITH LINDA D | |
| | 3000 RADIUM SPRINGS ROAD | |
| 13763 | ALBANY, GA 31705 | 4.09 |
| | SONDRA LOREE | |
| | 10539 JONES RD SW | |
| 9891 | OLYMPIA, WA 98512 | 3.35 |
| | SONG HUA CHEN | |
| | 36-55 MAIN STREET SUITE 201 | |
| 11244 | FLUSHING, NY 11354 | 1.52 |
| | SONG TIAN CHEN | |
| | 14102 MAGNUS LN | |
| 4051 | HOUSTON, TX 77083 | 4.12 |
| | SONJA & DENNIS H DIEMERT | |
| | 117 BOOTLEGGER TRAIL | |
| 2899 | GALATA, MT 59444 | 3.55 |
| | SONJA M. GILLESS | |
| | 3110 S. 20TH STREET | |
| 1460 | COUNCIL BLUFFS, IA 51501 | 1.52 |
| | SONYA D. HILL | |
| | 4416-B BROCKTON DR. | |
| 4724 | RALEIGH, NC 27604 | 4.81 |
| | SONYA L. CARROLL | |
| | 480 CAHABA SPRINGS DRIVE | |
| 14707 | TRUSSVILLE, AL 35173 | 4.27 |
| | SOPHIA WANG | |
| | 1260 38TH AVENUE | |
| 3276 | SAN FRANCISCO, CA 94122 | 0.52 |
| | SOU YING CHAN | |
| | 1691 32ND AVENUE | |
| 5704 | SAN FRANCISCO, CA 94122 | 1.52 |
| | SPENCER C. LECRAW | |
| | 459 MAY RIVER ROAD | |
| 429 | BLUFFTON, SC 29910 | 1.52 |
| | SPERO VASILAKIS | |
| | 2810 SW 87TH AVE | |
| | UNIT 901 | |
| 1001 | DAVIE, FL 33328 | 2.15 |
| | SR. JAMES O. WARD | |
| | 311 JONES BLUFF RD. | |
| 1625 | LONDESBORO, AL 36752 | 1.31 |
| | STACEY L. KERR | |
| | 1610 ST. HWY. ZZ | |
| 553 | CLEVER, MO 65631 | 0.80 |
| | STACEY R. KUYKENDALL | |
| | 5501 SHAW RD | |
| 8176 | TOLAR, TX 76476-5405 | 0.81 |

| | | |
|---|---|---|
| 11727 | STACIE L FIGLER<br>6431 FOREST GLEN<br>VICTOR, NY 14564 | 1.02 |
| 5723 | STACIE M. COLLINS<br>2925 MAIN ST BOX 26<br>BARNSTABLE, MA 2630 | 0.74 |
| 4806 | STACY A. BURNETT<br>12516 MUSTANG CIRCLE<br>FORNEY, TX 75126 | 1.52 |
| 10115 | STACY HARRELSON<br>2600 OLD HWY 231 N<br>TROY, AL 36079 | 1.87 |
| 5057 | STACY HILLARD<br>205 WEDGEWOOD ARMS<br>GREENVILLE, NC 27258 | 1.76 |
| 8731 | STACY L. PUHL<br>148 WICK AVE.<br>HERMITAGE, PA 16148 | 1.82 |
| 9500 | STACY LOWERY<br>15090 EAST AVE.<br>OLLA, LA 71465 | 1.52 |
| 1799 | STANLEY J. NIERMEIER<br>1150 S. FRANKLIN AVE #24<br>COLBY, KS 67701 | 3.05 |
| 4721 | STARK M. BRIDWELL<br>16 GOLDUST<br>BILLINGS, MT 59102 | 3.84 |
| 7781 | STEFAN P. FLADT<br>2319 LOUISIANA AVENUE<br>LAFAYETTE, LA 70501 | 1.82 |
| 12351 | STEFONAY B. SINCLAIRE<br>3113 165TH AVE. SE<br>BELLEVUE, WA 98008-5724 | 1.02 |
| 190 | STEINBERG & ASSOCIATES INC.<br>1141 SHERIDAM RD. 2ND FL.<br>ATLANTA, GA 30324 | 3.84 |
| 3386 | STELLA Y. CHAN<br>2543 39TH AVENUE<br>SAN FRANSISCO, CA 94116 | 1.78 |
| 1912 | STEPHANIE B. PAZICH<br>334 RIVER RD.<br>KINGSTON, TN 37763 | 0.58 |
| 4817 | STEPHANIE J. DUHON<br>363 HIGH HOPE ROAD<br>SULPHUR, LA  70663 | 3.86 |

| | | |
|---|---|---|
| 1330 | STEPHANIE L. KINCAID<br>9219 DEERBRUSH CT. SE.<br>OLYMPIA, WA  98513 | 0.81 |
| 2675 | STEPHANIE M DAVIS<br>P.O. BOX 167<br>ROBERTA, GA 31078 | 3.85 |
| 14487 | STEPHANIE S. GANT<br>RT. 1 BOX 16<br>ATHENS, LA 71003 | 1.77 |
| 1188 | STEPHEN A. BROWN<br>1427 JEFF DAVIS ROAD<br>THOMASTON, GA 30286 | 0.52 |
| 4484 | STEPHEN K. LO<br>377 W. WOODRUFF AVE.<br>ARCADIA, CA 91007 | 0.46 |
| 6440 | STEPHEN L. FERGUSON<br>140 CAROL CT.<br>COLLINSVILLE, VA 24078 | 1.81 |
| 9418 | STEPHEN R. EARNES<br>7394 GREENSBORO RD.<br>RIDGEWAY, VA 24148 | 3.84 |
| 12867 | STEVE ELLEDGE<br>1019 LAUREL AVENUE<br>DENHAM SPRINGS, LA 70726 | 3.55 |
| 3784 | STEVE H SMITHMIER<br>4812 NE VIVION ROAD<br>KANSAS CITY, MO 64119 | 1.57 |
| 2511 | STEVE HEILBRUN<br>640 S W 139 TH ST<br>SEATTLE, WA 98166 | 0.52 |
| 4962 | STEVE KUPLESKY<br>314 CHRISTINE LANE<br>SIMMESPORT, LA 71369-2256 | 3.84 |
| 3544 | STEVE L. CHENAULT<br>BOX 954<br>FORNEY, TX 75126 | 3.80 |
| 13587 | STEVE PURDY<br>P.O. BOX 5322<br>MARTINSVILLE, VA  24115 | 1.81 |
| 104 | STEVE T MILLS<br>4708 ROSWELL ROAD<br>ATLANTA, GA 30342 | 1.52 |
| 2930 | STEVEN C. HUGHES<br>9031 BELLA VERDE CT.<br>MYRTLE BEACH, SC 29579 | 3.84 |

| | | |
|---|---|---|
| | STEVEN C. WOODS | |
| | 12419 REED SIMPSON RD | |
| 2497 | NORTHPORT, AL 35475 | 1.82 |
| | STEVEN E. BAIRD | |
| | 3955 96TH AVE S.E. | |
| 13942 | MERCER ISLAND, WA 98040 | 3.05 |
| | STEVEN E. HAWKES | |
| | 3113 165TH AVE. S.E. | |
| 12352 | BELLEVUE, WA 98008 | 0.54 |
| | STEVEN E. MELGREN | |
| | 818 ROMINE RDG, APT. G | |
| 4942 | OSAGE CITY, KS  66523 | 3.61 |
| | STEVEN E. STATON | |
| | 7216 PRINCE WILBERT WAY | |
| 33 | WEST CHESTER, OH 45069 | 1.52 |
| | STEVEN F. LAMONT | |
| | 4024 WASHINGTON #209 | |
| 2864 | KENOSHA, WI 53144 | 3.55 |
| | STEVEN F. LEE | |
| | 10415 CRANCHESTER WAY | |
| 3640 | ALPHARETTA, GA 30022 | 1.81 |
| | STEVEN L. FOX | |
| | 906 6TH STREET | |
| 1922 | CLAY CENTER, KS 67543 | 4.57 |
| | STEVEN M. GLEASON | |
| | 1807 S.W. 365TH | |
| 505 | FEDERAL WAY, WA 98023 | 2.79 |
| | STEVEN M. KING | |
| | 193 COX CIRCLE | |
| 9205 | CANTON, GA 30114 | 1.61 |
| | STEVEN P. HILL | |
| | 365 SOUTH WEISS CIRCLE | |
| 7237 | WASILLA, AK 99654 | 4.14 |
| | STEVEN R. BARNES | |
| | 1954 200TH AVE | |
| 470 | MORLEY, MI 49336 | 1.65 |
| | STEVEN Y MA | |
| | 5 HENLEY PLACE | |
| 6783 | TRENTON, NJ 08638 | 0.52 |
| | STEWART M. HALL | |
| | 891 KENT RD. | |
| 3315 | WAYNESBORO, VA 22980 | 4.06 |
| | STEWART SYLVIA D. | |
| | 753 HILLCREST DRIVE | |
| 288 | STAUNTON, VA 24401 | 1.81 |

| | | |
|---|---|---|
| | ST-LAURENT CECILE | |
| | 11285 YAMASKA | |
| | ST-HYACINTHE, PQ J2S8B1 | |
| 6266 | FOREIGN, FN 99999 | 0.56 |
| | SUE A. COFFMAN | |
| | C/O SUDA VENTURES | |
| | 14200 1ST AVE. S, #338 | |
| 3916 | BURIEN, WA 98168 | 0.72 |
| | SUE C. HOLT | |
| | 202 NOTTINGHAM WAY | |
| 4300 | GALAX, VA 24333 | 0.79 |
| | SUE R. BROWN | |
| | 305 S. 13 TH | |
| 11984 | BOZEMAN, MT 59715 | 1.52 |
| | SUET LAN CHIN | |
| | 134-27 MAPLE AVE. 2 FL | |
| 3513 | FLUSHING, NY 11355 | 1.75 |
| | SUEY FAN LOK | |
| | 334 WILDE AVE. | |
| 6524 | SAN FRANCISCO, CA 94134 | 3.55 |
| | SUEY HUNG SHEW | |
| | 334 WILDE AVE. | |
| 6526 | SAN FRANCISCO, CA 94134 | 3.55 |
| | SUKHWINDER S. TAKHI | |
| | 8275-132 A STREET | |
| | SURREY, BC V3W8Z5 | |
| 7274 | FOREIGN, FN 99999 | 4.78 |
| | SULEMA ARGULLIN | |
| | 1 1/2 MI N. | |
| 12424 | LOZANO, TX 78526 | 0.52 |
| | SUN DEVELOPMENT CO. | |
| | 3400 HOOVER ST. | |
| 2560 | REDWOOD CITY, CA 94063 | 3.55 |
| | SUNK SUM | |
| | 43-16 BYRD STREET | |
| 918 | FLUSHING, NY 11355 | 1.52 |
| | SUN-LYE KWAK | |
| | 2814 PENOBSCOTT DR. | |
| 747 | N CHARLESTON, SC 29420 | 3.85 |
| | SUSAN A. CRAIN | |
| | 3127 MCBRIDE STREET | |
| 7804 | BILLINGS, MT 59102-0320 | 4.35 |
| | SUSAN B. DAVIS | |
| | 910 SILVER CREEK CIRCLE | |
| 622 | PRATTVILLE, AL 36066 | 3.85 |

| | | |
|---|---|---|
| 7698 | SUSAN B. MIRE<br>3500 FREYOU RD.<br>NEW IBERIA, LA 70560 | 3.55 |
| 6435 | SUSAN BEASLEY<br>3417 SONG SPARROW DR.<br>WAKE FOREST, NC 27587 | 3.89 |
| 335 | SUSAN C. MORAN<br>60 SAM DAVIS DRIVE<br>PERKINSTON, MS 39573 | 0.81 |
| 7576 | SUSAN CHUN WEI YONG FAN<br>2071 E. ALPINE MEADOWS CIRCLE<br>WALNUT, CA 91789-1276 | 3.55 |
| 6245 | SUSAN D. HAWKE BREINING<br>2701 GOODWIN STREET<br>BUTTE, MT  59701 | 1.52 |
| 2043 | SUSAN D. PEPIN<br>873 WARWICK DR<br>PLANO, TX 75023 | 0.70 |
| 8730 | SUSAN E PUHL<br>148 WICK AVE<br>HERMITAGE, PA 16148 | 1.81 |
| 2737 | SUSAN F. SPILLMAN<br>6323 GABRIEL OAKS<br>BATON ROUGE, LA 70820 | 1.81 |
| 9410 | SUSAN GARCIA<br>1215 FAIRHAVEN DR.<br>MANSFIELD, TX 76063 | 0.66 |
| 4249 | SUSAN HANSON<br>10660 WALDO WILLIAMS ROAD<br>MISSOULA, MT  59808 | 3.55 |
| 7323 | SUSAN HURLEY<br>3512-301 CUMBERLAND CREEK RD<br>RALEIGH, NC 27613 | 1.65 |
| 5844 | SUSAN I. WINDERS<br>503 S. WALKER ST.<br>COLUMBIA, SC 29205 | 0.56 |
| 11052 | SUSAN J. BECKETT<br>9920 97 ST BOX 396<br>WEMBLEY, AB T0H3S0<br>FOREIGN, FN 99999 | 2.09 |
| 12666 | SUSAN J. HAGERMAN<br>24209 BOB WHITE LN<br>LESS SUMMIT, MO 64086-9456 | 3.85 |
| 6525 | SUSAN K. LEE<br>1656 SACRAMENTO ST.<br>SAN FRANCISCO, CA 94109 | 3.55 |

| | | |
|---|---|---|
| 14321 | SUSAN K. REED<br>25 BAINBRIDGE AVE.<br>HAMPTON, VA 23663 | 1.52 |
| 2989 | SUSAN K. SKIDMORE<br>7075 S. CONIFER LN<br>HARRISON, ID 83833-8755 | 3.55 |
| 14416 | SUSAN L. LEVITAN<br>24042 BESSEMER STREET<br>WOODLAND MILLS, CA 91637 | 3.85 |
| 11047 | SUSAN LAND<br>454 PASADENA PLACE<br>CORPUS CHRISTI, TX 78411 | 4.81 |
| 6075 | SUSAN M. BRUMFIELD<br>5216 TOBY LANE<br>KENNER, LA 70065 | 3.84 |
| 3418 | SUSAN M. HAYS<br>3255 BERKLEY HILLS DRIVE EAST<br>SOUTHSIDE, AL 35907 | 0.70 |
| 11192 | SUSAN N. BANNER REEVER<br>2 BUSH CIRCLE<br>ALLEN, TX  75013-1547 | 3.66 |
| 11722 | SUSAN R. SIDES<br>2100 EMERYWOOD DRIVE<br>CHARLOTTE, NC 28210 | 3.85 |
| 5652 | SUSAN S LIU<br>11823 BUSHMILLS RD<br>DALLAS, TX 75243 | 0.75 |
| 3192 | SUSAN S. ANDERSON<br>13803 GOODMAN<br>OVERLAND PARK, KS 66223 | 3.55 |
| 3358 | SUSAN S. GREENE<br>112 SUNCREST DR<br>LA VERGNE, TN 37086 | 1.82 |
| 1035 | SUSAN SHAKESPEARE<br>4022 - 75TH STREET<br>LUBBOCK, TX 79423 | 2.13 |
| 261 | SUSAN TART<br>5936 BRIGHTON PLACE<br>NEW ORLEANS, LA 70131 | 1.04 |
| 541 | SUSAN WU<br>22 RUBENSTEIN STREET<br>STATEN ISLAND, NY 10305 | 1.62 |
| 9732 | SUSIE E. MORGAN<br>540 TENNESSEE STONE RD.<br>CROSSVILLE, TN 38555 | 2.20 |

| | | |
|---|---|---|
| 7046 | SUYI CAO<br>825 STAFFORDSHIRE ROAD<br>COCKEYSVILLE, MD  210302926 | 3.55 |
| 4065 | SUZANNE M LENHART<br>7 HILLCREST DR<br>PONCA CITY, OK 74604 | 3.55 |
| 9994 | SUZETTE T. LEMIEUX<br>304 EAST 73RD STREET #2D<br>NEW YORK, NY 10021 | 0.80 |
| 3189 | SVETLANA YUKHANNOVA<br>147-01 77 RD.<br>FLUSHING, NY 11367 | 3.55 |
| 1738 | SYLVIA CHAN<br>1050 ARTHUR AVE.<br>SAN LEANDRO, CA 94577 | 1.52 |
| 4228 | SYLVIA T. HUA<br>1280 PECOSWAY<br>SUNNYVALE, CA 94089 | 3.80 |
| 243 | TALLEY B. BONEY<br>2510 STONEHINGE DRIVE<br>CAYCE, SC 29033 | 3.78 |
| 1419 | TAMALA A. DAY BAUER<br>1016 CHALLENGER<br>LAKEWAY, TX  78734 | 3.55 |
| 3622 | TAMARA GREEN-HAYES<br>3900 CASS COURT #1G<br>RALEIGH, NC 27613 | 3.81 |
| 4079 | TAMARA L. CHAPMAN<br>110 SOUTH OHIO<br>UTICA, KS 67584 | 3.80 |
| 2757 | TAMMIE R. GREEN<br>6400 STONEBROOK CIR.<br>PLANO, TX 75093 | 0.79 |
| 3691 | TAMMIE S. BROWN<br>1833 OLD RICHTON RD.<br>PETAL, MS 39465 | 0.86 |
| 8151 | TAMMY B PATTERSON<br>900 QUITMAN ST<br>RUSTON, LA 71270 | 2.10 |
| 4087 | TAMMY CRUMP<br>7329 BASSETT HALL CT.<br>RALEIGH, NC 27616 | 2.47 |
| 6423 | TAMMY E. SLOAN<br>7183 BROOKWOOD VALLEY CIR NE<br>ATLANTA, GA 30309 | 3.80 |

| | | |
|---|---|---|
| 3129 | TAMMY F BABINEAUX<br>14865 TOWNE LAKE CIRCLE<br>ADDISON, TX 75001 | 2.54 |
| 1621 | TAMMY H. WEIGEL<br>1316 SCHWALLER AVENUE<br>HAYS, KS 67601 | 3.05 |
| 5864 | TAMMY L. STANGELAND<br>BOX 232 HC67, HWY. 438<br>NASHUA, MT 59248 | 1.02 |
| 5213 | TAMMY LEE MANGUN<br>2200 NORTH I-35 #15<br>CARROLLTON, TX 75006 | 0.68 |
| 2565 | TAMMY S PIPPINS<br>620 EAST LEE ST<br>THOMASTON, GA 30286 | 1.52 |
| 14962 | TANHUA DAO<br>6257 S JAMALLA CT.<br>ENGLEWOOD, CO 80111 | 1.02 |
| 13067 | TAO BAI<br>493 2AVE APT 6#<br>NEW YORK, NY 10016 | 1.52 |
| 1525 | TAO SHA<br>5772 GARDEN GROVE BLVD. SPC. 487<br>WESTMINISTER, CA 92683 | 3.55 |
| 5732 | TARA L. BALCH<br>P O BOX 142<br>SILVER LAKE, KS  66539-0142 | 1.52 |
| 2778 | TED H. NUMMY<br>P.O. BOX 114<br>NOTASULGA, AL 36866 | 1.02 |
| 2054 | TED JW ROGERS<br>4802 LEGEND WELL<br>SAN ANTONIO, TX 78247 | 0.52 |
| 13818 | TENA E. MEASLES-SCHWARZ<br>316 13TH ST.<br>HEMPSTEAD, TX 77445 | 0.81 |
| 3298 | TENA VERSLAND<br>430 SOUTH 7HT<br>LIVINGSTON PARK, MT 59047 | 1.52 |
| 4708 | TERESA D. CORE<br>1309 STEWARTS GLEN CIRCLE<br>RALEIGH, NC 27615 | 1.26 |
| 8990 | TERESA J. FORD<br>19089 CARSON STREET<br>ELK RIVER, MN 55330 | 3.45 |

| | | |
|---|---|---:|
| | TERESA L. WELLS | |
| | 5222 CATSKILLS | |
| 11446 | WICHITA, TX 76310 | 3.55 |
| | TERESA M JONES | |
| | SOUTH BENCH ROAD | |
| 9668 | HINSDALE, MT 59241 | 2.23 |
| | TERI T. WHITTINGTON | |
| | 265 ELDORADO #1400 | |
| 1279 | WEBSTER, TX 77598 | 1.52 |
| | TERRIE HUTSON | |
| | 405 BOLERO COURT | |
| 4917 | RUNAWAY BAY, TX 76426 | 2.21 |
| | TERRY B. MARTINEZ | |
| | 11924 BADGER DR. | |
| 12842 | BALCH SPRINGS, TX 75180 | 3.85 |
| | TERRY D. BALLARD | |
| | 1038 S. PITT | |
| 6992 | OLATHE, KS 66061 | 0.76 |
| | TERRY E. ROBERTS | |
| | 22712 GREENCLIFF DR. | |
| 819 | DENHAM SPRINGS, LA 70726-7331 | 3.86 |
| | TERRY L. OTT | |
| | 7777 HIGHLINE ROAD | |
| 5608 | MANHATTAN, MT  59741-8560 | 3.94 |
| | TERRY W. RIDENHOUR | |
| | 212 CAMDEN COURT | |
| 586 | LEXINGTON, SC 29072 | 1.52 |
| | TESS J. FORNANDER | |
| | 5011 QUAIL RIDGE DRIVE | |
| 2326 | MCKINNEY, TX 75070 | 4.46 |
| | TESSIE C HOFFPAUIR | |
| | 207 SANDALWOOD DRIVE | |
| 1524 | LAFAYETTE, LA 70507 | 4.06 |
| | THANE C HISAW | |
| | 1245 SW GROVER #202 | |
| 11793 | PORTLAND, OR 97201 | 1.52 |
| | THAT HA | |
| | 3433 CHARLOTTE AVE. | |
| 2162 | ROSEMEAD, CA 91770 | 1.52 |
| | THERESA A. JOHNSON | |
| | 30250 NORTH HWY 281 | |
| 1920 | PRATT, KS 67124 | 3.05 |
| | THERESA MICHALSKI | |
| | 25467 YOUNTVILLE | |
| 4186 | LAKE FOREST, CA 92630 | 0.80 |

| | | |
|---|---|---|
| 1466 | THERON W. SIMMS JR.<br>1241 FLORIDA<br>CORPUS CHRISTI, TX 78404 | 1.76 |
| 557 | THOMAS B. WHEELER<br>111 EUGENIA AVE.<br>HODGENVILLE, KY 42748 | 3.55 |
| 4403 | THOMAS C. PICCIANO<br>205 5TH STREET<br>BARNEGAT, NJ 8005 | 3.55 |
| 12760 | THOMAS E. GRANDBERRY<br>1213 SOUTH PETTY STREET<br>DOTHAN, AL 36301 | 3.80 |
| 1099 | THOMAS F. CAREY<br>7 CALLE VISTAMAR<br>CAMUY, PR 00627-2163 | 1.81 |
| 749 | THOMAS F. KNAGGS<br>2814 PENOBSCOTT DR.<br>N CHARLESTON, SC 29420 | 1.52 |
| 8775 | THOMAS ISAF<br>8592 ROSWELL ROAD<br>ATLANTA, GA 30350 | 3.74 |
| 723 | THOMAS J WOODLEY<br>1403 N. NASH ST.<br>ARLINGTON, VA 22209-3609 | 4.27 |
| 334 | THOMAS J. QUELET<br>15140 HARBOUR ISLE DRIVE #302<br>FORT MYERS, FL 33908 | 4.11 |
| 1058 | THOMAS L. RAMSBACHER<br>P.O. BOX 98<br>FORT PECK, MT 59223 | 4.72 |
| 5928 | THOMAS M. O'TOOLE<br>3433 BRUCE RIDGE<br>CLOVER, SC 29710 | 0.80 |
| 5938 | THOMAS M. O'TOOLE<br>3433 BRUCE RIDGE<br>CLOVER, SC 29710 | 3.86 |
| 1490 | THOMAS P. SEVERT<br>6718 HEATHERWOOD LANE<br>CHARLOTTE, NC 28227 | 3.75 |
| 5734 | THOMAS SHEA<br>121 CORK ALLEY<br>MADISON, AL 35758 | 3.84 |
| 2798 | THOMAS V TOWNSEND JR.<br>5715 87TH ST.<br>LUBBOCK, TX 79424 | 3.86 |

| | | |
|---|---|---|
| | TIA L. BRELAND | |
| | 70185 ELEVENTH STREET | |
| 9465 | ABITA SPRINGS, LA 70420 | 0.52 |
| | TIAN ZHENG SONG | |
| | 22 RUBINSTEIN ST APT 51 | |
| 23 | STATEN ISLAND, NY 10305 | 1.62 |
| | TIFFANY A. BRADSHAW | |
| | 213 W. CANVILLE | |
| 1081 | ERIE, KS 66733 | 1.31 |
| | TIFFANY M ALDRETE | |
| | C/O DIANE HALL | |
| | 417 PANAY AVENUE | |
| 12897 | NAPLES, FL 34113 | 0.54 |
| | TIFFANY M. LI | |
| | 4519 ASTER LANE | |
| 7215 | GREAT NECK, NY  11020 | 3.85 |
| | TIFFANY S. ABERNATHY | |
| | 2343 BARWYN PLACE NORTH | |
| 3488 | CORDOVA, TN 38018 | 1.93 |
| | TIM A. BUTLER | |
| | 185 CO ROAD 1393 | |
| 4226 | FALKVILLE, AL 35622 | 3.11 |
| | TIM A. OLSEN | |
| | 241 SAM BECK RD. | |
| 7748 | DEER LODGE, MT 59722 | 3.84 |
| | TIM D. BRYANT | |
| | 1324 PRUITT HILL DRIVE #304 | |
| 10754 | NACOGDOCHES, TX 75961 | 1.77 |
| | TIM D. LOVING | |
| | 13097 PULVER RD. | |
| 3846 | MOUNT VERNON, WA 98273 | 3.86 |
| | TIM DAVIS | |
| | 1745 PARKSIDE PLACE | |
| 10415 | IMPERIAL, MO 63052 | 4.49 |
| | TIM M CONNORS | |
| | E 7522 MARIETTA | |
| 133 | SPOKANE, WA 99212 | 3.86 |
| | TIM M. DENNY | |
| | RT.#1 BOX 206 | |
| 1504 | PILOT MOUNTAIN, NC 27041 | 1.69 |
| | TIM XIN WANG | |
| | 14-D CEDAR LANE | |
| 1632 | HIGHLAND PARK, NJ 08904 | 1.52 |
| | TIMMOTHY J. CONWAY | |
| | 2534 S. RIDGE | |
| 11214 | HELENA, MT 59601 | 0.79 |

| | | |
|---|---|---|
| 5719 | TIMOTHY C MEADOR<br>184 CRYSTAL LANE<br>RALEY, LA 70657 | 1.82 |
| 1790 | TIMOTHY D. SCHWARZ<br>2201 N FAYETTEVILLE  ST<br>ASHEBORO, NC 27203-3218 | 3.79 |
| 2698 | TIMOTHY G. WALKER<br>210-C NORTH CHURCH ROAD<br>ANDERSON, SC 29621 | 0.75 |
| 5854 | TIMOTHY L. FEW<br>239 SLEEPING HILLS FARM RD.<br>MARTINSVILLE, VA 24112 | 4.21 |
| 5784 | TIMOTHY M. WAGNER<br>C/O JUANITA S. GATCH<br>128-C ASHLEY VILLA CIRCLE<br>CHARLESTON, SC 29414 | 0.52 |
| 11764 | TIMOTHY N. EANES<br>PO BOX 139<br>RIDGEWAY, VA 24148 | 0.79 |
| 314 | TINA CHANG<br>14118 EDINBURGH CT.<br>HOUSTON, TX 77077 | 3.85 |
| 12344 | TINA F. SPERIN JORDAN<br>P. O. BOX 303<br>BALL GROUND, GA  30107 | 3.80 |
| 12486 | TINA JO BROWN<br>12 OAK STREET<br>MANCHESER, GA 31816 | 3.80 |
| 869 | TINA M ZELLNER<br>105 DUBLIN COURT<br>SLIDELL, LA 70461 | 1.81 |
| 1487 | TINA M. WILLIAMS<br>P.O. BOX 271062<br>CORPUS CHRISTI, TX 78427 | 1.81 |
| 9997 | TINA M. WONG<br>925 MENLO PARK RD.<br>HELENA, MT 59602 | 1.81 |
| 1881 | TING LI<br>454 CLIPPER<br>SAN FRANCISCO, CA 94114 | 1.75 |
| 8301 | TING LONG LIN<br>65-15 170 ST.<br>FRESH MEADOWS, NY 11365 | 1.52 |
| 5043 | TOBY KANDIES<br>116 NORWOOD ST.<br>FUQUAY VARINA, NC 27526 | 2.94 |

| | | |
|---|---|---|
| 7915 | TODD B AMMANN<br>95 PALLISER WAY NE<br>MEDICINE HAT, AB T1C1R5<br>CANADA | 3.01 |
| 4333 | TODD W. BARNES<br>P. O. 3615<br>MARTINSVILLE, VA 24112 | 1.81 |
| 5995 | TOM & JUNE BOJE<br>610 S. ROSSER<br>GLENDIVE, MT 59330 | 0.78 |
| 14504 | TOMMEE C. CALDWELL<br>1953 DANIEL STREET<br>ARCADIA, LA 71001 | 3.84 |
| 4204 | TOMMY R. HOLBROOK<br>4823 BAKER PLANTATION DR.<br>ACWORTH, GA 30101 | 1.81 |
| 1648 | TONG QIANG<br>1742 SANTA YSABELA DR<br>ROWLAND HEIGHTS, CA 91748 | 3.55 |
| 4831 | TONG-SHUAI ZHANG<br>955 WATER ST.<br>PORT TOWNSEND, WA 98368 | 1.81 |
| 491 | TONGYING LU<br>61-34 220 ST. 1ST. BAYSIDE<br>NEW YORK, NY 11364 | 0.12 |
| 1427 | TONY JUDY<br>6456 S HIGHLAND AVE<br>HILLSDALE, IN 47854 | 0.87 |
| 8755 | TONYA L. CROW<br>111 GLEN ABBEY WAY<br>ALABASTER, AL 35007 | 4.90 |
| 2641 | TONYA R. GRULLON<br>3990 BIRCHWOOD COVE<br>DECATUR, GA 30034 | 1.81 |
| 7452 | TRACEY R ARNOLD<br>227 GREENWOOD AVE<br>BILLINGS, MT 59101 | 1.80 |
| 10652 | TRACI A. DAVIS<br>PO BOX 1334<br>BOYD, TX 76023 | 0.52 |
| 13838 | TRACIE WILSON KING<br>1245 THEODORE COX CIRCLE<br>CANTON, GA  30114 | 3.80 |
| 1465 | TRACY E. RUSH<br>6700 ROSEBUD DR.<br>ROWLETT, TX 75088 | 1.02 |

| | | |
|---|---|---|
| | TRACY L. NISBETT RODARTE | |
| | 28134 EVELYN DRIVE | |
| 8240 | LACOMBE, LOUISIANA 70445 | 4.39 |
| | TRAN K. DAIGLE | |
| | 126 WILD IRIS DR. | |
| 6460 | EVANGELINE, LA 70537 | 0.80 |
| | TRAVIS WEBB | |
| | 238 SHADE MURPHY ROAD | |
| 14390 | MOULTRIE, GA 31768 | 3.80 |
| | TREASURE STINE | |
| | 9768 FM 2578 | |
| 13021 | TERRELL, TX 75160 | 1.77 |
| | TREVOR T GROVER | |
| | 9 WARREN STREET | |
| 5967 | RUSHVILLE, NY 14544 | 1.81 |
| | TRICIA M. HARMON | |
| | 1548 SHARON RD. | |
| 7099 | WINSTON-SALEM, NC 27103 | 0.81 |
| | TRINA B. FORSEY | |
| | 3509 RAVALLI | |
| 13070 | BOZEMAN, MT 59718 | 2.76 |
| | TRISH C. TAYLOR | |
| | P.O. BOX 734 | |
| 11884 | RUSTON, LA 71273 | 2.14 |
| | TROY COLLINS | |
| | 2925 MAIN ST. | |
| 5730 | BARNSTABLE, MA 2630 | 0.74 |
| | TROY E. SPILLER | |
| | 3550 WATERMELON RD APT. 30-F | |
| 2347 | NORTHPORT, AL 35403 | 3.85 |
| | TROY R SCHOCK | |
| | 3805 SLALOM DR. #298 | |
| 9659 | BILLINGS, MT 59102 | 3.84 |
| | TROY R. SPENCER | |
| | 1120 NASA RD. ONE STE. #610 | |
| 350 | HOUSTON, TX 77058 | 0.75 |
| | TRUDY A. CHARLES | |
| | 604 G.C CHANEY | |
| 13484 | LAKE ARTHUR, LA 70549 | 4.06 |
| | TSAIBAO CHENG | |
| | 78 MOHAWK TRAIL | |
| 13940 | GREENFIELD, MA 1301 | 1.52 |
| | TSUI H. WONG-NG | |
| | 31 DAVIS STREET | |
| 676 | WOLLASTON, MA 2170 | 3.55 |

| | | |
|---|---|---|
| | TUAN V. DIEP | |
| | 11915 EAST FORD DR. | |
| 14979 | AURORA, CO 80012 | 0.52 |
| | TWANNA K. HUKILL | |
| | 2409 ROYAL | |
| 1249 | GARLAND, TX 75041 | 1.77 |
| | TY C. BODIFORD | |
| | 126 CHASEY DRIVE | |
| 3998 | BONNEAU, SC 29431 | 3.80 |
| | UNWANA O. OKON | |
| | 8823 WHEELTON ROAD | |
| 13337 | ELK GROVE, CA  95624 | 1.52 |
| | URSULA M. JOHANNESEN | |
| | 1213 PONDEROSA DR. | |
| 1418 | VALDOSTA, GA 31601 | 0.52 |
| | VALERIA M. NIESSNER | |
| | 3823 SODOM HUTCHINGS RD, N.E | |
| 14207 | CORTLAND, OH 44410 | 2.73 |
| | VALERIE BISBEY | |
| | 31698 S. SKAGIT HWY | |
| 3338 | SEDRO WOOLLEY, WA 98284 | 2.04 |
| | VALERIE L. COOK | |
| | 54322 FORTNER ROAD | |
| 12343 | DARRINGTON, WA 98241 | 3.84 |
| | VALERIE T. BURROWS | |
| | P.O.BOX 64 | |
| 1291 | WEST KENNEBUNK, ME 04094 | 3.85 |
| | VALORIE SNYDER | |
| | 1885 N 1050 W | |
| 1759 | KEMPTON, IN 46049 | 4.36 |
| | VANCIL PAMELA A. | |
| | 11069 CHATEAU CHURA DRIVE | |
| 2323 | SUNSET HILLS, MO  63128 | 0.52 |
| | VANESSA B. WILSON | |
| | 5169 ARTESIAN SPRING DRIVE | |
| 6712 | FLOWERY BRANCH, GA 30542 | 3.84 |
| | VANESSA G. RIVERS | |
| | 1424 NORTH 55TH STREET | |
| 5920 | PHILADELPHIA, PA 19141 | 1.62 |
| | VELMA J. HINTON | |
| | 441 RIVER ROAD | |
| 1182 | THOMASTON, GA 30286 | 0.52 |
| | VENTURELLA ALEEN | |
| | 12000 FARLEY | |
| 8805 | OVERLAND PARK, KS 66213 | 3.34 |

| | | |
|---|---|---|
| 8936 | VERA J. EKLUND<br>162 S. SIMPSON ROAD<br>SALINA, KS 67401 | 0.75 |
| 13795 | VERA YING WANG<br>414 SOUTH. MURPHY AVE<br>SUNNYVALE, CA 94086 | 4.11 |
| 900 | VERNIE H. SMITH<br>RT 98 #10747<br>EDINBORO, PA 16412 | 1.53 |
| 11211 | VERNON P. DEADMOND<br>89 OLD ALHAMBRA RD.<br>CLANCY, MT 59634 | 3.55 |
| 4248 | VERONICA GIST<br>1008 AMANDA LANE<br>ANGIER, NC 27501 | 2.47 |
| 5699 | VI K. MEIER<br>10050 N.W. HWY 24 #4<br>SILVER LAKE, KS 66539 | 0.56 |
| 5685 | VIC P. MENDE<br>1987 QUAIL HOLLOW ROAD<br>MORRISTOWN, TN 37814 | 1.81 |
| 2512 | VICKI HEILBRUN<br>640 SW 139TH ST<br>SEATTLE, WA 98166 | 0.52 |
| 8929 | VICKIE GARRETT<br>11053 FM 3326<br>HAWLEY, TX 79525 | 0.52 |
| 3906 | VICKIE J. COUGHLIN<br>600 WEST 4TH<br>ANACONDA, MT 59711 | 1.80 |
| 3541 | VICKIE L. METSKER<br>51 BELL RAPIDS RD.<br>HAGERMAN, ID 83332 | 0.79 |
| 4039 | VICTOR ANDERSON<br>516 E MAIN<br>WHT SULPHUR SPR, MT 59645 | 0.52 |
| 3744 | VICTOR PALMER<br>6300-138 CREEDMOOR RD., #211<br>RALEIGH, NC 27612 | 4.27 |
| 5226 | VICTOR SHIN-SING SIT<br>4242 GLEANE ST.<br>ELMHURST, NY 11373 | 1.52 |
| 1322 | VICTORIA A. SEARLES<br>515 GRAND AVE APT# A<br>ENGLEWOOD, NJ 07631 | 4.99 |

| | | |
|---|---|---|
| | VICTORIA J. SCOTT | |
| | 2913E 3600N TRLR 43 | |
| 10851 | TWIN FALLS, ID 83301 | 1.81 |
| | VICTORIA V. RAMIREZ | |
| | 2814 N. WASHINGTON AVE. | |
| 2131 | ODESSA, TX 79764 | 0.91 |
| | VICTORIA W. CHANG | |
| | 861 TICONDEROGA DR | |
| 3959 | SUNNYVALE, CA 94087-2250 | 4.00 |
| | VIJAY NAIR | |
| | 10446 MCHENNAN PLACE | |
| | RICHMOND, BC  V6X 3G6 | |
| 12024 | CANADA | 3.55 |
| | VIKKY SHOLLEY | |
| | 127 PLANE TREET LANE | |
| 3840 | CARY, NC 27511 | 4.52 |
| | VINCENT R. POLIZZI | |
| | 5421 REBECCA BLVD. | |
| 798 | KENNER, LA 70065 | 1.81 |
| | VINCENT W. FLATRUD | |
| | 263 4TH AVE. NW | |
| | SWIFT CURRENT, SK S9H0T8 | |
| 4343 | FOREIGN, FN 99999 | 0.30 |
| | VIOLA SPELLER | |
| | C/O HAL KEARNEY | |
| | 1127 HAL'S WAY | |
| 7545 | FRANKLINTON, NC 27525 | 1.50 |
| | VIRGIL D. HEMEL | |
| | 925 WEST FIFTH | |
| 1700 | COLBY, KS 67701 | 0.75 |
| | VIRGIL J.C. OVERTON | |
| | 2600 GEORGIA LANE | |
| 11640 | FULTONDALE, AL 35068 | 3.84 |
| | VIRGINIA G. MAGISTRO HEATH | |
| | 527 HIGHWAY 50 W | |
| 2552 | CENTERVILLE, TN 37033-4924 | 3.85 |
| | VIRGINIA H. HARDY | |
| | 6020 HEARTFORD CIRCLE | |
| 11369 | ROSWELL, GA 30075 | 3.84 |
| | VIRGINIA J CARR | |
| | 4946 WILSON SHARPSVILLE RD NE | |
| 14954 | FOWLER, OH 44418 | 1.52 |
| | VIRGINIA L. NEWBERRY | |
| | 4519 KEVIN DR. | |
| 7000 | BAKERSFIELD, CA 93308 | 2.54 |

| | | |
|---|---|---|
| 997 | VIVIAN INMAN<br>9875 SEACREST LANE<br>BOW, WA 98232 | 1.52 |
| 870 | VIVIAN K HO<br>535 PIERCE STREET, UNIT 3311<br>ALBANY, CA  94706 | 2.04 |
| 6922 | VIVIAN S CONNELL<br>C/O HARRY S CONNELL<br>7804 HWY 362<br>CONCORD, GA 30206 | 1.82 |
| 13338 | VONDA M. PRINTZ<br>5215 ROYAL PARKWAY<br>FRIENDSWOOD, TX 77546 | 2.42 |
| 2202 | WADE F. KELLER<br>6100 WHITE HOUSE PKWY<br>WARM SPRINGS, GA 31830 | 3.55 |
| 6510 | WAI F. CHENG-SHIT<br>1604 144TH AVE. SE<br>BELLEVUE, WA 98007 | 3.86 |
| 1162 | WAI H LEUNG<br>562 41ST AVENUE<br>SAN FRANCISCO, CA 94121 | 1.52 |
| 2357 | WAI WA CHOU<br>515 GELBERT BLVD.<br>DALY CITY, CA 94015 | 1.52 |
| 4698 | WAI YEE LI<br>1133 KELVIN RD.<br>EL SOBRANTE, CA 94803 | 3.16 |
| 11300 | WALTER E. DEWATER<br>22980 APPLE LANE<br>SEDRO WOOLLEY, WA 98284 | 1.23 |
| 7417 | WALTER P.[DUSTY] GANN<br>5119 INLET DR.<br>WICHITA FALLS, TX 76310 | 4.21 |
| 2533 | WANDA F. FIELDS<br>P. O. BOX 761<br>TIPTON, MO  65081-0761 | 4.06 |
| 5545 | WANDA L. CLEVELAND<br>3802 JAMES ST. RD. #66<br>BELLINGHAM, WA 98226 | 2.34 |
| 14157 | WANDA L. WHITE TRUST<br>WANDA LEE WHITE TRUSTEE<br>P. O. BOX 1<br>SARCOXIE, MO 64862 | 3.85 |
| 13435 | WANDA M. BROCK<br>4268 WARREN ROAD<br>FRANKLIN, TN 37067 | 1.81 |

| | | |
|---|---|---|
| 1087 | WANG-PING GAO<br>228 BARBERRY RD.<br>WILMINGTON, DE 19808 | 1.70 |
| 6054 | WANRONG C. OUTTRIM<br>15 RUDDER CT. SW<br>WASHINGTON, DC 20032 | 0.52 |
| 1221 | WARREN A. CUNTZ JR.<br>275 LEAH DR.<br>MANDEVILLE, LA 70448 | 1.52 |
| 10717 | WARREN ZIEGELMEIER<br>BOX 75<br>GEM, KS 67734 | 3.72 |
| 8754 | WAYNE E. CROW<br>111 GLEN ABBEY WAY<br>ALABASTER, AL 35007 | 4.16 |
| 9505 | WAYNE H. KROM<br>3127B FOREST DR.<br>COLUMBIA, SC 29204 | 0.80 |
| 5414 | WAYNE MONCSKO<br>329 SUMMITT AVE., APT. 1<br>BRIGHTON, MA 02135 | 1.52 |
| 11219 | WAYNE P. BUEKER<br>33549 WAYNE RD.<br>CALIFORNIA, MO 65018 | 4.57 |
| 9718 | WEBB CORINNE W.<br>7121 GAME LORD DR.<br>SPRINGFIELD, VA 22153 | 4.42 |
| 5717 | WEHR KENNETH J.<br>58500 MAUMEE RD.<br>BETHESDA, OH 43719 | 0.74 |
| 5243 | WEI BIAN<br>4018 PENN MAR AVE. #A<br>EL MONTE, CA 91732 | 0.52 |
| 184 | WEI MING LI<br>137 ABBOT AVE<br>DALY CITY, CA 94014 | 0.52 |
| 2720 | WEI WAN<br>1812 CANAL WAY<br>SAN JOSE, CA 95132 | 3.79 |
| 307 | WEI XIE<br>9244 RED CART CT.<br>COLUMBIA, MD 21045 | 3.55 |
| 2712 | WEI YUAN<br>47118 GARRETT PLACE<br>STERLING, VA 20165 | 3.55 |

| | | |
|---|---|---|
| | WEIPING HAN | |
| | 32-15 DOWNING STREET | |
| 1011 | FLUSHING, NY 11354 | 3.55 |
| | WEIWEN HUANG | |
| | 162-09 43 AVENUE | |
| 7034 | FLUSHING, NY 11358 | 3.55 |
| | WEI-YUAN LU | |
| | 955 WATER ST. | |
| 4900 | PORT TOWNSEND, WA 98368 | 3.84 |
| | WENDY C. SMOAK | |
| | 126 CHASEY DRIVE | |
| 3978 | BONNEAU, SC 29431 | 1.77 |
| | WENDY K. SALLAS | |
| | 9105 HIGHWAY 44 | |
| 1480 | MIDDLETON, ID 83644 | 3.05 |
| | WENDY L. HONG | |
| | 641 SANTA CLARA AVE. #G | |
| 3879 | ALAMEDA, CA 94501 | 3.55 |
| | WENDY V. SPRADLIN | |
| | C/O MARGIE MCDANIEL | |
| | 4429 WOODLAND ROAD | |
| 2198 | THOMASTON, GA 30286 | 1.52 |
| | WENDY WAN ZHEN HUANG | |
| | 916 PACDIFIC AVE #8 | |
| 4980 | SAN FRANCISCO, CA 94133 | 1.52 |
| | WENXUE YUAN | |
| | 215 PARKLAND DR. | |
| 1416 | ROCHESTER HILLS, MI 48307 | 2.58 |
| | WESLEY G BARFIELD | |
| | PO BOX 1772 | |
| 10170 | FLOWERY BRANCH, GA 30542 | 4.58 |
| | WESLEY H. KRUEGER | |
| | 890 HIGH OAK DR. #107 | |
| 2920 | BELLVILLE, TX 77418 | 0.52 |
| | WESLEY R. BURNS JR. | |
| | 1811 SW MEYER BLVD. | |
| 4915 | BLUE SPRINGS, MO 64015 | 3.84 |
| | WESLEY WILLETT & ANNETTE WILLETT | |
| | 15103 N.W. 72ND ST. | |
| 8919 | PARKVILLE, MO 64152 | 2.97 |
| | WIGBERTO P. VELUZ | |
| | 22330 HARTLAND ST. | |
| 9033 | CANOGA PARK, CA 91303 | 3.55 |
| | WILHELMINA MOORE-YOUNG | |
| | 37917 SWEDE HEAVEN RD. | |
| 7316 | ARLINGTON, WA 98223 | 3.84 |

| | | |
|---|---|---|
| 2203 | WILLARD F. FOWLER<br>6100 WHITE HOUSE PKWY<br>WARM SPRINGS, GA 31830 | 1.93 |
| 3602 | WILLBEE J. FRUGE JR.<br>2138 CEDAR LANE<br>SULPHUR, LA 70663 | 3.86 |
| 12746 | WILLIAM A KELLER<br>1061 OLD JACKSON HWY<br>JACKSON, SC 29831 | 1.94 |
| 3301 | WILLIAM A. MCCLANAHAN<br>110 WEST MEADOWHILL DR.<br>FLORENCE, AL 35633 | 3.84 |
| 11466 | WILLIAM B. ROY<br>2516 MARIETTE ST.<br>CHALMETTE, LA 70043 | 1.51 |
| 414 | WILLIAM D. CLENNEY<br>5359 VINELAND RD.<br>ORLANDO, FL 32811 | 1.93 |
| 2177 | WILLIAM D. MYERS<br>P. O. BOX 5 BACK ST.<br>MIDLAND, IN 47445 | 2.05 |
| 2530 | WILLIAM D. WALKER<br>136 GUY PEART RD.<br>ALEXANDRIA, LA 71302 | 1.84 |
| 5383 | WILLIAM DONALD GATCH<br>41-142 BROADMOOR WAY<br>INDIO, CALIFORNIA 92201 | 0.52 |
| 1661 | WILLIAM E. HARRIS<br>11225 RUSSELL<br>BALCH SPRINGS, TX 75180 | 0.52 |
| 4262 | WILLIAM E. HOLLANDSWORTH<br>87 BIRCHLEAF CIRCLE<br>BASSETT, VA 24055 | 1.81 |
| 2575 | WILLIAM F. RIGOULOT<br>752 JENSEN<br>IDAHO FALLS, ID 83701 | 1.88 |
| 1786 | WILLIAM H. BOWMAN<br>186 SOUTH DOGWOOD LANE<br>DRYPRONG, LA 71423 | 3.85 |
| 12671 | WILLIAM H. COWGER<br>1760 PARK AVENUE<br>CHANDLER, AZ 85224 | 4.36 |
| 7625 | WILLIAM H. WHITLOCK<br>429 OXFORD ROAD<br>LEXINGTON, SC  29072 | 3.87 |

| | | |
|---|---|---|
| | WILLIAM H. WOODYARD JR. | |
| | 309 REDBUD PLACE | |
| 2579 | RIDGELAND, MS 39157 | 3.85 |
| | WILLIAM HORTON | |
| | 3806 OAK FOREST DRIVE | |
| 884 | HIGH POINT, NC 27265 | 3.84 |
| | WILLIAM III BREEDLOVE | |
| | 5808 BETHAL CHURCH RD. | |
| 4989 | MCLEANSVILLE, NC 27301 | 1.71 |
| | WILLIAM J. BROWN | |
| | 4414 WINN ROAD #1 | |
| 2578 | MONROE, LA 71202-9585 | 2.08 |
| | WILLIAM K. GRAHAM | |
| | 403 PHAR-LAP LANE | |
| 12080 | BAHAMA, NC 27503 | 3.86 |
| | WILLIAM K. HERNDON | |
| | P.O. BOX 494 | |
| 6782 | MOUNT HOLLY, NC 28120 | 1.76 |
| | WILLIAM M. TEEGEN JR. | |
| | 5006 KINGS MOUNTAIN ROAD | |
| 11765 | COLLINSVILLE, VA 24078 | 0.79 |
| | WILLIAM M. VANLANINGHAM | |
| | 23909 60TH AVENUE W. | |
| 12304 | MOUNT LAKE TERR, WA 98043 | 0.52 |
| | WILLIAM O. CHANCELLOR | |
| | 9768 FM 2578 | |
| 13009 | TERRELL, TX 75160 | 3.66 |
| | WILLIAM R. BARTON | |
| | 1149 WELCOME HOME RD. | |
| 13140 | DODSON, LA 71422 | 4.06 |
| | WILLIAM R. BUBB | |
| | APT 532 | |
| | 12200 ACADEMY ROAD NE | |
| 11486 | ALBUQUERQUE, NM  87111-7249 | 3.55 |
| | WILLIAM R. DAVIS | |
| | P.O. BOX 167 | |
| 2668 | ROBERTA, GA 31078 | 3.85 |
| | WILLIAM R. HAMMOND | |
| | 380 JEFFERSON AVE. | |
| 120 | BOGART, GA 30622 | 2.03 |
| | WILLIAM T. HOLCOMB | |
| | 300 SHERMAN | |
| 225 | NOCONA, TX 76255 | 3.55 |
| | WILLIAM W. RIGHTMIRE | |
| | 5811 MARED STREET | |
| 10761 | BILLINGS, MT 59106 | 1.76 |

| | | |
|---|---|---|
| 12820 | WILLIAM W. SHELBY<br>178 COUNTY ROAD 4358<br>DECATUR, TX 76234 | 3.55 |
| 10122 | WILLIE H. SLAN<br>9728 COBBLE CREEK DRIVE<br>DOUGLASVILLE, GA 30135 | 1.82 |
| 1777 | WILLIE JONES JR.<br>P.O. BOX 1157<br>JACKSON, SC 29831 | 3.84 |
| 1010 | WILLIE L. WILSON<br>889 RICHMOND ST<br>MACON, GA 31206 | 1.76 |
| 6244 | WILMA F. SUTTON<br>111 HWY 63 N<br>BONO, AR 72416 | 1.75 |
| 10681 | WILMA J. NIEMANN<br>274 TOLAND ROAD<br>WOODSBORO, TX  78393-3546 | 3.85 |
| 2339 | WILSON DEAN<br>4103 225PL SW<br>MOUNTLAKE TERRA, WA 98043 | 0.87 |
| 12336 | WINDEL BAKER<br>BOX 82<br>RANDOLPH, TX 75475 | 1.64 |
| 1910 | WING-KEUNG KUNG<br>465 14TH AVE. APT. #20<br>SAN FRANCISCO, CA 94118 | 1.77 |
| 13166 | WINK<br>531 N. NORMANDIE AVE.<br>LOS ANGELES, CA 90004 | 1.71 |
| 11224 | WINNIE L. CLUTTER<br>21612 HWY. FF<br>STOVER, MO 65078 | 1.82 |
| 2184 | WINSTON A MORROW<br>510 WEST COURT<br>SEGUIN, TX 78155 | 0.52 |
| 2066 | WOFFORD FOLSE JR.<br>P.O. BOX 9814<br>NEW IBERIA, LA 70562 | 0.26 |
| 108 | WYNELL HATCHETT<br>2402 WINEWOOD LANE<br>ARLINGTON, TX 76013 | 3.55 |
| 9769 | XI CHEN<br>314 PALISADE AVE., #5B<br>CLIFFSIDE, NJ 7010 | 1.52 |

| | | |
|---|---|---|
| 13714 | XIAN JU DU<br>74 HARVARD ST. APT. 4<br>WALTHAM, MA 2154 | 0.52 |
| 3122 | XIANGJING X. WANG<br>23012 S.E. 27TH WAY<br>ISSAQUAH, WA 98029 | 1.31 |
| 2772 | XIANYAN HUANG<br>2 HIGATE ROAD<br>CHEMSFORD, MA  01824-4412 | 3.55 |
| 4119 | XIAO FU XIE<br>12129 RED ADMIRAL WAY<br>GERMANTOWN, MD 20876 | 1.52 |
| 4381 | XIAO LI JIN<br>34-51 106TH 3RD FLOOR<br>CORONA, NY 11368-1229 | 3.91 |
| 6523 | XIAO QING MEI<br>53 COLUMBUS AVE #201<br>SAN FRANCISCO, CA 94111 | 1.52 |
| 12769 | XIAOFENG JIN<br>88-11 63RD DRIVE APT 302<br>REGO PARK, NY 11374 | 3.79 |
| 2634 | XIAOHONG CHEN<br>1406 MERLIN CIRCLE<br>AUDUBON, PA 19403 | 1.52 |
| 1644 | XIAOHONG ZHU<br>15 KENTVIEW COURT<br>FLEMINGTON, NJ  08822-4039 | 3.55 |
| 401 | XIAOKUI KATIE SHAN<br>155 NORTH HARBOR DRIVE, #3111<br>CHICAGO, IL 60601 | 3.55 |
| 1277 | XIAOYAN WU<br>171 ROOSEVELT AVENUE<br>DALY CITY, CA 94014 | 1.52 |
| 1872 | XIAOYING CUI<br>16118 SKYRIDGE DRIVE<br>RIVERSIDE, CA  92503 | 3.61 |
| 13652 | XIAOZHOU GE [MS. LILY GE]<br>33-26 82ND STREET, APT. 6A<br>JACKSON HEIGHTS<br>QUEENS, NY 11372 | 4.06 |
| 500 | XING CHU<br>61-34 220 STREET BAYSIDE 1ST<br>NEW YORK, NY 11364 | 0.15 |
| 2127 | XUEFEI LUO<br>101 TANGLEWOOD LANE<br>NEWTON SQUARE, PA  19073-4043 | 3.61 |

| | | |
|---|---|---|
| 276 | XUEZHU TONG<br>355 BARD AVE., APT 5F<br>STATEN ISLAND, NY 10310 | 0.66 |
| 9617 | XUFENG XIA<br>4330 147 ST.<br>FLUSHING, NY 11355 | 1.52 |
| 7117 | YAGE YANG<br>145-11 34TH AVE.<br>FLUSHING, NY 11354 | 3.84 |
| 13087 | YAN JUN WANG<br>48 FAXON STREET<br>NEWTON, MA 02458 | 2.03 |
| 1302 | YAN SIUMEI HUNG<br>3518 LANGREHR RD. APT 2A<br>BALTIMORE, MD 21244 | 3.55 |
| 2498 | YANAN YANG<br>5679 SULTANA AVE. #4<br>TEMPLE CITY, CA 91780 | 3.55 |
| 1237 | YANLI ZHU<br>203N. RAYMOND AVE #C<br>ALHAMBRA, CA 91801 | 3.55 |
| 4050 | YAOPENG SUN<br>2910 AUTUMNBROOK LANE<br>PEARLAND, TX  77584 | 4.50 |
| 6799 | YAOYU NING<br>5 HENLEY PLACE<br>TRENTON, NJ 08638 | 1.52 |
| 6661 | YAU M MOK-CHENG<br>16415 34TH ST S.E.<br>BELLEVUE, WA 98008 | 1.81 |
| 1335 | YE FENG ZHU<br>9201 CLAREWOOD APT #172<br>HOUSTON, TX 77036 | 1.52 |
| 673 | YEE CHUN LAU<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA 94132 | 1.02 |
| 928 | YI CHAN HE<br>134-30 FRANKLIN AVE APT 3B<br>FLUSHING, NY 11355 | 0.52 |
| 3448 | YI DE HUANG<br>3920 MYSTIC VALLEY PKWY #114<br>MEDORD, MA 2155 | 3.55 |
| 3675 | YI QUN JIN<br>1001 ROCKVILLE PK APT #911<br>ROCKVILLE, MD 20852 | 1.52 |

| | | |
|---|---|---|
| 1273 | YI QUN LIN<br>41-10 160 ST.<br>FLUSHING, NY 11358 | 1.52 |
| 3934 | YI XU<br>2116 SOQUE RIVER DR.<br>DULUTH, GA 30097 | 3.84 |
| 960 | YI ZHEN LIAN<br>1435 1ST. AVE. APT 6<br>OAKLAND, CA 94606 | 1.31 |
| 3179 | YIJIA WANG<br>1114 OAKCROFT LANE<br>SOMERSET, NJ 8873 | 1.52 |
| 6255 | YILI YAO<br>76 LAS CASAS ST.<br>MALDEN, MA 2148 | 3.55 |
| 3249 | YI-LIN LIN<br>2 STONEATTER COURT<br>NORTH POTOMAC, MD 20878 | 1.52 |
| 3103 | YING CAI<br>30 SOUTH ADELAIDE AVENUE<br>APT, F<br>HIGHLAND PARK, NJ 08904 | 4.10 |
| 308 | YING CHENG LI<br>4217 EAST 177 ST. APT 2<br>NEW YORK, NY 10465 | 3.61 |
| 1155 | YING LIU<br>7514 20TH AVE<br>BROOKLYN, NY 11214-1226 | 3.89 |
| 11174 | YING WU<br>5803 8TH AVE.<br>BROOKLYN, NY 11220 | 1.52 |
| 10514 | YING YI ZENG<br>198 ELIZABETH ST. #20<br>NEW YORK, NY 10012 | 3.05 |
| 5421 | YIPING KS. SONG<br>3 CEDAR CT.<br>PRINCETON JUNCT, NJ 08550 | 1.52 |
| 1620 | YONG LIN LIANG<br>963 FLORIDA STREET<br>SAN FRANCISCO, CA 94110 | 1.52 |
| 494 | YOU LI WU<br>61-34 220 ST. 1ST. FL. BAYSIDE<br>NEW YORK, NY 11364 | 0.13 |
| 323 | YOU NING ZHANG<br>8811 FORT HAMILTON<br>BROOKLYN, NY 11209 | 3.55 |

| | | |
|---|---|---|
| 1611 | YOUQIN ZHOU<br>1050 ARTHUR AVE.<br>SAN LEANDRO, CA 94577 | 1.52 |
| 1597 | YU LIAN TAO<br>827 GARFIELD STREET<br>SAN FRANCISCO, CA 94132 | 1.52 |
| 2285 | YU QING LOU<br>347 EDDY ST #507<br>SAN FRANCISCO, CA 94102 | 1.52 |
| 528 | YUAN CHENG<br>22 RUBINSTEIN ST. APT Z<br>STATEN ISLAND, NY 10305 | 3.55 |
| 360 | YUAN ZHU<br>724 S. CHAPEL AVE.#13<br>ALHAMBRA, CA 91801 | 1.52 |
| 3741 | YUANJUN LI<br>3435 PLUM TREE DR., APT. E<br>ELLICOTT CITY, MD 21042 | 1.52 |
| 5662 | YUE FONG KWAN<br>111 CHRYSTIE STREET APT.#21<br>NEW YORK, NY 10002 | 3.61 |
| 7192 | YUEHENG/SHUPING JIANG<br>600 ASHWOOD AVE.<br>ROSELLE PARK, NJ 7204 | 3.05 |
| 1669 | YUEN-YEE SY<br>1034 STOCKTON ST APT 9<br>SNA FRANCISCO, CA 94108 | 1.52 |
| 492 | YUGUANG FENG<br>61-34 220 ST. 1ST. FL. BAYSIDE<br>NEW YORK, NY 11364 | 0.12 |
| 6522 | YUHENG LIN<br>1368 SUTTER ST.<br>SAN FRANCISCO, CA 94109 | 1.52 |
| 4982 | YUK HING LEUNG<br>532 36TH AVE<br>SAN FRANCISCO, CA 94121 | 1.52 |
| 497 | YULI LIU<br>61-34 220 STREET 1FL-A BAYSIDE<br>NEW YORK, NY 11364 | 0.14 |
| 1210 | YUMING QIU<br>#301 8669 HEATHER STREET<br>VANCOUVER, BC V6P3S6<br>FOREIGN, FN 99999 | 4.06 |
| 2771 | YUN LI<br>75-19 185 STREET<br>FRESH MEADOWS, NY 11366 | 1.52 |

| | | |
|---|---|---:|
| 7055 | YUNHUI ZHANG<br>58-46 MAIN ST., 1F<br>FLUSHING, NY 11355 | 3.85 |
| 10312 | YVETTE M. DOHERTY<br>1804 N.E. 5TH TER.<br>CAPE CORAL, FL 33909 | 4.09 |
| 545 | YVONNE A. CORDEIRO<br>219 W ARCH<br>NEVADA, MO 64772 | 2.63 |
| 10127 | YVONNE A. SCAMARDO<br>1912 WHITE ROSE LANE<br>CARROLLTON, TX 75007 | 3.55 |
| 2325 | YVONNE J. SADDLER<br>7738 ENFIELD AVE., APT. 104<br>NORFOLK, VA 23505 | 0.74 |
| 1726 | YVONNE NG<br>140 DODD COURT<br>AMERICA, CA 94589 | 1.82 |
| 1653 | ZACHARY C. HART<br>555 PARK LANE<br>EAGLE, ID 83616 | 1.77 |
| 7834 | ZELLA M. MOELLER<br>806 N. 10TH ST.<br>HASKELL, TX 79521 | 4.18 |
| 3274 | ZENAIDA S MENDOZA<br>64 HIGHLAND AVENUE<br>DALY CITY, CA 94015 | 0.52 |
| 4854 | ZENG YU WU<br>208 NATHAN DRIVE<br>GOODLETTSVILLE, TN 37072 | 3.85 |
| 9271 | ZHENGMING DU<br>146 BRADFORD ST.<br>NEW PROVIDENCE, NJ 07974 | 3.79 |
| 1136 | ZHEN-YING LIU<br>7200 DOUGLASTON PKWY.<br>DOUGLASTON, NY 11362 | 1.52 |
| 2625 | ZHENYU YUE<br>500E, 63RD STREET, #7E<br>NEW YORK, NY 10021 | 1.52 |
| 3764 | ZHI LING SONG<br>448 68ST APT 3R<br>BROOKLYN, NY 11220 | 1.75 |
| 1435 | ZHI LUO<br>68A CHARLES BANK WAY<br>WALTHAM, MA 2154 | 0.52 |

| | | |
|---|---|---|
| 129 | ZHIGANG WU<br>1611 LAUREL AVE., APT. #101<br>KNOXVILLE, TN  37916 | 0.52 |
| 2654 | ZHIKUANG YU<br>724 57TH STREET<br>BROOKLYN, NY 11220 | 2.54 |
| 1498 | ZHIPING QIAN<br>2D MONARCH CT.<br>COCKEYSVILLE, MD 21030 | 4.05 |
| 5779 | ZHONG-YUAN QI<br>58 DUNBAR AVENUE<br>PISCATAWAY, NJ 08854 | 1.53 |
| 6760 | ZI W. PENG<br>71-21 70 ST. GLENDALE<br>QUEENS, NY 11385 | 1.53 |
| 5521 | ZLATA D KRYCER<br>19 CHARLOTTE DR.<br>WESLEY HILLS, NY 10977 | 3.86 |
| 394 | ZONG DAN JIA<br>87-14 94TH STREET<br>WOODHAVEN, NY 11421 | 1.53 |
| 12358.00 | ZUQIN NIE<br>137 TALBOTT STREET<br>ROCKVILLE, MD  20852 | 3.56 |
| Total | | 7,396.10 |